Exhibit E6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/gronouski-coming-to-us.html | Gronouski Coming to U.S. | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/fordham-to-give-seminars-on-sex-full-and-candid-talks-will-include.html | FORDHAM TO GIVE SEMINARS ON SEX; 'Full and Candid' Talks Will Include Birth Control Fordham Planning Seminars on Sex | True | By Martin Gansberg | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/gardner-strips-five-aides-of-power-in-rights-policy-gardner-strips.html | Gardner Strips Five Aides Of Power in Rights Policy; Gardner Strips Five Aides of Civil Rights Enforcement Powers | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sidney-winter.html | SIDNEY WINTER | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/news-of-realty-center-for-boys-settlement-house-to-occupy-space-in.html | NEWS OF REALTY: CENTER FOR BOYS; Settlement House to Occupy Space in Housing Project | True | By Joseph P. Fried | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/first-lady-spends-a-busy-day-in-city-attends-concert-for-retired.html | FIRST LADY SPENDS A BUSY DAY IN CITY; Attends Concert for Retired Union Members and a Dinner in Evening | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/democrats-laud-district-decision-burns-sees-further-gains-kupferman.html | DEMOCRATS LAUD DISTRICT DECISION; Burns Sees Further Gains -- Kupferman Critical | True | By Sidney E. Zion | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/largest-draft-call-of-67.html | Largest Draft Call of '67 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/frank-e-keener.html | FRANK E. KEENER | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/nationalist-chinese-premier-starts-2week-tour-of-us.html | Nationalist Chinese Premier Starts 2-Week Tour of U.S. | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/eisenhower-is-recovering.html | Eisenhower is Recovering | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/teachers-in-baltimore-arrested-for-picketing.html | Teachers in Baltimore Arrested for Picketing | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/dresser-raises-sixmonth-profit-clears-114-per-share-sales-climb-56.html | DRESSER RAISES SIX-MONTH PROFIT; Clears $1.14 Per Share Sales Climb 5.6 Per Cent | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/liberals-ask-special-legislature-session-on-redistricting.html | Liberals Ask Special Legislature Session on Redistricting | True | By Thomas P. Ronan | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/rca-takes-over-hertz.html | R.C.A. Takes Over Hertz | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/bronx-democrats-declare-truce-in-party-war.html | Bronx Democrats Declare Truce in Party War | True | By Clayton Knowles | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/council-panel-acts-on-housing-code.html | Council Panel Acts on Housing Code | True | By Steven V. Roberts | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/estate-negotiating-for-harvey-shares.html | ESTATE NEGOTIATING FOR HARVEY SHARES | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/first-lady-returns-to-capital.html | First Lady Returns to Capital | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chinese-intervention-doubted.html | Chinese Intervention Doubted | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/commodities-wheat-traders-buy-heavily-sending-futures-prices.html | Commodities: Wheat Traders Buy Heavily, Sending Futures Prices Sharply Higher; SOVIET OUTLOOK A FURTHER SPUR Crop There Falls Behind World Sugar Is Active but Bids Decline | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/foreign-affairs-corpse-on-horseback.html | Foreign Affairs: Corpse on Horseback | True | By C.l. Sulzberger | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/legal-right-to-sue-fein-granted-victims-widow.html | Legal Right to Sue Fein Granted Victim's Widow | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/alienated-youth-called-isolated-psychiatrist-says-adult-ties-could.html | ALIENATED YOUTH CALLED ISOLATED; Psychiatrist Says Adult Ties Could Ease Problem | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/students-facing-ouster.html | Students Facing Ouster | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/new-stock-shares-sought-by-ozark-air-lines-inc.html | New Stock Shares Sought By Ozark Air Lines, Inc. | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/loomis-sayles-maps-deal.html | Loomis-Sayles Maps Deal | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/global-western-union-reports-record-quarter.html | Global Western Union Reports Record Quarter | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/met-lineup-shift-puts-charles-at-third-against-cards-tonight.html | Met Line-up Shift Puts Charles At Third Against Cards Tonight | True | By Joseph Durso | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-shipping-lag-scored-at-parley-isbrandtsen-aide-calls-craft.html | U.S. SHIPPING LAG SCORED AT PARLEY; Isbrandtsen Aide Calls Craft Replacement Far Behind | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/hilback-and-hay-capture-benefit-tourney-with-66.html | Hilback and Hay Capture Benefit Tourney With 66 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/3-senators-tour-migrant-housing-kennedy-clark-and-murphy-continue.html | 3 SENATORS TOUR MIGRANT HOUSING; Kennedy, Clark and Murphy Continue Coast Inquiry | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/hoving-will-offer-seminar-on-fakes-educational-drive-planned-for.html | HOVING WILL OFFER SEMINAR ON FAKES; Educational Drive Planned for Metropolitan Members | True | By Milton Esterow | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/economic-uncertainties.html | Economic Uncertainties | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/holdingcompany-status-is-supported-by-insurer.html | Holding-Company Status Is Supported by Insurer | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/test-allows-single-women-to-adopt.html | Test Allows Single Women to Adopt | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/new-president-named-by-joseph-p-day-inc.html | New President Named By Joseph P. Day, Inc. | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/business-stressed-for-latin-america.html | BUSINESS STRESSED FOR LATIN AMERICA | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/reeves-brothers-unit-names-new-executive.html | Reeves Brothers Unit Names New Executive | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/maritime-arbitrators-elect.html | Maritime Arbitrators Elect | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/check-guarantee-card-offered-by-chase-bank.html | Check Guarantee Card Offered by Chase Bank | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/farmers-in-florida-drought-authorized-loans-by-us.html | Farmers in Florida Drought Authorized Loans by U.S. | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/two-shoot-67s-and-share-lead-misses-prentice-engelhorn-2-shots.html | TWO SHOOT 67'S AND SHARE LEAD; Misses Prentice, Engelhorn 2 Shots Ahead in Dallas | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2-craft-share-catamaran-lead-dalliance-lady-helmsman-each-add-2d.html | 2 CRAFT SHARE CATAMARAN LEAD; Dalliance, Lady Helmsman Each Add 2d Victory | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/grand-jury-reels-in-promoter-of-a-lure-irresistible-to-fish.html | Grand Jury Reels In Promoter of a Lure 'Irresistible' to Fish | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2-appeals-by-clay-denied-by-us-court.html | 2 APPEALS BY CLAY DENIED BY U.S. COURT | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-girl-lectures-athens-on-skirts-tarrytown-pupil-asks-junta-about.html | U.S. GIRL LECTURES ATHENS ON SKIRTS; Tarrytown Pupil Asks Junta About Goddesses' Garb | True | By Richard Eder Special To the New York Times | | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/3-boys-sought-in-labyrinth-near-mark-twain-cave.html | 3 Boys Sought in Labyrinth Near Mark Twain Cave | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ddt-levels-held-wildlife-threat-study-in-long-island-finds-tissue.html | DDT LEVELS HELD WILDLIFE THREAT; Study in Long Island Finds Tissue Residues Lethal | True | By Richard D. Lyons | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/loeb-awards-announced-for-2-financial-writers.html | Loeb Awards Announced For 2 Financial Writers | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/hill-in-minor-mishap-in-500-tuneup-66-victor-spins-2d-time-in-month.html | Hill in Minor Mishap in 500 Tune-Up; '66 VICTOR SPINS 2D TIME IN MONTH Lotus-Ford Out of Control, but Driver Is Uninjured Bandini Car Assigned | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/credit-expansion-remains-steady-reserves-in-banking-system-slightly.html | CREDIT EXPANSION REMAINS STEADY; Reserves in Banking System Slightly Off in Week CREDIT EXPANSION REMAINS STEADY | True | By John H. Allan | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/census-bureaus-error-affects-apparel-data.html | Census Bureau's Error Affects Apparel Data | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mrs-volkening-captures-jersey-golf-on-low-net-76.html | Mrs. Volkening Captures Jersey Golf on Low Net 76 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/braves-rout-pirates-92-behind-threehitter-by-bruce-4run-7th-paces.html | Braves Rout Pirates, 9-2, Behind Three-Hitter by Bruce; 4-RUN 7TH PACES ATLANTA VICTORY Alou's Triple Drives In 2 Sisk's Wild Pitch in 4th Enables Torre to Score | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ombudsman-bill-filed-by-oconnor-council-president-calls-for-public.html | OMBUDSMAN BILL FILED BY O'CONNOR; Council President Calls for Public Complaints Office | True | By Seth S. King | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/alibis-are-scarce-at-pacing-brunch-only-3-drivers-in-messenger.html | ALIBIS ARE SCARCE AT PACING BRUNCH; Only 3 Drivers in Messenger Appear for Prerace Repast | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/news-us-brigade-will-be-formed-for-vietnam-dury-but-pentagon-sees.html | NEWS U.S. BRIGADE WILL BE FORMED FOR VIETNAM DURY; But Pentagon Sees No Rise in Present Troop Ceiling 2 U.S. Posts Shelled NEW U.S. BRIGADE TO GO TO VIETNAM | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/rubber-talks-continue.html | Rubber Talks Continue | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/modern-museum-names-director-lowry-of-brown-to-follow-dharnoncourt.html | MODERN MUSEUM NAMES DIRECTOR; Lowry of Brown to Follow d'Harnoncourt in 1968 | True | By Sanka Knox | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/7-nevada-gaming-figures-indicted-on-tax-charges-us-jury-alleges.html | 7 Nevada Gaming Figures Indicted on Tax Charges; U.S. Jury Alleges 'Skimming' of Income by 4 Former and 3 Present Owners of Hotel-Casinos in Las Vegas By WALLACE TURNER Special to The New York Times 7 GAMBLERS FACE U.S. TAX CHARGES | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/building-outlays-show-downturn-construction-expenditures-off-in-new.html | BUILDING OUTLAYS SHOW DOWNTURN; Construction Expenditures Off in New Estimate BUILDING OUTLAYS SHOW DOWNTURN | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mclellan-charges-f111-cost-doubles.html | M'CLELLAN CHARGES F-111 COST DOUBLES | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/british-bonds-on-london-exchange-show-declines-trend-is-steady-for.html | British Bonds on London Exchange Show Declines; TREND IS STEADY FOR INDUSTRIALS Steel Issues In Downturn Paris Market Weakens in Light Trading | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mississippi-guard-stems-negro-riot-troops-take-over-campus-of.html | MISSISSIPPI GUARD STEMS NEGRO RIOT; Troops Take Over Campus of Jackson College After Two Persons Are Shot Mississippi Guard Quells Rioting Negro Students | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/un-shipping-accord-to-aid-landlocked-nations-ratified.html | U.N. Shipping Accord to Aid Landlocked Nations Ratified | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/harpers-shifting-its-top-personnel-fischer-and-lynes-leaving-key.html | HARPER'S SHIFTING ITS TOP PERSONNEL; Fischer and Lynes Leaving Key Posts on Magazine | True | By Henry Raymont | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2-amateurs-will-meet-for-title-in-court-tennis-for-first-time-knox.html | 2 Amateurs Will Meet for Title In Court Tennis for First Time; Knox Agrees to Defend Open Crown Next February Against Pete Bostwick | True | By Allison Danzig | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tool-men-hail-plan-for-7-tax-credit.html | TOOL MEN HAIL PLAN FOR 7% TAX CREDIT | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/lincoln-tunnel-to-close-a-tube-on-weekends.html | Lincoln Tunnel to Close A Tube on Weekends | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/house-panel-ready-to-curb-school-guidelines-in-bid-for-southern.html | House Panel Ready to Curb School Guidelines in Bid for Southern Votes to Block G.O.P. Aid Plan | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/books-of-the-times-a-crafty-craft-the-murder-is-the-massage.html | Books of The Times; A Crafty Craft: The Murder Is the Massage | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/husbands-alimony-bid-unnatural-court-says.html | Husband's Alimony Bid 'Unnatural,' Court Says | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tories-gain-again-in-urban-elections.html | TORIES GAIN AGAIN IN URBAN ELECTIONS | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/president-lines-launches-new-carrier-tomorrow.html | President Lines Launches New Carrier Tomorrow | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/princeton-meets-a-cool-wallace-former-governor-quips-as-students.html | PRINCETON MEETS A COOL WALLACE; Former Governor Quips as Students Boo and Cheer | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/rocky-ledge-drops-into-the-gorge-on-american-side-of-niagara-falls.html | Rocky Ledge Drops Into the Gorge on American Side of Niagara Falls | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2-acquitted-here-of-fraud-with-filipino-black-market.html | 2 Acquitted Here of Fraud With Filipino Black Market | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/princess-nezha-lands-in-capital-in-time-for-ball-the-wife-of.html | Princess Nezha Lands in Capital In Time for Ball; The Wife of Morocco's New Envoy Expects to Like It Here | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/aec-nominee-is-named.html | A.E.C. Nominee Is Named | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/barbara-a-noonan-teacher-to-be-wed.html | Barbara A. Noonan, Teacher, to Be Wed | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/15-in-protest-on-war-ousted-from-pentagon.html | 15 in Protest on War Ousted From Pentagon | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/suzanne-treves-plans-june-bridal-in-queens.html | Suzanne Treves Plans June Bridal in Queens | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/rheingold-elects-2-board-members.html | Rheingold Elects 2 Board Members | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tv-review-colgate-comedy-hour-reborn-for-a-night.html | TV Review; 'Colgate Comedy Hour' Reborn for a Night | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mass-held-for-bandini.html | Mass Held for Bandini | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/foodco-names-new-chief.html | Foodco Names New Chief | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/david-galula-48-french-army-aide-former-attache-and-expert-on.html | DAVID GALULA, 48, FRENCH ARMY AIDE; Former Attache and Expert on Counterinsurgency Dies | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sewer-workers-walk-out-here-700-strike-in-dispute-over-elimination.html | SEWER WORKERS WALK OUT HERE; 700 Strike in Dispute Over Elimination of 75 Jobs | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ford-recalls-16000-trucks-for-check-on-faulty-parts.html | Ford Recalls 16,000 Trucks For Check on Faulty Parts | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sukarno-is-said-to-lose-his-titles-and-a-palace.html | Sukarno Is Said to Lose His Titles and a Palace | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/planning-commission-finishes-world-trade-center-hearings.html | Planning Commission Finishes World Trade Center Hearings | True | By Charles G. Bennett | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/reservoir-given-a-fivemonth-scrubbing-jerome-park-basin-refills-as.html | Reservoir Given a Five-Month Scrubbing; Jerome Park Basin Refills as Lindsay Lifts Sluice Gate | True | By Douglas Robinson | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/bernard-dessen-is-dead-at-52-operated-animal-talent-scouts.html | Bernard D'Essen Is Dead at 52; Operated Animal Talent Scouts | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/apollo-decision-backed-by-webb-he-defends-choice-of-maker-against.html | APOLLO DECISION BACKED BY WEBB; He Defends Choice of Maker Against Experts' Advice By JOHN NOBLE WILFORD Special to The New York Times | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/britains-trade-deficit-widens-as-exports-fall-imports-rise-board-of.html | Britain's Trade Deficit Widens As Exports Fall, Imports Rise; Board of Trade Explains Decline Is 'Pause in Growth' Pound Sags BRITAIN'S DEFICIT IN TRADE WIDENS | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-soviet-warship-bumps-us-vessel-2d-time-in-2-days-new-washington.html | A SOVIET WARSHIP BUMPS U.S. VESSEL 2D TIME IN 2 DAYS; New Washington Protest Demands Moscow Halt Harassments at Sea DAMAGE TERMED LIGHT Johnson 'Concerned' About Incidents Congressmen Call for Strong Action Soviet Ship Bumps U.S. Vessel 2d Time in 2 Days | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mcintyre-of-st-johns-joins-freighter-quintet.html | McIntyre of St. John's Joins Freighter Quintet | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/city-facing-suit-by-landlords-over-incinerator-repair-edict.html | City Facing Suit by Landlords Over Incinerator-Repair Edict | True | By David Bird | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/fanny-may-buying-of-home-loans-off.html | FANNY MAY BUYING OF HOME LOANS OFF | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chicago-milk-truck-drivers-vote-to-reject-contract.html | Chicago Milk Truck Drivers Vote to Reject Contract | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/citizens-union-fetes-hoving-on-its-70th-anniversary.html | Citizens Union Fetes Hoving On Its 70th Anniversary. | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/david-freedman.html | DAVID FREEDMAN | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/debut-recital-sung-by-miss-gaspary-an.html | DEBUT RECITAL SUNG BY MISS GASPARY AN | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/benefit-party-tonight.html | Benefit Party Tonight | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/rickover-is-upheld-in-suit-on-speeches.html | RICKOVER IS UPHELD IN SUIT ON SPEECHES | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/vice-president-named-by-bernstein-company.html | Vice President Named By Bernstein Company | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/bache-picks-grain-adviser.html | Bache Picks Grain Adviser | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/5-schools-get-science-grants.html | 5 Schools Get Science Grants | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/warning-by-israelis-stresses-air-power.html | WARNING BY ISRAELIS STRESSES AIR POWER | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-warns-greece-arms-aid-is-periled-mnamara-warns-greece-on-us-aid.html | U.S. Warns Greece Arms Aid Is Periled; M'NAMARA WARNS GREECE ON U.S. AID | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sports-of-the-times-two-of-a-kind.html | Sports of The Times; Two of a Kind | True | By Arthur Daley | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/brandt-confident-on-nuclear-treaty.html | BRANDT CONFIDENT ON NUCLEAR TREATY | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/frank-malm-dies-bell-labs-chemist-rubber-research-authority-81.html | FRANK MALM DIES BELL LABS CHEMIST; Rubber Research Authority, 81, Helped Develop Cables | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/suit-on-xerox-won-by-chemical-fund.html | SUIT ON XEROX WON BY CHEMICAL FUND | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/senior-vice-president-for-macys-new-york.html | Senior Vice President For Macy's New York | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/the-dance-harbinger-ballet-theater-introduces-eliot-feld-and-a-new.html | The Dance: 'Harbinger'; Ballet Theater Introduces Eliot Feld-- and a New Phase in Choreography | True | By Clive Barnes | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/citys-health-aid-assailed-in-study.html | CITYS HEALTH AID ASSAILED IN STUDY | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ld-fishman-fiance-of-barbara-winograd.html | L.D. Fishman Fiance Of Barbara Winograd | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/trucking-volume-shows-143-drop-carloadings-are-off-41-from-last.html | TRUCKING VOLUME SHOWS 14.3% DROP; Carloadings Are Off 4.1% From last Year's Level | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ditka-and-ballman-sign-eagles-pacts.html | DITKA AND BALLMAN SIGN EAGLES PACTS | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/brown-quotes-sandys-in-rebuttal-to-sandys.html | Brown Quotes Sandys In Rebuttal to Sandys | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/1550-strike-ohio-utility.html | 1,550 Strike Ohio Utility | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chris-time-triumphs-as-rain-spoils-monticello-opening-night.html | Chris Time Triumphs as Rain Spoils Monticello Opening Night | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/helmet-law-challenged.html | Helmet Law Challenged | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2-party-members-are-slain-by-dominican-terrorists.html | 2 Party Members Are Slain By Dominican Terrorists | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mexican-ballet-to-visit-here-may-30-to-june-11.html | Mexican Ballet to Visit Here May 30 to June 11 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/javits-assesses-the-68-campaign-sees-nixon-ploy-in-noting.html | JAVITS ASSESSES THE '68 CAMPAIGN; Sees Nixon 'Ploy' in Noting Rockefeller's Chances | True | By James F. Clarity Special To the New York | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/selling-privacy.html | Selling Privacy | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/times-writer-wins-journalism-award.html | TIMES WRITER WINS JOURNALISM AWARD | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | 1967 by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | | | | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/margaret-l-leitch-student-betrothed.html | Margaret L. Leitch, Student, Betrothed | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/notre-dame-finds-it-is-still-strong.html | Notre Dame Finds It Is Still Strong | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/italian-envoy-resigns-over-fanfanis-stand.html | Italian Envoy Resigns Over Fanfani's Stand | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/advertising-the-fat-campaign-for-nocal-drinks-the-saver.html | Advertising The Fat Campaign for No-Cal Drinks, the Saver | True | By Philip H. Dougherty | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/jobs-offered-to-750-made-idle-by-papers-death-but-age-is-barrier-to.html | Job's Offered to 750 Made Idle by Paper's Death; But Age Is Barrier to Many Seeking Work Time Is Studying Afternoon Field | True | By Peter Millones | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/nixon-on-latin-tour-hails-argentine-military-regime.html | Nixon, on Latin Tour, Hails Argentine Military Regime | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/166billion-cost-seen-for-research.html | $16.6-BILLION COST SEEN FOR RESEARCH | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/may-28-bridal-set-by-maron-a-loeb.html | May 28 Bridal Set By Maron A. Loeb | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/barton-s-mconaty.html | BARTON S. M'CONATY | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/edward-j-lister.html | EDWARD J. LISTER | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/2d-annual-surfing-contest-slated-for-hampton-bays.html | 2d Annual Surfing Contest Slated for Hampton Bays | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/321-at-columbia-ask-bombing-halt-40-of-professors-polled-urge-end.html | 321 AT COLUMBIA ASK BOMBING HALT; 40% of Professors Polled Urge End of Vietnam War | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/n-w-says-there-is-no-accord-on-petition-for-a-rate-increase-n-w.html | N.& W. Says There Is No Accord on Petition for a Rate Increase; N. & W. Denies There Is Accord on Rate Petition | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mrs-nesbitts-89-defeats-mrs-moody-by-2-strokes.html | Mrs. Nesbitt's 89 Defeats Mrs. Moody by 2 Strokes | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/thant-is-fearful-of-wider-conflict-says-initial-phase-of-third.html | THANT IS FEARFUL OF WIDER CONFLICT; Says Initial Phase of Third World War May Be Taking Place in Vietnam THANT IS FEARFUL OF WIDENING WAR | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/containership-loss-at-sea-is-watched.html | CONTAINERSHIP LOSS AT SEA IS WATCHED | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/theater-coach-with-the-six-insides-returns-here-version-of.html | Theater: 'Coach With the Six Insides' Returns Here; Version of 'Finnegans Wake' Off Broadway Jean Erdman Appears in 1962-63 Success | True | By Dan Sullivan | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/store-sales-decline.html | Store Sales Decline | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/orpheo-gets-off-to-a-bad-start-in-the-aqueduct-spring-steeplechase.html | Orpheo Gets Off to a Bad Start in the Aqueduct Spring Steeplechase; Tosses Rider on the Second Jump | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/lab-aid-to-private-schools.html | Lab Aid to Private Schools | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/46-of-mosler-safe-is-purchased.html | 46% of Mosler Safe Is Purchased | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/walker-cup-team-in-britain.html | Walker Cup Team in Britain | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/longterm-government-issues-join-rally-in-the-bond-market.html | Long-Term Government Issues Join Rally in the Bond Market | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/britain-applies-to-enter-market-ireland-and-denmark-also-file.html | BRITAIN APPLIES TO ENTER MARKET; Ireland and Denmark Also File Formal Requests | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/pound-circulation-rose-921million-in-the-week.html | Pound Circulation Rose 9.21-Million in the Week | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/market-place-buyers-snapup-issue-of-eg-g.html | Market Place; Buyers Snap-Up Issue of EG &.G | True | By Robert Metz | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/magazines-seeking-store-ads-since-afternoon-daily-closed-magazines.html | Magazines Seeking Store Ads Since Afternoon Daily Closed; MAGAZINES SEEK BIG STORES' ADS | True | By Isadore Barmash | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/orioles-to-play-yankees-tonight-ford-will-pitch-opener-of-threegame.html | ORIOLES TO PLAY YANKEES TONIGHT; Ford Will Pitch Opener of Three-Game Series | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/printers-suggest-automation-plan-proposal-for-industry-study-falls.html | PRINTERS SUGGEST AUTOMATION PLAN; Proposal for Industry Study Falls to Satisfy L.I. Paper | True | By Damon Stetson | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/atzori-wins-nontitle-bout.html | Atzori Wins Nontitle Bout | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/texts-of-thant-statement-and-of-goldbergs-reply.html | Texts of Thant Statement and of Goldberg's Reply | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/fire-at-us-jets-laid-to-chinese-britons-describe-shooting-by-ships.html | FIRE AT U.S. JETS LAID TO CHINESE; Britons Describe Shooting by Ships at Haiphong | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/army-denounced-at-captains-trial-defense-says-military-code-bars.html | ARMY DENOUNCED AT CAPTAIN'S TRIAL; Defense Says Military Code Bars Right to Free Speech | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/allen-university-students-urged-to-end-their-revolt.html | Allen University Students Urged to End Their Revolt | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/soviet-students-avoid-big-issues-discussions-show-concern-with.html | SOVIET STUDENTS AVOID BIG ISSUES; Discussions Show Concern With Studies and Jobs | True | By Fred M. Hechinger Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/domestic-issues-engross-indians-less-attention-being-paid-to.html | DOMESTIC ISSUES ENGROSS INDIANS; Less Attention Being Paid to Problems of World | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/deficit-imperils-national-review-buckleys-fund-appeal-says-it-may.html | DEFICIT IMPERILS NATIONAL REVIEW; Buckley's Fund Appeal Says It May Cease Publication | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-surprise-offer-made-for-glidden-greatamerica-bank-holding-concern.html | A SURPRISE OFFER MADE FOR GLIDDEN; Greatamerica, Bank Holding-Concern, Seeks Tenders in $107-Million Deal STOCK RISES 5 1/8 POINTS Trading Is Halted Briefly Head of Paint Company Attacks the Motives A SURPRISE OFFER MADE FOR GLIDDEN | True | By Clare M. Reckert | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/gagliardi-walsh.html | Gagliardi Walsh | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/hallmark-a-prefabricator-seeks-antitrust-damages.html | Hallmark, a Prefabricator, Seeks Antitrust Damages | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/class-rankings-upheld.html | Class Rankings Upheld | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/harlem-core-leader-gets-research-fellowship-innis-to-study-problems.html | Harlem CORE Leader Gets Research Fellowship; Innis to Study Problems of City Under Ford Grant King and Aide to Take Part in Programs of Center | True | By Earl Caldwell | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/daily-double-returns-119280-highest-at-aqueduct-in-2-years-ginny.html | Daily Double Returns $1,192.80, Highest at Aqueduct in 2 Years; GINNYGEM, $212, WINS SECOND RACE Combines With Buen Tiro, $7.80, in First for Big Payoff Tails Is Victor | True | By Joe Nichols | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sybil-christopher-has-child.html | Sybil Christopher Has Child | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/coop-in-alabama-wins-poverty-aid-grant-to-negro-farm-unit-opposed.html | CO-OP IN ALABAMA WINS POVERTY AID; Grant to Negro Farm Unit Opposed by Congressmen | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/parents-see-gi-son-wounded-on-tv.html | Parents See G.I. Son Wounded on TV | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/index-of-commodity-prices-shows-rise-of-01-to-987.html | Index of Commodity Prices Shows Rise of 0.1, to 98.7 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/german-bank-rate-is-cut-to-3-in-new-step-to-bolster-economy.html | German Bank Rate Is Cut to 3% In New Step to Bolster Economy | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/failing-where-others-succeed-woody-allen-a-hit-at-royal-box-club.html | Failing Where Others Succeed, Woody Allen a Hit at Royal Box; Club Patrons Eager to Hear Busy $9,000-a-Week Comic Tell Doleful Life Story | True | By Vincent Canby | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/capitol-police-increased.html | Capitol Police Increased | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/excerpts-from-paper-on-alienation-of-students.html | Excerpts From Paper on Alienation of Students | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/guatemala-checks-identity-of-suspected-hitler-aide.html | Guatemala Checks Identity Of Suspected Hitler Aide | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/new-chief-in-weather-bureau.html | New Chief in Weather Bureau | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/red-guard-feuds-alarm-maoists-loudspeaker-trucks-assail-struggle-by.html | RED GUARD FEUDS ALARM MAOISTS; Loudspeaker Trucks Assail 'Struggle by Force' | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tom-lehrer-song-barred-at-school-record-satirizing-religion-and.html | TOM LEHRER SONG BARRED AT SCHOOL; Record Satirizing Religion and Brotherhood Sets Off an Inquiry in Putnam | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/collegian-scores-an-ace.html | Collegian Scores an Ace | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/common-market-maps-hard-stand-at-tariff-talks-but-trade-bloc-is.html | COMMON MARKET MAPS HARD STAND AT TARIFF TALKS; But Trade Bloc Is Hopeful of Winding Up Sessions by Sunday Deadline NEW BATTLES EXPECTED Stance Taken on Chemicals Falls Short of American Delegation's Hopes COMMON MARKET MAPS HARD STAND | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tunis-jails-french-publisher.html | Tunis Jails French Publisher | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/kennecott-claim-in-forest-fought-wilderness-agency-seeking-law-to.html | KENNECOTT CLAIM IN FOREST FOUGHT; Wilderness Agency Seeking Law to Prevent Mining | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/vietcong-attack-2-us-bases-killing-6-and-damaging-planes-shelling.html | Vietcong Attack 2 U.S. Bases, Killing 6 and Damaging Planes; Shelling Also Wounds 29 Men In Raids North of Saigon Week's Dead at 274 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/illinois-rejects-bingo-law.html | Illinois Rejects Bingo Law | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mexican-union-joins-strike-of-texas-farmhands-picket-line-south-of.html | Mexican Union Joins Strike of Texas Farmhands; Picket Line South of Border Keeps Workers From U.S. Field Teams Met at Bridge Crossing the Rio Grande | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/coast-guard-names-chief.html | Coast Guard Names Chief | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/east-german-note-sent-to-kiesinger.html | EAST GERMAN NOTE SENT TO KIESINGER | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-secret-files-an-issue-in-yemen-americans-refuse-to-allow-them-to.html | U.S. SECRET FILES AN ISSUE IN YEMEN; Americans Refuse to Allow Them to Be Examined | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/stamp-show-open-in-netherlands-4200-frames-on-display-as-amphilex.html | STAMP SHOW OPEN IN NETHERLANDS; 4,200 Frames on Display as Amphilex 67 Begins | True | By David Lidman Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/rail-unions-score-strikeban-plans-johnson-proposal-termed.html | RAIL UNIONS SCORE STRIKE-BAN PLANS; Johnson Proposal Termed Compulsory Arbitration | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/bridge-onein10000-hand-requires-declarers-cautious-approach.html | Bridge; One-in-10,000 Hand Requires Declarer's Cautious Approach | True | By Alan Truscott | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/senate-moves-to-extend-draft-law-almost-intact-senate-votes-bill-to.html | Senate Moves to Extend Draft Law Almost Intact; SENATE VOTES BILL TO EXTEND DRAFT | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/over-pricing-laid-to-food-markets-deceitful-practices-hit-in.html | OVER PRICING LAID TO FOOD MARKETS; 'Deceitful Practices' Hit in Consumer Report Here | True | By Edith Evans Asbury | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/new-bank-will-open-at-park-row-chinatown.html | New Bank Will Open at Park Row, Chinatown | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-simple-dance-at-the-plaza-aids-visiting-nurses-oldline-east.html | A Simple Dance At the Plaza Aids Visiting Nurses; Old-Line East Siders Turn Out for Quietly Elegant Benefit | True | By Stephen R. Conn | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/music-a-stern-workout-violinists-pace-torrid-with-philharmonic.html | Music: A Stern Workout; Violinist's Pace Torrid With Philharmonic | True | By Theodore Strongin | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/art-trustees-choice-bates-lowry.html | Art Trustees' Choice; Bates Lowry | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/soviet-reporter-quits-peking.html | Soviet Reporter Quits Peking | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/stocks-resume-upward-course-glamour-issues-lead-broad-list-of.html | STOCKS RESUME UPWARD COURSE; Glamour Issues Lead Broad List of Moderate Gains in Slightly Lower Volume DOW AVERAGE RISES 2.11 Advances Top Declines, 755 to 445, as 110 New Highs and 8 Lows Are Made STOCKS RESUME UPWARD COURSE | True | By Robert Walker | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/washington-two-cheers-for-uncle-sam.html | Washington: Two Cheers for Uncle Sam | True | By James Reston | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/dan-river-mills-planning-merger-directors-conclude-deal-with.html | DAN RIVER MILLS PLANNING MERGER; Directors Conclude Deal With Fieldcrest Mills | True | By Herbert Koshetz | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/march-in-louisville-is-led-by-king-aide.html | MARCH IN LOUISVILLE IS LED BY KING AIDE | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/huge-mooring-rig-completed.html | Huge Mooring Rig Completed | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/orbiter-taking-photos-of-moon-south-polo-is-photographed-for-the.html | ORBITER TAKING PHOTOS OF MOON; South Polo Is Photographed for the First Time | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/in-philadelphia-artists-cast-a-pop-eye-on-furniture-and-fashions.html | In Philadelphia, Artists Cast a Pop Eye on Furniture and Fashions | True | By Rita Reif | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ruth-renee-soprano-68-sang-on-the-yiddish-stage.html | Ruth Renee, Soprano, 68, Sang on the Yiddish Stage | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chemist-to-be-honored.html | Chemist to Be Honored | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/russias-nuclear-roadblock.html | Russia's Nuclear Roadblock | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/congress-is-urged-to-improve-harbor-facilities-569million-for.html | Congress Is Urged to Improve Harbor Facilities; $56.9-Million for Projects to Modernize Ports Gets Support of Shipping Unit | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-report-on-drugs-called-inaccurate.html | A REPORT ON DRUGS CALLED INACCURATE | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-renews-drive-on-pow-exchange.html | U.S. RENEWS DRIVE ON P.O.W. EXCHANGE | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sinatra-assailed-as-ethnic-leader-mafia-expert-notes-singer-has.html | SINATRA ASSAILED AS ETHNIC LEADER; Mafia Expert Notes Singer Has Underworld Ties | True | By Charles Grutzmer | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-aide-disputes-britons-testimony-about-air-pollution.html | U.S. Aide Disputes Britons' Testimony About Air Pollution | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/vasquez-is-aboard-5-jersey-winners.html | VASQUEZ IS ABOARD 5 JERSEY WINNERS | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tax-repayments-for-tuition-urged-y-ale-head-asks-us-to-help-students.html | TAX REPAYMENTS FOR TUITION URGED; Yale Head Asks U.S. to Help Students in Return for Surcharge on Earnings | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sound-of-courage.html | Sound of Courage | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/woozem-to-undergo-surgery.html | Woozem to Undergo Surgery | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/treason-ascribed-to-mrs-alliluyeva.html | 'TREASON' ASCRIBED TO MRS. ALLILUYEVA | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/wednesday-night-fights.html | Wednesday Night Fights | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/vietnam-role-seen-for-prisoner-trade.html | VIETNAM ROLE SEEN FOR PRISONER TRADE | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/lawrence-alfond.html | Lawrence Alfond | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/pope-paul-to-meet-premier-in-fatima.html | POPE PAUL TO MEET PREMIER IN FATIMA | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/jamito-outpoints-mori.html | Jamito Outpoints Mori | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/school-will-hold-fair-to-assist-scholarships.html | School Will Hold Fair To Assist Scholarships | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/beard-and-dickinson-pace-new-orleans-open-with-68s-pott-among-four.html | Beard and Dickinson Pace New Orleans Open With 68's; POTT AMONG FOUR ONE STROKE BACK Allan Henning, Aaron and Stewart Also Get 69's Nicklaus Shoots 70 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/distributors-elect-chief.html | Distributors Elect Chief | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/government-study-proposes-reforms-for-pension-plans-pension-reforms.html | Government Study Proposes Reforms For Pension Plans; PENSION REFORMS PROPOSED BY U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ward-arranges-purchase-of-msl-both-concerns-shares-sell-off-on-news.html | WARD ARRANGES PURCHASE OF MSL; Both Concerns' Shares Sell Off on News Price Is Near $100-Million WARD ARRANGES PURCHASE OF MSL | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/conigliaro-joins-active-army-unit-red-sox-star-will-miss-15-games.html | CONIGLIARO JOINS ACTIVE ARMY UNIT; Red Sox Star Will Miss 15 Games on Reserve Duty | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/governor-stumps-by-jet-to-push-25billion-transit-bond-issue.html | Governor Stumps by Jet to Push $2.5-Billion Transit Bond Issue | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/danish-deputies-approve.html | Danish Deputies Approve | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/dance-confection-offered-at-met-the-royal-ballet-performs-la-eille.html | DANCE CONFECTION OFFERED AT MET; The Royal Ballet Performs 'La Eille Mal Gardee' | True | By Don McDonagh | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/lev-sheinin-soviet-writer-of-detective-novels-dies.html | Lev Sheinin, Soviet Writer Of Detective Novels, Dies | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chance-of-twins-hurls-onehitter-fans-8-in-beating-as-80-cater.html | CHANCE OF TWINS HURLS ONE-HITTER; Fans 8 in Beating A's, 8-0 —Cater Singles in Fourth | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/pope-to-receive-de-gaulle.html | Pope to Receive de Gaulle | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/24-hour-a-day-dredging-for-the-birds.html | 24-Hour-a-Day Dredging for the Birds | True | By Steve Cady | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/seaboards-route-may-be-expanded-plan-would-allow-airline-to-stop-in.html | SEABOARD'S ROUTE MAY BE EXPANDED; Plan Would Allow Airline to Stop in U.S. Cities | True | By George Horne | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/staying-after-school-isnt-always-a-punishment.html | Staying After School Isn't Always a Punishment | True | By Jean Hewitt | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/son-to-the-wa-dreiers.html | Son to the W.A. Dreiers | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/radio.html | Radio | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/television.html | Television | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/britain-confirms-aden-appointment.html | BRITAIN CONFIRMS ADEN APPOINTMENT | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/profiteering-on-the-lottery.html | Profiteering on the Lottery | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/deaths.html | Deaths | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-warning-from-u-thant.html | A Warning From U Thant | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/4-companies-call-for-stock-splits-teledyne-spurred.html | 4 Companies Call For Stock Splits; Teledyne Spurred | True | | 1995-04-10 | RE000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/exking-will-attend-yugoslav-ball-here.html | Ex-King Will Attend Yugoslav Ball Here | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/benny-goodman-to-get-award.html | Benny Goodman to Get Award | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/the-screencat-in-the-sack-here-from-canada.html | The Screen'Cat in the Sack' Here From Canada | True | By Howard Thompson | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/strain-on-economy-by-war-in-vietnam-is-termed-waning.html | Strain on Economy By War in Vietnam Is Termed Waning | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ky-says-hell-run-for-presidency-final-and-unequivocal-plan-reported.html | KY SAYS HE'LL RUN FOR PRESIDENCY; 'Final and Unequivocal' Plan Reported to Cabinet Thieu May Oppose Him KY SAYS HELL RUN FOR PRESIDENCY | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/illinois-accepts-water-use-pact-long-dispute-with-6-states-settled.html | ILLINOIS ACCEPTS WATER USE PACT; Long Dispute With 6 States Settled on Court Report | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/us-proposes-two-plans-to-bolster-atlantic-alliances-flanks.html | U.S. Proposes Two Plans to Bolster Atlantic Alliance's Flanks | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/award-to-igor-buketoff.html | Award to Igor Buketoff | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/19-radcliffe-students-fast-over-right-to-apartments.html | 19 Radcliffe Students Fast Over Right to Apartments | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/new-use-for-old-tires-jiggling-web-lures-young.html | New Use for Old Tires: Jiggling Web Lures Young | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/chairman-is-elected-by-allegheny-power.html | Chairman Is Elected By Allegheny Power | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/designers-and-politicians-gather-on-the-mall-to-explore-city-ills.html | Designers and Politicians Gather On the Mall to Explore City Ills | True | By Murray Schumach | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/discount-corporation-elevates-2.html | Discount Corporation Elevates 2 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/russians-seeking-ban-on-liquor-at-stadiums.html | Russians Seeking Ban On Liquor at Stadiums | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/miss-bueno-end-roche-lead-way-to-italian-tennis-quarterfinals.html | Miss Bueno and Roche Lead Way to Italian Tennis Quarter-Finals; FAVORITES GAIN IN STRAIGHT SETS Miss Harter, Last American in Tourney, Is Defeated in 2 -Hour Match | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/23-hurt-in-leftist-riots-in-hong-kong-23-hurt-in-leftist-riots-in.html | 23 Hurt in Leftist Riots in Hong Kong 23 Hurt in Leftist Riots in Hong Kong | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/deaths-in-heat-wave-in-mexico-exceed-70.html | Deaths in Heat Wave In Mexico Exceed 70 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/prices-up-briskly-on-american-list-as-volume-swells.html | Prices Up Briskly On American List As Volume Swells | True | By Douglas W. Cray | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/merrick-to-put-on-victoria-musical-show-set-for-next-season-to.html | MERRICK TO PUT ON VICTORIA MUSICAL; Show Set for Next Season to Trace Life of Queen | True | By Louis Calta | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/james-e-mgrath.html | JAMES E. M'GRATH | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/tugboat-crew-wins-award-for-heroism.html | TUGBOAT CREW WINS AWARD FOR HEROISM | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/terrell-examination-sought.html | Terrell Examination Sought | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-directory-to-dining-in-the-city-is-offered.html | A Directory to Dining in the City Is Offered | True | By Craig Claiborne | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/schoeneck-picked-as-gop-chairman-spad-resignation-accepted-by-state.html | SCHOENECK PICKED AS G.O.P. CHAIRMAN; Spad Resignation Accepted by State Policy Group | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/sensational-offer.html | SENSATIONAL OFFER | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/reiner-mrs-simson-win-maplewood-event-with-68.html | Reiner, Mrs. Simson Win Maplewood Event With 68 | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/3-in-syria-sentenced-to-life-for-an-article-attacking-religion.html | 3 in Syria Sentenced to Life for an Article Attacking Religion | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/manhattan-catv-proceeds-slowly-full-coverage-for-perfect-reception.html | MANHATTAN CATV PROCEEDS SLOWLY; Full Coverage for Perfect Reception Is Months Away | True | By George Gent | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/south-africa-presidentelect-suffers-brain-hemorrhage.html | South Africa President-Elect Suffers Brain Hemorrhage | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/news-of-realty-complex-is-sold-fort-lee-apartmentoffice-structures.html | NEWS OF REALTY: COMPLEX IS SOLD; Fort Lee Apartment-Office Structures Purchased | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/a-little-bit-of-reform.html | A Little Bit of Reform | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/elizabeth-invites-the-windsors-to-attend-a-family-ceremony-queen-to.html | Elizabeth Invites the Windsors To Attend a Family Ceremony; QUEEN TO RECEIVE DUKE AND DUCHESS | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/waterbill-fraud-laid-to-big-plant-reichhold-chemicals-named-by-city.html | WATER-BILL FRAUD LAID TO BIG PLANT; Reichhold Chemicals Named by City in Apparent Bribes Over Last Four Years THE NEW YORK TIMES, FRIDAY, MAY 12, 1967 City Accuses Company of Apparent Bribery to Cut Water Bill | True | By Peter Kihss | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-12 | 1967-05-12 | https://www.nytimes.com/1967/05/12/archives/japans-reserve-figures-show-15million-increase.html | Japan's Reserve Figures Show $15-Million Increase | True | | 1995-04-10 | RE0000698881 | B00000346033 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/wacs-to-be-expanded.html | WACs to Be Expanded | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/captains-past-scored-by-his-accuser.html | Captain's Past Scored by His Accuser | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/israelis-ponder-blow-at-syrians-some-leaders-decide-that-force-is.html | ISRAELIS PONDER BLOW AT SYRIANS; Some Leaders Decide That Force Is the Only Way to Curtail Terrorism Some Israeli Leaders See Need for Force to Curb Syrians | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/canadian-films-win-four-prizes-at-fete.html | CANADIAN FILMS WIN FOUR PRIZES AT FETE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/he-roiled-poetic-seas-laureates-early-realism-assures-him-of-secure.html | He Roiled Poetic Seas; Laureate's Early Realism Assures Him of Secure Niche in Literature | True | By Thomas Lask | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/south-vietnamese-general-receives-us-silver-star.html | South Vietnamese General Receives U.S. Silver Star | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/dr-fager-85-in-92d-withers-today-jackavin-95-in-messenger-unbeaten.html | Dr. Fager 8-5 in 92d Withers Today; Jackavin 9-5 in Messenger; UNBEATEN TUMIGA IS 2D CHOICE AT 2-1 Baeza to Ride Dr. Fager at Aqueduct Robb's Star Will Seek 7th Victory | True | By Joe Nichols | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hebrew-hospital-to-gain.html | Hebrew Hospital to Gain | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/6-nevada-gamblers-give-themselves-up.html | 6 NEVADA GAMBLERS GIVE THEMSELVES UP | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/purcell-offered-by-dessoff-choirs-town-hall-concert-blends-vocal.html | PURCELL OFFERED BY DESSOFF CHOIRS; Town Hall Concert Blends Vocal and Instrumental | True | By Allen Hughes | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/7-arrested-in-rooms-on-morals-charges.html | 7 ARRESTED IN ROOMS ON MORALS CHARGES | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/aniline-reopens-glidden-talks-merger-discussions-held-to-block.html | ANILINE REOPENS GLIDDEN TALKS; Merger Discussions Held to Block Another Offer COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/colleges-favored-by-nursing-group.html | COLLEGES FAVORED BY NURSING GROUP | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-plane-hit-by-missile.html | U.S. Plane Hit by Missile | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/a-correction-83604309.html | A Correction | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/pope-paul-leaves-on-trip-to-fatima-he-will-pray-at-portuguese.html | POPE PAUL LEAVES ON TRIP TO FATIMA; He Will Pray at Portuguese Shrine for World Peace | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hunt-for-3-boys-missing-in-cave-is-expanded-by-rescue-parties.html | Hunt for 3 Boys Missing in Cave Is Expanded by Rescue Parties | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/walkin-sculpture-at-finch-museum-at-boninos-a-working-show-by-gyula.html | Walk-In Sculpture at Finch Museum; At Bonino's, a Working Show by Gyula Kosice 7 Artists Join in Display in Contemporary Wing | True | By Grace Glueck | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/books-of-the-times-hooked.html | Books of The Times; Hooked! | True | By Thomas Lask | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/18-crews-advance-in-dad-vail-event-st-josephs-posts-fastes-time-to.html | 18 CREWS ADVANCE IN DAD VAIL EVENT; St. Joseph's Posts Fastes Time to Gain Semi-Finals | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/presidents-evening-of-prayer-for-pilots-in-1966-disclosed-johnsons.html | President's Evening Of Prayer for Pilots In 1966 Disclosed; JOHNSON'S PRAYER ON PILOTS IS TOLD | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/small-ship-lines-expected-to-fade-authority-says-containers-are.html | SMALL SHIP LINES EXPECTED TO FADE; Authority Says Containers Are Forcing Consortiums | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/factory-output-resumes-decline-industrial-production-lags-for-april.html | FACTORY OUTPUT RESUMES DECLINE; Industrial Production Lags for April, Showing a Drop of Half a Point on Index EARLIER FIGURE REVISED Business Investment Policy Assessed by U.S. Aides at Machine-Tool Meeting | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/mayor-allows-a-film-company-of-200-to-go-shoot-city-hall.html | Mayor Allows a Film Company Of 200 to Go Shoot City Hall | True | By Vincent Canby | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/harlem-community-group-plans-washington-protests.html | Harlem Community Group Plans Washington Protests | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/chicago-e-illinois-road-names-jenks-president.html | Chicago & E. Illinois Road Names Jenks President | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/blowup-winner-at-cannes-fete-antonionis-movie-receives-golden-palm.html | 'BLOW-UP' WINNER AT CANNES FETE; Antonioni's Movie Receives Golden Palm Award | True | By Thomas Quinn Curtiss Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/leniency-shown-circus-groom.html | Leniency Shown Circus Groom | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/nader-charges-us-safety-chief-disregards-the-crashproof-car.html | Nader Charges U.S. Safety Chief Disregards the Crashproof Car | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/suspect-in-guatemala-says-he-is-not-martin-bormann.html | Suspect in Guatemala Says He Is Not Martin Bormann | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/city-will-limit-parking-in-midtown-for-doctors.html | City Will Limit Parking In Midtown For Doctors | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/black-power-linked-to-sex-conflicts.html | Black Power Linked to Sex Conflicts | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/results-of-interclub-matches.html | Results of Interclub Matches | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/forum-set-on-labor-and-arts.html | Forum Set on Labor and Arts | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/fugitive-added-to-fbi-list.html | Fugitive Added to F.B.I. List | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/rider-routs-hofstra-70-and-captures-mac-title.html | Rider Routs Hofstra, 7-0, And Captures M.A.C. Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lodgerdodgers-stump-waldorf-collegians-arrive-in-hearse-and-get.html | LODGER-DODGERS STUMP WALDORF; Collegians Arrive in Hearse and Get Free Ride at Hotel | True | By Murray Schumach | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lindsay-on-1968-gop-moderate-tells-syracuse-students-johnson-has.html | LINDSAY ON 1968: G.O.P. MODERATE; Tells Syracuse Students Johnson Has Edge | True | By Seth S. King Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/dot-in-east-river-to-be-beauty-spot.html | Dot in East River to Be Beauty Spot | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/carnegie-show-to-observe-israels-19th-anniversary.html | Carnegie Show to Observe Israel's 19th Anniversary | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/rights-bill-hearings-put-off.html | Rights Bill Hearings Put Off | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/knudson-takes-new-orleans-open-lead-with-66-for-137-canadian-is.html | Knudson Takes New Orleans Open Lead With 66 for 137; CANADIAN IS AHEAD OF TRIO BY STROKE Nicklaus, Pott, Charles at 138 Knudson Uses Glove for First Time in Years | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/arthur-godfrey-in-new-film.html | Arthur Godfrey in New Film | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/gaelic-footballs-world-series-will-start-tomorrow-in-bronx.html | Gaelic Football's 'World Series' Will Start Tomorrow in Bronx | True | By Thomas Rogers | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/gov-kirk-signs-legislation-for-florida-disney-project.html | Gov. Kirk Signs Legislation For Florida Disney Project | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/tokyo-steel-export-outlook-dim.html | Tokyo Steel Export Outlook Dim | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/tabenkin-siller.html | Tabenkin Siller | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bridge-wellexecuted-trump-coup-helps-declarer-at-duplicate.html | Bridge; Well-Executed Trump Coup Helps Declarer at Duplicate | True | By Alan Truscott | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hat-corp-board-gets-philadelphia-banker.html | Hat Corp. Board Gets Philadelphia Banker | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/air-safety-steps-for-rising-traffic-ordered-by-faa-mandatory.html | AIR SAFETY STEPS FOR RISING TRAFFIC ORDERED BY F.A.A.; 'Mandatory Actions' Aimed at Reducing Work Load of Airport Controllers AIR SAFETY STEPS ORDERED BY F.A.A. | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/mathis-stops-hurley-in-first.html | Mathis Stops Hurley in First | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/market-place-ready-market-in-new-issues.html | Market Place; Ready Market In New Issues | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/jackson-negroes-march-in-protest-rights-workers-lead-300-in-scoring.html | JACKSON NEGROES MARCH IN PROTEST; Rights Workers Lead 300 in Scoring Fatal Shooting | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/home-rule-in-poverty-program-urged.html | Home Rule in Poverty Program Urged | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/2hitter-enables-fairleigh-to-defeat-city-college-32.html | 2-Hitter Enables Fairleigh To Defeat City College, 3-2 | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/miss-joan-loudon-umpleby-is-married-to-guenther-salm.html | Miss Joan Loudon Umpleby Is Married to Guenther Salm | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/marc-b-rojtman-tractor-maker-designer-of-construction-devices-dies.html | MARC B. ROTMAN, TRACTOR MAKER; Designer of Construction Devices Dies Led Case | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/postal-clerks-back-upgrading-drive.html | POSTAL CLERKS BACK UPGRADING DRIVE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/buses-will-serve-li-industry-park-experiment-to-provide-link-for.html | BUSES WILL SERVE L.I. INDUSTRY PARK; Experiment to Provide Link for Employes in Plainview | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/ss-aide-sentenced-to-life-for-camp-murders-in-war.html | SS Aide Sentenced to Life For Camp Murders in War | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/rutgers-is-picked-in-college-track-scarlet-is-slight-choice-for.html | RUTGERS IS PICKED IN COLLEGE TRACK; Scarlet Is Slight Choice for Metropolitan Title Army Favored in Heptagonals | True | By Frank Litsky | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/fernald-wins-british-prize.html | Fernald Wins British Prize | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/thousands-expected-at-the-shrine-for-talk-by-pope-attendance-viewed.html | Thousands Expected at the Shrine for Talk by Pope; Attendance Viewed as Move to Support Marian Devotion | True | By Tad Szulc Special To The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/eight-from-new-york-area-listed-among-vietnam-dead.html | Eight From New York Area Listed Among Vietnam Dead | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/24040-in-jewelry-stolen.html | $24,040 in Jewelry Stolen | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/parleys-planned-on-church-design-world-congress-to-discuss-religion.html | PARLEYS PLANNED ON CHURCH DESIGN; World Congress to Discuss Religion and the Arts | True | By George Dugan | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/book-of-hours-wins-an-award-carey-thomas-prize-given-to-george.html | 'BOOK OF HOURS' WINS AN AWARD; Carey-Thomas Prize Given to George Braziller | True | By Harry Gilroy | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/citys-right-to-save-historic-buildings-imperiled-by-court-ruling.html | City's Right to Save Historic Buildings Imperiled by Court; RULING IMPERILS LANDMARKS PLAN | True | By Robert E. Tomasson | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/construction-in-stamford-is-begun-by-olin-mathieson.html | Construction in Stamford Is Begun by Olin Mathieson | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/galbraith-suggests-britons-judge-us-by-acts-not-words.html | Galbraith Suggests Britons Judge U.S. By Acts, Not Words | True | By W. Granger Blair Special To The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/house-panel-cuts-model-cities-aid-rent-supplement-fund-also-slashed.html | HOUSE PANEL CUTS MODEL CITIES AID; Rent Supplement Fund Also Slashed Far Under Total Requested by Johnson HOUSE PANEL CUTS MODEL CITIES AID | True | By Marjorie Hunter Special To The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/overdue-dromedary-arrives.html | Overdue Dromedary Arrives | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-fashions-shock-even-the-models-who-show-them.html | The Fashions Shock Even the Models Who Show Them | True | By Nan Ickeringill | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-proceedings-in-the-un-yesterday-may-12-1967.html | The Proceedings In the U.N.; YESTERDAY (May 12, 1967) | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/gills-for-use-by-man-physicist-develops-a-new-breathing-apparatus.html | Gills for Use by Man; Physicist Develops a New Breathing Apparatus for Underwater Swimming Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/british-pound-shows-a-decline-rate-on-canadian-dollar-drops.html | British Pound Shows a Decline; Rate on Canadian Dollar Drops | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/mother-of-year-chosen.html | Mother of Year Chosen | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-dance-bejart-troupe-in-montreal-belgian-company-joins-expos.html | The Dance: Bejart Troupe in Montreal; Belgian Company Joins Expo's Arts Section 'Door and a Sigh' Most Successful Number | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/planes-hunt-for-lost-ketch.html | Planes Hunt for Lost Ketch | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/british-soccer-results.html | British Soccer Results | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/art-snapshots-by-robert-harvey-painter-displays-recent-works-at.html | Art: 'Snapshots' by Robert Harvey; Painter Displays Recent Works at Krasner's Among Other Shows, Marin at Knoedler's | True | By John Canaday | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bird-lovers-found-too-triggerhappy-by-audubon-official-triggerhappy.html | Bird Lovers Found Too Trigger-Happy By Audubon Official; Trigger-Happy Bird Watchers Chided by Audubon Society Aide | True | By John C. Devlin | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/proceedings-in-the-us-customs-and-patent-court.html | Proceedings in the U.S. Customs and Patent Court | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/de-gaulles-allies-hedge-on-key-vote.html | DE GAULLE'S ALLIES HEDGE ON KEY VOTE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/morocco-signs-a-contract-for-an-american-university.html | Morocco Signs a Contract For an American University | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/somebody-to-listen.html | Somebody to Listen | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/benefit-dance-tonight.html | Benefit Dance Tonight | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/westbury-pace-worth-178064-best-of-all-haughton-entry-loom-as-top.html | WESTBURY PACE WORTH $178,064; Best of All, Haughton Entry Loom as Top Foes Tonight Crowd, Bet Marks Seen | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/3-offer-to-help-dame-pattie-train.html | 3 OFFER TO HELP DAME PATTIE TRAIN | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/accord-in-kennedy-round-appears-almost-certain-negotiators-narrow.html | Accord in Kennedy Round Appears Almost Certain; Negotiators Narrow Their Differences Less Developed Nations Are Unhappy Over Aims Not Being Realized Tariff Accord Seems Almost Certain | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/japanese-royalty-in-peru.html | Japanese Royalty in Peru | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/saudis-report-3-air-raids-on-border-town-by-egypt.html | Saudis Report 3 Air Raids On Border Town by Egypt | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/market-is-swept-by-late-selling-steep-decline-in-afternoon-more.html | MARKET IS SWEPT BY LATE SELLING; Steep Decline in Afternoon More Than Erases Gains Made in Early Trading BLUE-CHIP SECTOR WEAK Rail Group is Exception and Climbs Slightly Dow Slumps to 890.03 MARKET IS SWEPT BY LATE SELLING | True | By Robert Walker | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/harlem-principal-is-backed-for-post.html | HARLEM PRINCIPAL IS BACKED FOR POST | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/pavletich-stars-as-reds-win-42-his-double-and-single-bat-in-3-runs.html | PAVLETICH STARS AS REDS WIN, 4-2; His Double and Single Bat in 3 Runs Against Phils | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/prices-for-bonds-continue-to-gain-industrial-output-decline-pushes.html | PRICES FOR BONDS CONTINUE TO GAIN; Industrial Output Decline Pushes Market Ahead PRICES FOR BONDS CONTINUE TO GAIN | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/space-photos-show-moons-south-pole.html | SPACE PHOTOS SHOW MOON'S SOUTH POLE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/sec-suspends-trading-in-stock-of-sp-national.html | S.E.C. Suspends Trading In Stock of S.&P. National | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lanchile-buys-boeing-jets.html | Lan-Chile Buys Boeing Jets | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/windsors-to-leave-may-31-for-a-royal-reconciliation.html | Windsors to Leave May 31 For a Royal Reconciliation | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/toots-shor-accused-in-assault-charges-filed-by-a-customer.html | Toots Shor Accused In Assault Charges Filed by a Customer | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/savings-groups-low-liquidity-blamed-for-mortgage-squeeze-chief-of.html | Savings Groups' Low Liquidity Blamed for Mortgage Squeeze; Chief of Home Loan Board Says Fund Pinch Could Have Been Averted SAVINGS GROUPS HIT ON LIQUIDITY | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hiho-hippie-montreal-expo-67-is-preparing-a-festival-involving.html | Hi-Ho, Hippie Montreal; Expo 67 Is Preparing a Festival Involving Horses From Five Lands | True | By Howard Taubman Special to The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/farm-strike-aide-is-seized-in-texas-labor-organizer-accused-of.html | FARM STRIKE AIDE IS SEIZED IN TEXAS; Labor Organizer Accused of Threatening Rangers | True | By Douglas E. Kneeland Special to The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hanley-henoch-mural-painter-80-creator-of-works-for-many-buildings.html | HANLEY HENOCH, MURAL PAINTER, 80; Creator of Works for Many Buildings Here Dies | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/a-3part-benefit-will-help-agency-for-child-health-dinner-show-and.html | A 3-Part Benefit Will Help Agency For Child Health; Dinner, Show and Visit to a Discotheque Are Listed for Tuesday | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/martin-stars-for-chicago.html | Martin Stars for Chicago | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/parade-today.html | Parade Today | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/code-in-an-address-book-called-rubyoswald-link.html | 'Code' in an Address Book Called Ruby-Oswald Link | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-planes-blast-2-military-areas-near-hanoi-again-barracks-4-miles.html | U.S. PLANES BLAST 2 MILITARY AREAS NEAR HANOI AGAIN; Barracks 4 Miles From City Raided 2d Time in 2 Days Supply Depot Also Hit ENEMY SHELLS 2 POSTS Uses Big Russian Rockets Americans Return Fire Across Buffer Zone 2 AREAS BLASTED NEAR HANOI AGAIN | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/governor-plans-welfare-parley-invites-business-industry-and-labor.html | GOVERNOR PLANS WELFARE PARLEY; Invites Business, Industry and Labor Leaders to Help Solve Problems ARDEN HOUSE SESSIONS Kennedy and Javits Asked to Attend Meany and Reuther Accept Bids | True | By Richard L. Madden Special to The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/famine-in-tanzania-area.html | Famine in Tanzania Area | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/prices-rise-again-on-american-list-in-active-trading.html | Prices Rise Again On American List In Active Trading | True | By Douglas W. Cray | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/mrs-gertrude-bowman.html | MRS. GERTRUDE BOWMAN | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/macinnes-white.html | MacInnes White | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-plays-down-sea-harassment-by-russians.html | U.S. Plays Down Sea Harassment by Russians | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/talks-are-stalled-in-sewer-strike-no-hazard-seen.html | Talks Are Stalled In Sewer Strike; No Hazard Seen | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/walter-dannenbaum-75-dies-an-exvice-president-at-du-pont.html | Walter Dannenbaum, 75, Dies; An Ex-Vice President at du Pont | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/early-star-wins-3-hunter-awards-chamberlains-horse-takes-lead-for.html | EARLY STAR WINS 3 HUNTER AWARDS; Chamberlain's Horse Takes Lead for Show Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/soviet-orbits-cosmos-157-unmanned-earth-satellite.html | Soviet Orbits Cosmos 157, Unmanned Earth Satellite | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lumber-production-fell-138-in-week.html | LUMBER PRODUCTION FELL 13.8% IN WEEK | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/parsons-college-aide-quits.html | Parsons College Aide Quits | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/nun-who-had-vision-at-10-to-be-at-fatima.html | Nun Who Had Vision at 10 to Be at Fatima | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/17week-hearing-ends-on-eastern-rail-merger.html | 17-Week Hearing Ends On Eastern Rail Merger | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/britain-will-widen-oilpollution-rules.html | BRITAIN WILL WIDEN OIL-POLLUTION RULES | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/pact-still-snagged-as-atom-talks-near.html | Pact Still Snagged as Atom Talks Near | True | By Thomas J. Hamilton Special to The New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/russell-f-gee-sr.html | RUSSELL F. GEE SR. | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/demonstration-by-a-blind-cook.html | Demonstration by a Blind Cook | True | By Jean Hewitt | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/to-curb-cigarette-smugglers.html | To Curb Cigarette Smugglers | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/cowles-communications-elects-3.html | Cowles Communications Elects 3 | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/rutgers-aide-gains-duties.html | Rutgers Aide Gains Duties | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/carmichael-out-as-sncc-chief-returns-to-field-work-and-is-replaced.html | CARMICHAEL OUT AS S.N.C.C. CHIEF; Returns to Field Work and Is Replaced by Alabamian | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/strike-of-teachers-in-baltimore-ends.html | STRIKE OF TEACHERS IN BALTIMORE ENDS | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/deadlock-is-broken-on-africa-mandate.html | DEADLOCK IS BROKEN ON AFRICA MANDATE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/china-flying-gold-home-from-london.html | China Flying Gold Home From London | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/clogged-port-troubles-thailand-us-military-ships-constitute-15-of.html | Clogged Port Troubles Thailand; U.S. Military Ships Constitute 15% of Its Traffic Bangkok Bank Asks Fast Improvement of the Facility | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/as-beck-shoe-elects-a-new-vice-president.html | A.S. Beck Shoe Elects A New Vice President | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/visibility-limits-eased.html | Visibility Limits Eased | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/guidelines-at-stake-mechanism-for-integrating-schools-faces-a.html | Guidelines at Stake; Mechanism for Integrating Schools Faces a Serious Test in Congress | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/tigers-win-54-from-red-sox-white-sox-defeat-angels-10-wilson-victor.html | Tigers Win, 5-4, From Red Sox; White Sox Defeat Angels, 1-0; Wilson Victor for Detroit | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/goahead-for-public-tv.html | Go-Ahead for Public TV | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-to-boycott-parade.html | U.S. to Boycott Parade | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/4-columbia-homers-beat-brown-by-65.html | 4 COLUMBIA HOMERS BEAT BROWN BY 6-5 | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/judge-defends-sinatra-as-antidefamation-head-another-group-asks.html | Judge Defends Sinatra as Antidefamation Head; Another Group Asks Inquiry Into Buffalo Police Raid on Italian Restaurant | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/louise-mathews-barnard-alumna-engaged-to-wed-her-fiance-is-squire.html | Louise Mathews, Barnard Alumna, Engaged to Wed; Her Fiance Is Squire Newland Boxorth of a Law Firm Here | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/andretti-tops-mark-in-indianpolis-500-practice-driving-champion.html | Andretti Tops Mark in Indianpolis 500 Practice; DRIVING CHAMPION GOES 168.38 M.P.H. Lee Roy Yarbrough Unhurt After His Car Crashes, Bursts Into Flames | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/philadelphians-play-in-tokyo.html | Philadelphians Play in Tokyo | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/car-sales-up-17-spurred-by-gm-chrysler-also-improves-rate-of-sales.html | CAR SALES UP 17%, SPURRED BY G.M.; Chrysler Also Improves Rate of Sales for First Third of May, but Ford Declines | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/found-muse-in-yonkers.html | Found Muse in Yonkers | True | By Alden Whitman | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/a-correction-83604253.html | A Correction | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/in-leningrad-the-wires-are-cleared-for-love.html | In Leningrad the Wires Are Cleared for Love | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/4-shot-in-bronx-in-fray-over-soup-3-complained-of-service-and-the.html | 4 SHOT IN BRONX IN FRAY OVER SOUP; 3 Complained of Service and the Brawl Was On | True | By Ronald Maiorana | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/john-masefield-88-poet-laureate-dies-exsailor-wrote-realistic-poems.html | John Masefield, 88, Poet Laureate, Dies; EX-SAILOR WROTE REALISTIC POEMS Later Became Noted for His Verse Narratives Once Was Saloon Porter Here | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/elliott-roosevelt-campaigning.html | Elliott Roosevelt Campaigning | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/vogel-sherman.html | Vogel Sherman | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/an-unwed-mother.html | An Unwed Mother | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-admits-wiretapping-in-2-connecticut-cases.html | U.S. Admits Wiretapping In 2 Connecticut Cases | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/u-of-missouri-alumni-to-cite-jo-penney.html | U. of Missouri Alumni To Cite J.C. Penney | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/harvard-is-choice-over-15-colleges-in-rowing-today.html | Harvard Is Choice Over 15 Colleges In Rowing Today | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/first-boattail-grackle-in-state-spotted-here.html | First Boat-Tail Grackle In State Spotted Here | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/new-yorks-restaurants-as-rated-by-two-frenchmens-palates.html | New York's Restaurants, as Rated by Two Frenchmen's Palates | True | By Craig Claiborne | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/eisenhower-much-better.html | Eisenhower 'Much Better' | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/fall-bridal-planned-by-mitzi-ann-miron.html | Fall Bridal Planned By Mitzi Ann Miron | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/7-schools-salute-art-historian-69-krautheimer-of-nyu-gets-60.html | 7 SCHOOLS SALUTE ART HISTORIAN, 69; Krautheimer of N.Y.U. Gets 60 Special Tributes | True | By Sanka Knox | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/capitals-arena-stage-plans-a-rotating-repertory-policy.html | Capital's Arena Stage Plans A Rotating Repertory Policy | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/manor-in-croton-a-us-landmark-vancortlandt-estate-named-in-hudson.html | MANOR IN CROTON A U.S. LANDMARK; VanCortlandt Estate Named in Hudson Valley Ceremony | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/masakela-african-trumpeter-leads-quintet-at-lincoln-center.html | Masakela, African Trumpeter, Leads Quintet at Lincoln Center | True | By John S. Wilson | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bids-being-sought-for-westec-units-bids-being-sought-for-westec.html | Bids Being Sought For Westec Units; BIDS BEING SOUGHT FOR WESTEC UNITS | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/adverse-foreign-trade-figures-depress-stocks-in-london-steel-issues.html | Adverse Foreign Trade Figures Depress Stocks in London; STEEL ISSUES END ON A STEADY NOTE Golds Register Advance British Bonds Off Paris List Drifts Narrowly | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/railroad-firemen-win-ruling-on-jobs.html | Railroad Firemen Win Ruling on Jobs | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/battle-of-the-sign-fino-vs-lindsay-and-fun-city-battle-of-sign-fino.html | Battle of the Sign: Fino vs. Lindsay and Fun City; BATTLE OF SIGN: FINO VS. LINDSAY | True | By Thomas P. Ronan | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/edwards-gets-72-leads-by-3-shots-bisconti-next-as-56-survive.html | EDWARDS GETS 72, LEADS BY 3 SHOTS; Bisconti Next as 56 Survive Torgerson Golf Cutoff | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/antiques-the-art-of-carl-faberge-parkebernet-displays-works-by.html | Antiques: The Art of Carl Faberge; Parke-Bernet Displays Works by Russians | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/2-aircraft-makers-merging-in-france.html | 2 AIRCRAFT MAKERS MERGING IN FRANCE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/coast-dancers-face-court-for-stripping-if-they-return.html | Coast Dancers Face Court For Stripping if They Return | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/collision-course.html | Collision Course | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/john-fox-64-dies-former-state-aide.html | JOHN FOX, 64, DIES; FORMER STATE AIDE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/television.html | Television | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/thaler-criticizes-a-private-hospital.html | Thaler Criticizes a Private Hospital | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/4-yale-men-face-trial-over-flag-drama-students-had-used-it-as-a.html | 4 YALE MEN FACE TRIAL OVER FLAG; Drama Students Had Used It as a Prop in Play Here | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/french-lawmakers-puzzling-over-bid-to-us-legislators.html | French Lawmakers Puzzling Over Bid To U.S. Legislators | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/nuclear-power-in-new-york.html | Nuclear Power in New York | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/fortunat-normandin.html | FORTUNAT NORMANDIN | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/kirk-presses-johnson-for-aid.html | Kirk Presses Johnson for Aid | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/peking-acclaims-dominican-reds-says-maos-ideas-help-them-make-giant.html | PEKING ACCLAIMS DOMINICAN REDS; Says Mao's Ideas Help Them Make 'Giant Strides' | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bonn-will-reply-to-east-german-kiesinger-to-answer-letter-from.html | BONN WILL REPLY TO EAST GERMAN; Kiesinger to Answer Letter From Premier on Talks | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/parade-to-back-vietnam-gis-will-be-held-on-5th-ave-today.html | Parade to Back Vietnam G.I.'s Will Be Held on 5th Ave. Today | True | By Val Adams | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/70-supervisors-are-called-captives-of-strikers-in-plant.html | 70 Supervisors Are Called Captives of Strikers in Plant | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/commodities-prices-of-sugar-futures-continue-decline-with-open.html | Commodities: Prices of Sugar Futures Continue Decline With Open Interest High; WHEAT IS MIXED IN QUIET TRADING Pork Bellies Make Advances in a Busy Day Orange Juice Contracts Firm | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/fordham-lectures-on-sex-explained.html | FORDHAM LECTURES ON SEX EXPLAINED | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/rev-james-myers-a-labor-mediator-minister-active-in-strikes-during.html | REV. JAMES MYERS, A LABOR MEDIATOR; Minister Active in Strikes During Depression Dies | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/when-an-executive-goes-to-a-barbershop-a-haircut-is-only-the.html | When an Executive Goes to a Barbershop, a Haircut Is Only the Beginning | True | By Angela Taylor | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/last-of-4-suspended-priests-reinstated-in-san-antonio.html | Last of 4 Suspended Priests Reinstated in San Antonio | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-shakeup-in-saigon-shift-of-pacification-to-the-military-.html | The Shake-up in Saigon; Shift of Pacification to the Military Reflects Security Woes in Countryside | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/js-will-give-400000-to-un-to-train-diplomats.html | J.S. Will Give $400,000 To U.N. to Train Diplomats | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/genesco-earnings-decline-in-quarter-despite-sales-rise-companies.html | Genesco Earnings Decline in Quarter Despite Sales Rise; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/aid-to-consumers-called-unneeded-retired-general-foods-head-assails.html | AID TO CONSUMERS CALLED UNNEEDED; Retired General Foods Head Assails Political Efforts to Furnish Protections SCORES FUROR ON CARS Business Council Is Urged to Unite in a Campaign to Educate Buying Public | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/financial-executives-elect.html | Financial Executives Elect | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/upward-with-bombay-skyscrapers-are-rising-to-give-india-her-first.html | Upward With Bombay; Skyscrapers Are Rising to Give India Her First Big-City Skyline | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/venezuela-reports-a-cubanled-raid-caracas-reports-a-cubanled-raid.html | Venezuela Reports A Cuban-Led Raid; CARACAS REPORTS A CUBAN-LED RAID | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/wini-shaw-to-appear-here.html | Wini Shaw to Appear Here | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/violence-in-santo-domingo.html | Violence in Santo Domingo | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/dammam-surcharge-deferred.html | Dammam Surcharge Deferred | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/tv-review-bounty-courtmartial-drama-on-channel-13.html | TV Review; Bounty Court-Martial Drama on Channel 13 | True | By George Gent | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/mrs-david-e-murphy-83-dies-collector-and-donor-of-antiques.html | Mrs. David E. Murphy, 83, Dies; Collector and Donor of Antiques | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/ky-formally-tells-nation-he-will-run.html | KY FORMALLY TELLS NATION HE WILL RUN | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/union-county-honors-gis.html | Union County Honors G.I.'s | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/four-in-italy-gain-net-quarterfinals.html | FOUR IN ITALY GAIN NET QUARTER-FINALS | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/new-part-of-fdr-drive-open-to-rushhour-traffic.html | New Part of F.D.R. Drive Open to Rush-Hour Traffic | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/st-louis-scores-5-runs-in-eighth-shannons-single-with-the-bases.html | ST. LOUIS SCORES 5 RUNS IN EIGHTH; Shannon's Single With the Bases Loaded and Score Tied Proves Decisive | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/topics-a-passion-for-place-names.html | Topics: A Passion for Place Names | True | By Richard F. Shepard | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/bunkers-alter-ego-eugene-murphy-locke.html | Bunker's 'Alter Ego'; Eugene Murphy Locke | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/john-a-pritchard.html | JOHN A. PRITCHARD | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/lenox-school-to-mark-its-50th-anniversary.html | Lenox School to Mark Its 50th Anniversary | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/podgorny-to-visit-canada.html | Podgorny to Visit Canada | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/judy-kimballs-138-ties-miss-prentice.html | JUDY KIMBALL'S 138 TIES MISS PRENTICE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/city-college-tennis-team-regains-conference-crown.html | City College Tennis Team Regains Conference Crown | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/3d-major-airport-for-london-is-set-site-in-essex-70-minutes-from.html | 3D MAJOR AIRPORT FOR LONDON IS SET; Site in Essex, 70 Minutes From Capital, Is Chosen | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/state-ad-campaign-to-promote-lottery-state-plans-to-promote-lottery.html | State Ad Campaign To Promote Lottery; State Plans to Promote Lottery With $1.5-Million Ad Campaign | True | By Philip H. Dougherty | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/piping-rock-leads-long-island-series-in-interclub-golf.html | Piping Rock Leads Long Island Series In Interclub Golf | True | By Maureen Orcutt | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/tennessee-teacher-is-rehired-but-vows-monkey-law-fight.html | Tennessee Teacher Is Rehired but Vows 'Monkey Law' Fight | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/irt-will-change-schedule-on-white-plains-road-line.html | IRT Will Change Schedule On White Plains Road Line | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/economists-find-68-war-budget-5billion-short-report-to-business.html | ECONOMISTS FIND '68 WAR BUDGET $5-BILLION SHORT; Report to Business Council Foresees Vietnam Costs Reaching $26.9-Billion TAX INCREASE FAVORED A $15-Billion Federal Deficit and Decline in Corporate Profits Are Predicted Economists Say '68 War Costs Will Top Budget by $5-Billion | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/orioles-rout-yanks-140-on-palmers-onehitter-card-rally-tops-mets-75.html | Orioles Rout Yanks, 14-0, on Palmer's One-Hitter; Card Rally Tops Mets, 7-5; CLARKE SINGLES TO LEAD OFF 7TH Runner Erased by Double Play A Strained Elbow Sidelines Ford After 3d | True | By Leonard Koppett | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/23-antiwar-demonstrators-arrested-at-the-pentagon.html | 23 Antiwar Demonstrators Arrested at the Pentagon | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/100-get-notices-at-closed-paper-most-executives-dismissed-by-world.html | 100 GET NOTICES AT CLOSED PAPER; Most Executives Dismissed by World Journal Tribune | True | By Damon Stetson | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/charles-f-schlenker.html | CHARLES F. SCHLENKER | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/us-industries-expands.html | U.S. Industries Expands | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/hong-kong-riot-in-3d-day-chinese-protest-to-british-hong-kong-mobs.html | Hong Kong Riot in 3d Day; Chinese Protest to British; HONG KONG MOBS RIOT FOR 3D DAY | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/very-rev-francis-connell-dies-former-dean-at-catholic-u-79-teacher.html | Very Rev. Francis Connell Dies; Former Dean at Catholic U., 79; Teacher of Moral Theology Served on Bishops' Panel at 2d Vatican Council | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/giants-triumph-over-astros-61-marichal-wins-fifth-in-row-mays-hits.html | GIANTS TRIUMPH OVER ASTROS, 6-1; Marichal Wins Fifth in Row —Mays Hits 3-Run Homer | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/exnazi-confides-to-a-stranger-that-he-killed-2-dozen-jews-exnazi.html | Ex-Nazi Confides to a Stranger That He Killed '2 Dozen Jews'; EX-NAZI CONFIDES HE KILLED JEWS | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-8-no-title-car-sales-up-17-spurred-by-gm.html | Article 8 -- No Title; CAR SALES UP 17%, SPURRED BY G.M. | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/a-psychosis-drug-tested-as-weapon-army-training-officers-to-use.html | A PSYCHOSIS DRUG TESTED AS WEAPON; Army Training Officers to Use Incapacitating Agent | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/samples-of-masefields-poetry-seafever.html | Samples of Masefield's Poetry; Sea-Fever | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-13 | 1967-05-13 | https://www.nytimes.com/1967/05/13/archives/3-children-killed-in-brooklyn-fire.html | 3 CHILDREN KILLED IN BROOKLYN FIRE | True | | 1995-04-10 | RE0000698875 | B00000346026 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/susan-howard-bride-of-barron-biederman.html | Susan Howard Bride Of Barron Biederman | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hunter-downs-kings-point.html | Hunter Downs Kings Point | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/macpherson-yacht-is-victor-brachtels-star-among-winners-greenberg.html | MacPherson Yacht Is Victor; BRACHTEL'S STAR AMONG WINNERS Greenberg Takes Shields Class Race in Debut at Larchmont Regatta Escutcheon Leads Talisman | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/deborah-fogg-to-wed.html | Deborah Fogg to Wed | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/westchester-hospital-to-get-tour-proceeds.html | Westchester Hospital To Get Tour Proceeds | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wyness-athletic-director-at-san-francisco-state.html | Wyness Athletic Director At San Francisco State | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-battle-over-riverdales-wooded-slope-accord-reached-the-paper.html | The Battle Over Riverdale's Wooded Slope; Accord Reached The Paper Street' AN ACCORD ENDS RIVERDALE FIGHT | True | By Joseph P. Fried | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pontiff-leads-throng-in-celebrating-the-50th-anniversary-of-fatima.html | Pontiff Leads Throng in Celebrating the 50th Anniversary of Fatima Vision | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nyac-outrows-fordhams-eight-triumphs-by-5-lengths-in-orchard-beach.html | N.Y.A.C. OUTROWS FORDHAM'S EIGHT; Triumphs by 5 Lengths in Orchard Beach Regatta Fordham Raises Stroke | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tottenham-20-victor-over-sheffield-united-hotspur-eleven-third-on.html | Tottenham 2-0 Victor Over Sheffield United; HOTSPUR ELEVEN THIRD ON AVERAGE Tottenham Finishes Behind Nottingham-- Manchester United In 0-0 Tie Queens Park Wins, 2-1 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/primary-races-in-kentucky-near-colorful-but-predictable-end-how-you.html | Primary Races in Kentucky Near Colorful but Predictable End; How You, Podner?" | True | By Ben A. Franklin Special To The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/foreign-affairs-there-oughta-be-a-law-an-earlier-era-the-right-to.html | Foreign Affairs: There Oughta Be a Law; An Earlier Era The Right to Know For Further Specialization No Trouble in France | True | By C.I. Sulzberger | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/huge-hangar-in-georgia.html | Huge Hangar in Georgia | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tripoint-industries-glides-on-teflon-the-only-customer.html | Tri-Point Industries Glides on Teflon; The Only Customer | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/alljet-schedule-will-open.html | All-Jet Schedule Will Open | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hilton-backed-by-court-reoccupies-tokyo-hotel.html | Hilton, Backed by Court, Reoccupies Tokyo Hotel | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/caribbean-cruises-announced.html | Caribbean Cruises Announced | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/national-park-visits-up.html | National Park Visits Up | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/convict-extends-term-to-finish-jail-school.html | Convict Extends Term To Finish Jail School | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/injured-patrolman-makes-a-2d-arrest.html | INJURED PATROLMAN MAKES A 2D ARREST | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nuptials-for-mary-mullestein-and-harry-l-shuford-of-yale.html | Nuptials for Mary Mullestein And Harry L. Shuford of Yale | True | Special to The New York TimesCharles J. Boutwell | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-curbs-added-on-peking-traffic-cooperation-of-motorists-for.html | NEW CURBS ADDED ON PEKING TRAFFIC; Co-operation of Motorists for Orderliness Sought | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/benefit-for-li-girl-scouts.html | Benefit for L.I. Girl Scouts | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-prentice-gains-3shot-dallas-lead.html | MISS PRENTICE GAINS 3-SHOT DALLAS LEAD | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/space-for-tourists-in-brazils-space-capital-limpid-waters.html | Space for Tourists in Brazil's 'Space Capital'; Limpid Waters | True | By Allen Young | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rudolf-bing-interviews-rudolf-bing.html | Rudolf Bing Interviews Rudolf Bing | True | By Rudolf Bing | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sarah-k-robinson-to-be-wed-in-june.html | Sarah K. Robinson To Be Wed in June | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hearings-will-open-on-credit-insurance.html | HEARINGS WILL OPEN ON CREDIT INSURANCE | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-sealed-climate-for-new-building-system-filters-heats-and-cools.html | A SEALED CLIMATE FOR NEW BUILDING; System Filters, Heats and Cools its Atmosphere | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/willemstad-makes-splash-with-its-first-water-festival-carnival-air.html | Willemstad Makes Splash With Its First Water Festival; Carnival Air Focus on Water Island Changed Hands | True | By Carter Harmanhart'S Camera | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/medicine-a-drug-by-any-other-name-costs-plenty.html | Medicine; A Drug by Any Other Name Costs Plenty | True | By Richard D. Lyons | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/belgian-museum-village-a-gateway-to-history-journey-to-the-past-at.html | Belgian Museum Village A Gateway to History; Journey to the Past at Bokrijk | True | By Robert Deardorff | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/safety-patrol-children-parade.html | Safety Patrol Children Parade | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/girls-together.html | Girls Together | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letters-to-the-editor-of-the-times-draft-inequities.html | Letters to the Editor of The Times; Draft Inequities | True | CHRIS HOHENEMSER | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/expo-67-puts-you-in-the-picture-in-the-picture.html | Expo 67 Puts You in the Picture; In the Picture | True | By Bosley Crowther | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/edwards-is-victor-in-torgerson-golf-by-3-shots-at-224-torgerson.html | Edwards Is Victor In Torgerson Golf By 3 Shots at 224; TORGERSON GOLF WON BY EDWARDS | True | By Michael Strauss Special To The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mantle-a-superstar-to-teammates-but-he-is-reticent-and-impatient-of.html | Mantle a Superstar to Teammates; But He Is Reticent and Impatient Off the Field Humor and Modesty Are a Few Traits of Yankee Ace | True | By Leonard Koppett | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/safety-seat-for-children-to-be-offered-by-gm.html | Safety Seat for Children To Be Offered by G.M. | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/forest-hills-gets-new-championship.html | FOREST HILLS GETS NEW CHAMPIONSHIP | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/bugs-invade-paris-field.html | Bugs Invade Paris Field | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/12-records-fall-in-yonkers-meet-pottetti-sets-us-schoolboy-mark-in.html | 12 RECORDS FALL IN YONKERS MEET; Pottetti Sets U.S. Schoolboy Mark in Steeplechase | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/civil-service-employe-unit-abandons-nostrike-pledge.html | Civil Service Employe Unit Abandons No-Strike Pledge | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/decline-and-fall-of-the-gossip-columnist-readers-lose-interest-in.html | Decline and Fall of the Gossip Columnist: Readers Lose Interest in Backstairs News of Broadway; Great, Glamorous Street' A Case in Point The Elegant Dig Lyons Explains Success | True | By Bernard Weinraub | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lynda-johnson-tours-chile.html | Lynda Johnson Tours Chile | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rye-garden-club-to-open-8-homes-for-benefit-tour-port-chester.html | Rye Garden Club To Open 8 Homes For Benefit Tour; Port Chester Hospital Will Receive Proceeds of Wednesday Event | True | Special to The New York TimesAlfred Porto | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hanoi-reports-us-losses.html | Hanoi Reports U.S. Losses | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-jefford-wed-to-actor.html | Miss Jefford Wed to Actor | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/great-dane-takes-dogshow-award-reggens-madasl-judged-best-at.html | GREAT DANE TAKES DOG-SHOW AWARD; Reggen's Madas-L Judged Best at Ludwigs Corner | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fee-rise-weighed-by-new-orleans-port-is-expected-to-increase.html | FEE RISE WEIGHED BY NEW ORLEANS; Port Is Expected to Increase Charges for Services | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/athletics-top-twins.html | Athletics Top Twins | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gerald-weiner-to-wed-barbara-ilene-allen.html | Gerald Weiner to Wed Barbara Ilene Allen | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gothic-buttresses-with-a-scientific-purpose-they-house-ducts-of-new.html | Gothic Buttresses With a Scientific Purpose; They House Ducts of New Laboratory at Fordham | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/krishnan-injured-loses-by-default-pietrangeli-his-opponent-gains.html | KRISHNAN, INJURED, LOSES BY DEFAULT; Pietrangeli, His Opponent, Gains Quarter-Finals With Jovanovic, Franulovic | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/reassuring-water.html | Reassuring Water | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-business-new-england-capital-outlays-lag-gains-fail-to-match.html | U.S. Business: New England Capital Outlays Lag Gains Fail to Match Levels of 1966 RICHMOND Packaging Display Center Opened by Reynolds CHICAGO Foreign Companies Using City for U.S. Offices PHILADELPHIA Work Is Begun on Tunnel Linking Rail Stations CLEVELAND New Coal Mine to Create 400 Jobs Next Year | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/stephanie-morhard-wed.html | Stephanie Morhard Wed | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/richard-stewart-and-alice-fales-marry-in-capital-harvard-law.html | Richard Stewart And Alice Fales Marry in Capital; Harvard Law Graduate Weds Sweet Briar College Alumna | True | Special to The New York TimesHessler | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/giants-triumph-over-astros-43-hailers-home-run-in-sixth-decidesmays.html | GIANTS TRIUMPH OVER ASTROS, 4-3; Hailer's Home Run in Sixth Decides—Mays Connects | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dance-is-planned-for-june-5-to-aid-childrens-home-supporters-of.html | Dance Is Planned For June 5 to Aid Children's Home; Supporters of Leake and Watts Institution Pick Tavern-on-Green | True | Harry Hess | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/renewal-project-fought-in-salem-citizens-group-tries-to-save-100.html | RENEWAL PROJECT FOUGHT IN SALEM; Citizens Group Tries to Save 100 Historic Buildings | True | By William Robbins Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pentagon-restricts-notification-to-families-on-minor-wounds.html | Pentagon Restricts Notification To Families on Minor Wounds | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/photography-pictures-dominate-photographers-biographies-horans.html | Photography; Pictures Dominate Photographers' Biographies Horan's O'Sullivan Duncan's Sagi WEEK-END FESTIVAL CAREER COURSE COLOR CONTEST AWARD TO MAGAZINE TRAVELING SHOW | True | By Jacob Deschin | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nationalist-chinas-premier-asks-firm-vietnam-stand.html | Nationalist China's Premier Asks Firm Vietnam Stand | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/speaking-of-books-the-horgan-file-the-horgan-file.html | SPEAKING OF BOOKS; The Horgan File; The Horgan File | True | By Lawrence Clark Powell | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/court-in-canada-orders-3-us-youths-deported.html | Court in Canada Orders 3 U.S. Youths Deported | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/belgian-line-names-agent.html | Belgian Line Names Agent | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/balsis-butera-will-begin-billiards-play-tomorrow.html | Balsis, Butera Will Begin Billiards Play Tomorrow | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/also-opening-this-week-short-takes.html | ALSO OPENING THIS WEEK; SHORT TAKES | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/los-angeles-dog-show-in-june-bids-for-largestentry-honors-news-of.html | Los Angeles Dog Show in June Bids for Largest-Entry Honors; News of Dogs | True | By John Rendel | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/moon-researchers-shoot-at-sandbox.html | MOON RESEARCHERS SHOOT AT SANDBOX | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/togetherness-to-a-point.html | Togetherness To a Point | True | By Barbara Plumb | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/growth-of-air-freight-cited.html | Growth of Air Freight Cited | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/districts-bizarre-says-court-focus-on-four-districts.html | Districts; 'Bizarre,' Says Court Focus on Four Districts | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/4-jumpers-share-horse-show-lead-three-owned-by-chapots-in-open.html | 4 JUMPERS SHARE HORSE SHOW LEAD; Three Owned by Chapots in Open Class at Farmington | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cornelia-e-sullivan-married-in-suburbs.html | Cornelia E. Sullivan Married in Suburbs | True | Special to The New York TimesChapleau-Osborne | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-sonnenberg.html | Son to Mrs. Sonnenberg | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/greene-takes-100yard-dash.html | Greene Takes 100-Yard Dash | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-immigration-to-san-franciscos-chinatown-feeding-labor.html | New Immigration to San Francisco's Chinatown Feeding Labor Exploitation in Sewing Shops There; Smiled and Nodded | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/camden-handicap-goes-to-amberoid-victory-is-worth-18541-tetanus.html | CAMDEN HANDICAP GOES TO AMBEROID; Victory Is Worth $18,541-- Tetanus Advanced From Third to Second Place | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/givens-to-coach-colonels.html | Givens to Coach Colonels | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-jones-fiancee-of-larry-d-mingle.html | Miss Jones Fiancee Of Larry D. Mingle | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pilots-end-service-on-cape-cod-canal-as-business-lags.html | Pilots End Service On Cape Cod Canal As Business Lags | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/spotlight-shared-by-a-smiling-nun-pontiff-greets-sister-lucia-who.html | SPOTLIGHT SHARED BY A SMILING NUN; Pontiff Greets Sister Lucia, Who Had Vision in '17 Seven Nieces Look On Lucia Was Spokesman 'A Miracle! A Marvel!' One Part Still Secret | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/bridge-five-teams-to-play-in-florida.html | Bridge; Five Teams to Play in Florida | True | By Alan Truscott | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hit-by-ippolito-drives-in-3-runs-buchta-hurls-distance-for-violets.html | HIT BY IPPOLITO DRIVES IN 3 RUNS; Buchta Hurls Distance for Violets and Strikes Out 11 in Nonleague Game | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/zombolas-foil-victor.html | Zombolas Foil Victor | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hudson-valley-showcase-historical-societys-home-wide-range-of.html | Hudson Valley Showcase; Historical Society's Home Wide Range of Appeal Accuracy Improved Other Exhibits Lecture Series | True | By Philip Weinerphilip Welner | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/welfare-to-save-money-or-people.html | Welfare; To Save Money, or People? | True | By John Kifner | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/politics-a-house-divided-will-not-win.html | Politics; A House Divided Will Not Win | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/detroit-mayors-aide-quits.html | Detroit Mayor's Aide Quits | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/accent-on-troubled-youth-junior-league-debut-switch.html | Accent On (Troubled) Youth; JUNIOR LEAGUE DEBUT SWITCH | True | By A.h. Weiler | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/philadelphia-bid-by-tate-is-strong-democratic-split-is-wider-before.html | PHILADELPHIA BID BY TATE IS STRONG; Democratic Split Is Wider Before Primary Tuesday | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/phyllis-calderon-engaged.html | Phyllis Calderon Engaged | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/qa.html | Q&A | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/doctors-plan-boycott-of-clinic-in-parking-protest.html | Doctors Plan Boycott of Clinic in Parking Protest | True | By Ronald Maiorana | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dogs-in-review.html | Dogs in Review | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/smuggling-cigarettes-are-the-new-hot-cargo.html | Smuggling Cigarettes Are the New Hot Cargo | True | By Sylvan Fox | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/convention-aides-put-on-2-payrolls-some-on-legislative-staff-will.html | CONVENTION AIDES PUT ON 2 PAYROLLS; Some on Legislative Staff Will Make $30,000 in '67 Extra Pay Defended Assembly Staff Aides Senate Staff Aides | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hints-for-the-home-furniture-touch-up.html | Hints For the Home; FURNITURE TOUCH UP | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/desalting-studied-at-athens-parley.html | DESALTING STUDIED AT ATHENS PARLEY | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-protest-scores-racist-war.html | HARVARD PROTEST SCORES 'RACIST' WAR | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/drama-mailbag-baby-and-feiffer-praise-and-pans-tootate-baby.html | Drama Mailbag; 'Baby' and Feiffer —Praise and Pans TOO-LATE "BABY" PRODUCER'S FAULT? COMIC STRIP CREATURES | True | RALPH J. BUNCHELINDSAY PATTERSONPAUL LEARYMAX L. JACOBSON | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/text-of-sermon-by-pope-paul-at-shrine-of-fatima-children-of-one.html | Text of Sermon by Pope Paul at Shrine of Fatima; Children of One Family' Delusion of Efforts Seen Plea for Civil Liberty A Prayer for World | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/reluctant-vogue-reluctant-vogue.html | Reluctant Vogue; Reluctant Vogue | True | By Jacques Cabau | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/airman-rescued-on-peak.html | Airman Rescued on Peak | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cricket-match-drawn.html | Cricket Match Drawn | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-new-york-that-was-the-new-york-that-was.html | The New York That Was; The New York That Was | True | By Ada Louise Huxtable | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jagans-surrender.html | Jagan's Surrender | True | By Robin Whiter.k. Narayan. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-says-incident-with-soviet-ships-is-a-closed-issue-collisions.html | U.S. Says Incident With Soviet Ships Is a 'Closed' Issue; Collisions With Soviet Vessels Called 'Closed' Incidents by U.S. | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-veronica-clark-will-be-bride-aug-26.html | Miss Veronica Clark Will Be Bride Aug. 26 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/quebec-city-prepares-for-influx-from-expo-docks-refurbished-rates.html | Quebec City Prepares for Influx From Expo; Docks Refurbished Rates Policed Special Events | True | By Jacques Coulonprovince of Quebec Film Bureau | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-once-and-former-king.html | The Once and Former King | True | By Vincent Canby | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/receiver-of-funds-from-cia-quits-head-of-freedom-congress-to-leave.html | RECEIVER OF FUNDS FROM C.I.A. QUITS; Head of Freedom Congress to Leave Group in Paris Burden of Secrecy Cites War Background How It Operated | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-haven-arts-festival-set.html | New Haven Arts Festival Set | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pittsburgh-ties-score-in-ninth-3dstrike-passed-ball-by-torre.html | PITTSBURGH TIES SCORE IN NINTH; 3d-Strike Passed Ball by Torre Enables Victors to Tally Unearned Run | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lawn-weed-control.html | Lawn Weed Control | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/greece-andreas-many-friends-many-enemies-target-of-coup-another.html | Greece; Andreas: Many Friends, Many Enemies Target of Coup Another View Two Styles The Hair Splitters | True | By Richard Eder | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jeffrey-fuglestad-will-marry-miss-simmons-63-debutante.html | Jeffrey Fuglestad Will Marry Miss Simmons, '63 Debutante | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/in-the-nation-building-program-at-shaw-a-new-vitality-some-white.html | In The Nation; Building Program at Shaw A New Vitality Some White Students | True | By Tom Wicker | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/execution-light-departure-point-first-distance-competition-for.html | EXECUTION LIGHT DEPARTURE POINT; First Distance Competition for Cruising Craft Begins in Stratford Shoal Race | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/37-us-golfers-entered-in-british-amateur-golf.html | 37 U.S. Golfers Entered In British Amateur Golf | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/campaign-spending-new-start.html | Campaign Spending: New Start | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/experts-seek-mss-of-john-marshall-scholars-plan-to-publish-justices.html | EXPERTS SEEK MSS. OF JOHN MARSHALL; Scholars Plan to Publish Justice's Papers by 1974 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-york-ready-to-face-galway-allstars-play-irish-gaelic-football.html | NEW YORK READY TO FACE GALWAY; All-Stars Play Irish Gaelic Football Champion Today | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/covert-cia-acts-called-overused-but-hilsman-sees-the-tactic-as-a.html | COVERT C.I.A. ACTS CALLED OVERUSED; But Hilsman Sees the Tactic as a Justifiable Option Iran and Cuba Blames Top Officials Solution Offered | True | By E.w. Kenworthy Special To The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/shoulder-injury-puts-jumper-out-of-action-for-two-months.html | Shoulder Injury Puts Jumper Out of Action for Two Months | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/base-has-25million-fire.html | Base Has $2.5-Million Fire | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/million-at-fatima-hear-pope-plead-for-peace-at-portugal-shrine-he.html | Million at Fatima Hear Pope Plead for Peace; At Portugal Shrine, He Cautions World on Peril of Arms Million Pilgrims at Shrine of Fatima Hear Pope Paul's Appeal for World Peace PORTUGUESE VISIT LASTS NINE HOURS Pontiff Meets With Salazar Briefly and Gives Greeting to Non-Catholic Leaders Many Sleep in Rain Pontiff Appears Relaxed Visit No State Occasion Gesture to Other Faiths | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/phillies-triumph-over-reds-3-to-2-phillies-triumph-over-reds-3-to-2.html | Phillies Triumph Over Reds, 3 to 2; PHILLIES TRIUMPH OVER REDS, 3 TO 2 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dont-publish-dont-perish.html | Don't Publish, Don't Perish | True | By Gene Currivan | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/israel-to-mark-19th-birthday-in-a-mood-of-sober-optimism-an.html | Israel to Mark 19th Birthday In a Mood of Sober Optimism; An Experimental Decade Increase in Forces Planned | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rule-on-sealing-buildings-urged-use-of-masonry-proposed-for-vacant.html | RULE ON SEALING BUILDINGS URGED; Use of Masonry Proposed for Vacant Structures | True | By Charles G. Bennett | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carole-a-nelson-plans-marriage-to-army-officer-she-is-fiancee-of.html | Carole A. Nelson Plans Marriage To Army Officer; She Is Fiancee of Lieut. James T. McCormack --Nuptials July 1 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/women-consider-detroit-club-bias-negro-guests-cannot-even-eat-in.html | WOMEN CONSIDER DETROIT CLUB BIAS; Negro Guests Cannot Even Eat in Dining Room Issue May Come Up Embarrassment Debated 'Always Voted Down' | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-everglades-mess.html | The Everglades Mess | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hockey-official-reelected.html | Hockey Official Re-Elected | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/merger-bid-backed-by-sugar-company.html | MERGER BID BACKED BY SUGAR COMPANY | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pope-back-in-rome.html | Pope Back in Rome | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/liberals-win-at-berkeley.html | Liberals Win at Berkeley | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/liverpool-bishop-dedicates-cathedral-in-the-round.html | Liverpool Bishop Dedicates 'Cathedral in the Round' | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gop-is-warned-of-negro-switch-voter-revolt-is-seen-unless-they-get.html | G.O.P. IS WARNED OF NEGRO SWITCH; Voter Revolt Is Seen Unless They Get New Party Roles | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-of-the-rialto-impeach-art-buchwald.html | News of the Rialto; Impeach Art Buchwald! | True | By Lewis Funke | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/world-chamber-to-toughen-stand-efficiency-cited.html | World Chamber to Toughen Stand; Efficiency Cited | True | By Brendan Jones | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/egyptians-agree-to-economic-reforms-pound-virtually-devalued.html | Egyptians Agree to Economic Reforms; Pound Virtually Devalued Arrears Payment Due | True | By John W. Finney Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/superpumper-puts-out-old-market-district-fire.html | Superpumper Puts Out Old Market District Fire | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-varsity-wins-eorc-race-heavyweights-triumph-4th-year-in.html | HARVARD VARSITY WINS E.A.R.C. RACE; Heavyweights Triumph 4th Year in Row-- Freshman in Penn Shell Is Thrown HARVARD VARSITY WINS IN REGATTA | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/peabody-cello-ensemble-offers-three-premieres-at-town-hall.html | Peabody Cello Ensemble Offers Three Premieres at Town Hall | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/powells-exclusion-related-to-racism-high-court-is-told-powell-brief.html | Powell's Exclusion Related to Racism, High Court Is Told; Powell Brief in Supreme Court Links His Exclusion to Racism | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/huks-gains-cited-as-grave-threat-philippines-report-tells-of.html | HUKS' GAINS CITED AS GRAVE THREAT; Philippines Report Tells of 'Invisible Regime' in Luzon Highlights Listed Tells of Recovery Most Are Young | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/its-263-years-oldand-as-good-as-new-buried-under-additions.html | It's 263 Years Old-- And as Good as New; 'Buried' Under Additions | True | By John Milton | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-top-officers-elected-by-business-writers-group.html | New Top Officers Elected By Business Writers Group | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/planting-by-the-sea-improve-the-soil.html | Planting By the Sea; Improve the Soil | True | By Nancy Ruzicka Smith | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/donohue-to-seek-third-victory-in-bridgehampton-race-sunday.html | Donohue to Seek Third Victory In Bridgehampton Race Sunday | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/russell-trial-flogging-a-dead-horse.html | Russell Trial; Flogging a Dead Horse | True | By Henry Tanner | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/24child-orchestra-to-offer-a-concert-tomorrow-night.html | 24-Child Orchestra To Offer a Concert Tomorrow Night | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/walden-school-plans-1million-expansion-new-4story-annex-to-blend.html | Walden School Plans $1-Million Expansion; New 4-Story Annex to Blend With Its Old Building | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/christie-jones-is-future-bride-of-psychiatrist-art-therapist.html | Christie Jones Is Future Bride Of Psychiatrist; Art Therapist Fiancee of Dr. F.J. Phillips, Harvard Teacher | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-riders-thrown-in-chicago-stakes-anderson-and-winant-are.html | 2 RIDERS THROWN IN CHICAGO STAKES; Anderson and Winant Are Hospitalized--2d Place Goes to Pointmenow | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/former-patients-in-zoning-dispute-men-living-together-on-li-after.html | FORMER PATIENTS IN ZONING DISPUTE; Men Living Together on L.I. After Mental Treatment | True | BY Francis X. Clines Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/refuse-compactor-installed-in-jersey-apartment-house.html | Refuse Compactor installed In Jersey Apartment House | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-black-woman-she-does-exist.html | The Black Woman: She Does Exist | True | By Barbara Ann Teerbob Greene | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jockey-85-hurt-in-fall.html | Jockey, 85, Hurt in Fall | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/did-the-vikings-really-visit-oklahoma-runes-on-a-slab-to-the-great.html | Did the Vikings Really Visit Oklahoma?; Runes on a Slab To the Great Lakes A Swedish Captain Cherokee Country | True | By Larry Simonbergoklahoma Historical Society | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/yemenis-report-2-us-aid-officials-will-be-tried.html | Yemenis Report 2 U.S. Aid Officials Will Be Tried | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/auto-trade-venture-planned.html | Auto Trade Venture Planned | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/math-innovation-aids-coast-pupils-stockton-project-aimed-at.html | MATH INNOVATION AIDS COAST PUPILS; Stockton Project Aimed at 9th-Grade 'Low-Achievers' Described as Promising Practical Problems | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/syria-complains-at-un-on-israel-thant-gets-her-protest-on-alleged.html | SYRIA COMPLAINS AT U.N. ON ISRAEL; Thant Gets Her Protest on Alleged Threat of Attack Situation 'Deteriorating' | True | By Sam Pope Brewer Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/judith-evelyn-remembered.html | Judith Evelyn Remembered | True | By Jose Ferrer | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hemophilia-unit-and-camp-hurley-planning-benefit-luncheon-and.html | Hemophilia Unit And Camp Hurley Planning Benefit; Luncheon and Fashion Show Set for May 22 at St. Regis-Sheraton | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tennessee-keeps-track-title.html | Tennessee Keeps Track Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letters-student-of-ploys-letters-answering-back-the-model-and-the.html | Letters; STUDENT OF PLOYS Letters ANSWERING BACK THE MODEL AND THE MOROCCAN | True | ARTHUR J. PHILLIPS MYRON P. GORDONALICE F. PORTER. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chess-he-plays-to-win.html | Chess; He Plays to Win | True | By Al Horowitz | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-freshman-seconds-score-2-rowing-victories.html | Harvard Freshman Seconds Score 2 Rowing Victories | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/capt-james-ford-and-linda-lee-planning-bridal-graduate-of-louisiana.html | Capt. James Ford And Linda Lee Planning Bridal; Graduate of Louisiana State Is Fiance of Hollins Alumna | True | Special to The New York TimesF.A. De Christopher | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ussoviet-pledge-on-atom-suggested.html | U.S.-SOVIET PLEDGE ON ATOM SUGGESTED | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/institute-plans-supercold-study-stevens-in-hoboken-to-open-a-center.html | INSTITUTE PLANS SUPERCOLD STUDY; Stevens in Hoboken to Open a Center for Cryogenics 'Superfluid' Helium Electronics Potential | True | By David Bird | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/percy-assails-the-transfer-of-vietnam-pacification.html | Percy Assails the Transfer of Vietnam Pacification | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/church-of-christ-plans-to-build-structure-will-rise-at-madison.html | Church of Christ Plans to Build; Structure Will Rise at Madison Avenue and 80th Street Capacity of 600 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mundt-asks-campaign-debate.html | Mundt Asks Campaign Debate | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hopes-are-fading-for-3-missouri-boys.html | Hopes Are Fading for 3 Missouri Boys | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-dance-bejart-troupe-in-montreal-belgian-company-joins-expos.html | The Dance: Bejart Troupe in Montreal; Belgian Company Joins Expo's Arts Section | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mail-tips-for-the-tippers-practice-not-followed-in-iceland-finland.html | Mail: Tips for the Tippers; Practice Not Followed in Iceland, Finland— Expo Room Rates | True | ALBERT J. FRANCK. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/german-reds-get-new-youth-chief-jahn-37-expected-to-spur-stagnant.html | GERMAN REDS GET NEW YOUTH CHIEF; Jahn, 37, Expected to Spur Stagnant Movement | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/st-josephs-pmc-take-track-titles.html | ST. JOSEPH'S, PMC TAKE TRACK TITLES | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/united-is-seeking-new-cutfare-days.html | UNITED IS SEEKING NEW CUT-FARE DAYS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/robert-green-jr-and-paula-stone-wed-in-suburbs-bridal-in-harrison.html | Robert Green Jr. And Paula Stone Wed in Suburbs; Bridal in Harrison for Graduate of Amherst and '66 Debutante | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dundee-soccer-victor.html | Dundee Soccer Victor | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/whelan-gets-kentucky-post.html | Whelan Gets Kentucky Post | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ferry-line-names-manager.html | Ferry Line Names Manager | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/advertising-magazines-that-nobody-buys-theyre-given-away-by-many.html | Advertising Magazines That Nobody Buys; They're Given Away by Many Business Publishers | True | By Philip H. Dougherty | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/plan-for-weekly-for-poor-dropped-press-and-politics-defeat-north.html | PLAN FOR WEEKLY FOR POOR DROPPED; 'Press and Politics' Defeat North Carolina Project | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chicago-negroes-form-new-group-politicians-will-work-with-civil.html | CHICAGO NEGROES FORM NEW GROUP; Politicians Will Work With Civil Rights Movement | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-struggle-of-apresde-gaulle-has-begun-after-de-gaulle-cont-he.html | The Struggle of Apres-de-Gaulle Has Begun; After de Gaulle (Cont.) He will be remembered as a man, not a movement in history | True | By Flora Lewis | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/track-title-won-by-trenton-state-montclair-state-is-second-in.html | TRACK TITLE WON BY TRENTON STATE; Montclair State Is Second in Collegiate Conference | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sears-wins-trapshoot-title.html | Sears Wins Trapshoot Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/queens-crushes-stony-brook.html | Queens Crushes Stony Brook | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/city-college-girls-sweep-synchronized-swim-meet.html | City College Girls Sweep Synchronized Swim Meet | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sheila-cochran-1962-debutante-becomes-bride-she-is-wed-to-thomas.html | Sheila Cochran, 1962 Debutante, Becomes Bride; She Is Wed to Thomas Harcourt Urmston Jr., a Yale Alumnus | True | Special to The New York Times The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/who-runs-the-tokyo-hilton-building-owners-move-in-when-twa-buys.html | Who Runs the Tokyo Hilton?; Building Owners Move In When T.W.A. Buys International Chain | True | By Junnosuke Ofusa | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rider-wins-tennis-tourney.html | Rider Wins Tennis Tourney | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letitia-westervelt-married-to-lawyer.html | Letitia Westervelt Married to Lawyer | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-set-to-allow-a-sequoia-resort-park-service-approves-road-for.html | U.S. SET TO ALLOW A SEQUOIA RESORT; Park Service Approves Road For Disney Enterprise | | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-catholic-relief-official-wins-first-marist-award.html | A Catholic Relief Official Wins First Marist Award | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-merchants-view-retailers-hard-put-to-tell-economys-next.html | The Merchant's View; Retailers Hard Put to Tell Economy's Next Direction | True | By Herbert Koshetz | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/milwaukee-police-target-of-protest.html | MILWAUKEE POLICE TARGET OF PROTEST | | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/torres-a-boxer-in-search-of-title-and-a-literary-cut-man-prowess-as.html | Torres a Boxer in Search of Title and a Literary Cut Man; Prowess as a Critic a Major Concern for Ex-Champion Culture Is in the Air as Fighter Trains for Tiger Bout | True | By Robert Lipsyte Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-sid-goldberg.html | Son to Mrs. Sid Goldberg | | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/frank-kenyon-jr-dies-business-consultant-73.html | Frank Kenyon Jr. Dies; Business Consultant, 73 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/caroline-dixwell-knauth-is-married-wed-here-to-robert-cabot.html | Caroline Dixwell Knauth Is Married; Wed Here to Robert Cabot, Publisher in Natick, Mass. | True | The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/britain-her-arms-may-say-made-in-europe-against-poseidon-immense.html | Britain; Her Arms May Say 'Made in Europe' Against Poseidon? Immense Cost What Heath Meant | True | By Anthony Lewis | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/taking-ted-seriosly.html | Taking Ted Seriosly | True | By H.j. Eysenck | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/san-antonio-sets-a-vote-on-minimum-wage-law.html | San Antonio Sets a Vote On Minimum Wage Law | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/stamps-tourism-issue-due-from-un.html | Stamps; Tourism Issue Due From U.N. | True | By David Lidman | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/negro-college-calm-as-national-guard-pulls-out-in-jackson.html | Negro College Calm As National Guard Pulls Out in Jackson | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marie-haven-young-is-prospective-bride.html | Marie Haven Young Is Prospective Bride | True | Charles Leon | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/reducing-injuries-by-cutting-corners-an-8sided-boxing-ring.html | Reducing Injuries by Cutting Corners: An 8-Sided Boxing Ring | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/american-classic-philadelphia-pepper-pot.html | American Classic; PHILADELPHIA PEPPER POT | True | By Craig Claiborne | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/priest-asks-changes-in-catholic-schools.html | PRIEST ASKS CHANGES IN CATHOLIC SCHOOLS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/spotlight-sperry-rand-still-traded-heavily-leader-in-volume-reasons.html | Spotlight; Sperry Rand Still Traded Heavily Leader in Volume Reasons Listed A Favorite Subject Price Range Narrow | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/melissano-wins-on-points.html | Melissano Wins on Points | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/central-american-housing.html | Central American Housing | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/talk-with-andrei-voznesensky.html | Talk With Andrei Voznesensky | True | By Anthony Austin | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/architects-explode-boxes-into-houses-with-a-variety-of-rectangular.html | Architects Explode 'Boxes' Into Houses With a Variety of Rectangular Forms; Variety of Roof Designs 'BOXES EXPLODED IN HOME DESIGNS | True | By Glenn Fowlerjoseph W. Molitorjoseph W. Molitorrobert Damoraezra Stroller | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gen-jones-dead-led-luzon-force-given-dsc-by-macarthur-for-stand-in.html | GEN. JONES DEAD; LED LUZON FORCE; Given D.S.C. by MacArthur for Stand in Phillipines | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/700-to-celebrate-schools-70-years-de-witt-clinton-dinner-will-be.html | 700 TO CELEBRATE SCHOOL'S 70 YEARS; De Witt Clinton Dinner Will Be Held on Wednesday | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/city-u-weighing-mt-sinai-school-hospital-would-run-college-as-part.html | CITY U. WEIGHING MT. SINAI SCHOOL; Hospital Would Run College as Part of University | True | By Edith Evans Asbury | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lowerincome-mother-found-to-show-child-less-affection-avoid.html | Lower-Income Mother Found To Show Child Less Affection; Avoid Spoiling Children | True | By Will Lissner | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-inquiry-under-way.html | U.S. Inquiry Under Way | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/susan-bieber-fiancee-of-eric-m-schwartz.html | Susan Bieber Fiancee Of Eric M. Schwartz | True | Louelle | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-and-germany-accused.html | U.S. and Germany Accused | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-corner-of-medieval-charm-on-the-rhine-in-switzerland-meandering.html | A Corner of Medieval Charm On the Rhine in Switzerland; Meandering Border | True | Swiss National Tourist Office | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/georgia-tech-stars-join-east.html | Georgia Tech Stars Join East | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-menace-of-the-new-the-menace.html | The Menace Of the New; The Menace | True | By Karl W. Deutsch | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/yachtsmen-on-a-budget-crowd-seas-yachtsmen-no-longer-ask-price.html | Yachtsmen on a Budget Crowd Seas; Yachtsmen No Longer Ask Price; Charters Offer Budget Cruises Joint Program Set Up Communications Important | True | By Cornelia K. Wyatt | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nursing-education-new-independent-commission-set-up-to-make.html | Nursing Education; New Independent Commission Set Up To Make Comprehensive Study of Needs | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/caution-tempers-greek-cafe-talk-official-junta-line-echoed-over.html | CAUTION TEMPERS GREEK CAFE TALK; Official Junta Line Echoed Over Sips of Liqueur | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/letters-to-the-editor-vietnam.html | Letters To the Editor; Vietnam | True | JONATHAN MIRSKY. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/britain-may-defy-a-gibraltar-curb-violation-of-restriction-on.html | BRITAIN MAY DEFY A GIBRALTAR CURB; Violation of Restriction on Flight Is Possible | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-fisher-fiancee-of-john-chrysler.html | Miss Fisher Fiancee of John Chrysler | True | Special to The New York TimesPaul Gach | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-realty-newsletter-is-sent-to-property-owners.html | A Realty Newsletter Is Sent to Property Owners | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-daylight-runs-barred-by-crise-critics-told-powerboat-race-of-512.html | 2 DAYLIGHT RUNS BARRED BY CRISE; Critics Told Powerboat Race of 512 Miles Is No Picnic | True | By Steve Cady | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/well-is-it-so-improbable-well-is-it-so-improbable.html | Well, Is It So Improbable?; Well, Is It So Improbable? | True | By Dan Isaac, A Rabbi, and A Teacher of English At Queens College.flip Schulkebert Andrews | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nader-urges-study-of-icc-cover-up-for-greyhound-lines.html | Nader Urges Study Of I.C.C. 'Cover Up' For Greyhound Lines | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/petty-captures-rebel-400-race-his-55th-victory-betters-record-for.html | PETTY CAPTURES REBEL 400 RACE; His 55th Victory Betters Record for Stock Cars | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/education-wanted-parttime-man-for-fulltime-job-functions-delegated.html | Education; Wanted: Part-Time Man for Full-Time Job Functions Delegated Priority Needs | True | By Leonard Buderthe New York Times (BY ALLYN BAUM) | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nuclear-detection-sensors-on-last-satellite-turned-on.html | Nuclear Detection Sensors On Last Satellite Turned On | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jersey-couple-die-in-fire.html | Jersey Couple Die in Fire | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/8-city-clinic-fee-challenged-here-civic-groups-question-aim-of-prod.html | $8 CITY CLINIC FEE CHALLENGED HERE; Civic Groups Question Aim of Prod for Medicaid | True | By Martin Gansberg | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rutgers-captures-track-title-here-field-events-the-faces-of-stress.html | RUTGERS CAPTURES TRACK TITLE HERE; Field Events: The Faces of Stress MET TRACK CROWN GOES TO RUTGERS 6 Events to Scarlet | True | By Frank Litskythe New York Times (BY JOHN ORRIS) | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/even-mets-who-know-the-score-can-go-flat.html | Even Mets Who Know The Score Can Go Flat | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/changes-in-rentcontrol-rules-to-aid-landlords-are-studied-other-for.html | Changes in Rent-Control Rules To Aid Landlords Are Studied; Other Formulas Studied Loophole Is Closed AID FOR LANDLORD Decontrol Provision | True | By Steven V. Roberts | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-case-for-abolishing-the-draftand-substituting-for-it-an.html | The case for abolishing the draft--and substituting for it; An All--volunteer Army An All-Volunteer Army (Cont.) THE ADVANTAGES OF A VOLUNTARY ARMY IS A VOLUNTARY ARMY FEASIBLE? A VOLUNTEER ARMY WOULD COST LESS THE RACIAL COMPOSITION OF VOLUNTEER FORCES THE FLEXIBILITY OF VOLUNTARY FORCES ARE VOLUNTARY FORCES A POLITICAL DANGER? | True | By Milton Friedman | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cabildo-wins-handicap.html | Cabildo Wins Handicap | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/abere-advances-to-tennis-final-stockton-upsets-mangan-at-armonk-61.html | ABERE ADVANCES TO TENNIS FINAL; Stockton Upsets Mangan at Armonk, 6-1, 4-6, 6-2 | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fox-terrier-wins-springfield-best-farrells-4yearold-gains-his-6th.html | FOX TERRIER WINS SPRINGFIELD BEST; Farrell's 4-Year-Old Gains His 6th Top Award | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-technics-of-slaughter-technics-of-slaughter.html | The Technics of Slaughter; Technics of Slaughter | True | By Saul Maloff | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/frightened-children.html | Frightened Children | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/panel-solicits-suggestions-on-decentralizing-schools.html | Panel Solicits Suggestions On Decentralizing Schools | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/johnson-at-camp-david.html | Johnson at Camp David | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/french-somaliland-votes-to-alter-territorial-name.html | French Somaliland Votes To Alter Territorial Name | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/youth-assaulted-by-30-paraders-tar-and-feathers-smeared-on.html | YOUTH ASSAULTED BY 30 PARADERS; Tar and Feathers Smeared on Long-Haired Victim Aided by Patrolman | True | The New York Times (by Carl T. Gossett Jr.) | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/church-of-greece-names-new-head-kotsonis-chaplain-to-king-and.html | CHURCH OF GREECE NAMES NEW HEAD; Kotsonis, Chaplain to King and Choice of Junta, Is Selected as Primate | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rights-campaign-is-found-shifting-negroes-learning-politics-queens.html | RIGHTS CAMPAIGN IS FOUND SHIFTING; Negroes Learning Politics, Queens Forum Is Told | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/innovations-in-aboveground-pools-new-shapes.html | Innovations in Above-Ground Pools; New Shapes | True | By Anthony J. Despagni | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pentagon-to-weigh-rail-strike-plan.html | PENTAGON TO WEIGH RAIL STRIKE PLAN | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/palisades-veterinarian-held-in-murder-of-suffern-man.html | Palisades Veterinarian Held In Murder of Suffern Man | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/arbenz-foe-is-slain.html | Arbenz Foe Is Slain | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rent-is-soaring-in-skyscrapers-office-space-seen-scarce-for-18.html | RENT IS SOARING IN SKYSCRAPERS; Office Space Seen Scarce for 18 Months at Least | True | By Thomas W. Ennis | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mexican-workers-meet-no-pickets-on-rio-grande.html | Mexican Workers Meet No Pickets on Rio Grande | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/another-canary.html | Another Canary | True | By John Wakeman | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wood-field-and-stream-radioactive-shad-on-way-upstream-transmits.html | Wood, Field and Stream; Radio-Active Shad on Way Upstream Transmits His Traveling Habits | True | By William N. Wallace Special To the New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/10-sales-planned-at-parkebernet-letters-of-us-revolution-will-be-of.html | 10 SALES PLANNED AT PARKE-BERNET; Letters of U.S. Revolution Will Be Offered | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/russian-a-guest-scientist-on-us-oceanographic-ship.html | Russian a 'Guest Scientist' On U.S. Oceanographic Ship | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/dr-roy-e-returns-to-races-with-hollywood-park-score.html | Dr. Roy E. Returns to Races With Hollywood Park Score | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/zinc-producers-face-problems-drop-in-auto-sales-termed-major-reason.html | ZINC PRODUCERS FACE PROBLEMS; Drop in Auto Sales Termed Major Reason for Excess Supplies--Output Cut | True | By Robert Walker | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/much-ado-about-mulches-a-choice-of-chips.html | Much Ado About Mulches; A Choice of Chips | True | By B. Cory Kilvert Jr. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tolliver-wins-nohitter-60.html | Tolliver Wins No-Hitter, 6-0 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/flag-for-westmoreland.html | Flag for Westmoreland | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-court-asked-to-void-sunflower-miss-elections.html | U.S. Court Asked to Void Sunflower, Miss., Elections | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/columbia-may-alter-plans-for-gym-sitin-threatened-extension-granted.html | Columbia May Alter Plans for Gym; Sit-in Threatened Extension Granted | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/minehan-sisters-in-double-wedding.html | Minehan Sisters In Double Wedding | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pilots-eye-still-a-prime-factor-as-drive-for-air-safety-widens.html | Pilot's Eye Still a Prime Factor As Drive for Air Safety Widens; Pilot's Eye Still Prime Factor as Flight Technicians Widen Drive for Air Safety | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-cynthia-du-p-reynolds-is-the-bride-of-david-hillegas.html | Miss Cynthia du P. Reynolds Is the Bride of David Hillegas | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/palm-beach-is-at-peace-uncrowded-beaches.html | Palm Beach Is at Peace; Uncrowded Beaches | True | By Lawrence Dame | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/military-banquet-set-for-saturday-at-the-waldorf-admiral-moorer-to.html | Military Banquet Set for Saturday At the Waldorf; Admiral Moorer to Be Honored at Armed Forces Day Event | True | Wagner | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/broad-space-advances-predicted-by-humphrey.html | Broad Space Advances Predicted by Humphrey | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/washington-horror-on-the-installment-plan-the-american-force.html | Washington: Horror on the Installment Plan; The American Force | True | By James Reston | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/17-more-complaints-reported-by-air-board.html | 17% More Complaints Reported by Air Board | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3-washington-crews-win.html | 3 Washington Crews Win | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/customs-totals-climb-10-here-seaportairport-collections-better.html | CUSTOMS TOTALS CLIMB 10% HERE; Seaport-Airport Collections Better Nation's Record New York Slips to 4th Predicts Record Total | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/barefoot-punter-from-miami-seeks-to-step-into-irish-job-exposure-on.html | Barefoot Punter From Miami Seeks to Step Into Irish Job; Exposure on Television | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/war-issue-stirs-u-of-wisconsin-bar-promotions-to-2-critics.html | WAR ISSUE STIRS U. OF WISCONSIN; Regents Bar Promotions to 2 Critics of U.S. Policies War Called A Crime | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/czechs-negotiate-for-jets-in-west-reported-ready-to-expand.html | CZECHS NEGOTIATE FOR JETS IN WEST; Reported Ready to Expand Trans-Atlantic Service | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ky-warns-of-fight-if-red-wins-vote.html | KY WARNS OF FIGHT IF 'RED' WINS VOTE | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/barbara-karol-gary-wed-to-paul-stayskal.html | Barbara Karol Gary Wed to Paul Stayskal | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-from-the-field-of-travel-queens-to-be-retired-open-house-visit.html | News From the Field of Travel; QUEENS TO BE RETIRED OPEN HOUSE VISIT U.S.A. TOUR CAMBRIDGE CONFERENCE HOSTELING BROCHURE HERE AND THERE | True | T.A.C.A. International Airlines | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/toure-expounds-views-to-katzenbach-threeweek-african-tour-soviet.html | Toure Expounds Views to Katzenbach; Three-Week African Tour Soviet Plane on Airfield | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/greek-politician-who-fled-warns-of-vietnamtype-war.html | Greek Politician Who Fled Warns of Vietnam-Type War | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-jp-sinclair.html | Son to Mrs. J.P. Sinclair | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/roberta-sue-peck-becomes-affianced.html | Roberta Sue Peck Becomes Affianced | True | Special to The New York Times Jay Te Winburn Jr. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-sides-of-our-side-two-sides-of-our-side.html | Two Sides of Our Side; Two Sides of Our Side | True | By Neil Sheehan | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/karen-j-lindholm-prospective-bride.html | Karen J. Lindholm Prospective Bride | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tareyton-maker-tries-switching-american-adds-operations-outside.html | TAREYTON MAKER TRIES SWITCHING; American Adds Operations Outside Tobacco Industry TAREYTON MAKER TRIES SWITCHING Importer of Cutty Sark Walker Is Pleased Changes at Sunshine | True | By Alexander R. Hammer | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-executives-deplore-bombing-but-us-position-in-vietnam-is.html | NEWS EXECUTIVES DEPLORE BOMBING; But U.S. Position in Vietnam Is Backed at Talks in Japan | True | By Robert Trumbull Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carolyn-s-tallman-a-prospective-bride.html | Carolyn S. Tallman A Prospective Bride | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/four-years-after-governor-wallace-stood-in-the-door-there-are-300.html | Four Years After Governor Wallace stood in the Door--; There Are 300 Negroes At the University of Alabama Negroes at Alabama (Cont.) | True | By Gertrude Samuels | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/freehan-hits-homer-as-detroit-scores-6-runs-in-ninth-tigers-6run.html | Freehan Hits Homer as Detroit Scores 6 Runs in Ninth; TIGERS' 6-RUN 9TH TOPS RED SOX, 10-8 Fight Club Opens May 22 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/team-will-slight-punt-rule-by-kicking-out-of-bounds.html | Team Will Slight Punt Rule By Kicking Out of Bounds | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/program-of-jobs-not-jail-to-get-test-in-court-here-job-not-jail-due.html | Program of Jobs, Not Jail, To Get Test in Court Here; JOB, NOT JAIL, DUE UNDER PLAN HERE Cooperation Earlier Earlier Program Cited | True | By Seth S. King | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/giant-catamaran-launched-48footer-weighing-9-tons-hits-water-at.html | Giant Catamaran Launched; 48-Footer Weighing 9 Tons Hits Water at Glen Cove Craft Is Unusual | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/judith-ellen-lasker-is-planning-nuptials.html | Judith Ellen Lasker Is Planning Nuptials | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/tv-papal-pilgrimage-100-million-viewers-get-a-front-seat-at-a.html | TV: Papal Pilgrimage; 100 Million Viewers Get a Front Seat at a Historic Moment in Fatima | True | By George Gent | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/apartment-leases-tailored-to-needs-of-college-faculty.html | Apartment Leases Tailored To Needs of College Faculty | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/king-defensive-ace-is-signed-by-jets.html | KING, DEFENSIVE ACE, IS SIGNED BY JETS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nicklaus-cards-207-shares-lead-with-knudson-charles-trails-by.html | NICKLAUS CARDS 207, SHARES LEAD WITH KNUDSON; Charles Trails by Stroke in $100,000 New Orleans Open--Beard at 209 | True | By Lincoln A. Werden Special To the New York | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/martin-of-ccny-first-in-eastern-college-cycling.html | Martin of C.C.N.Y. First In Eastern College Cycling | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pilots-body-and-his-plane-found-near-bear-mountain.html | Pilot's Body and His Plane Found Near Bear Mountain | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/treated-wood-beams-resist-moisture-of-swimming-pool.html | Treated Wood Beams Resist Moisture of Swimming Pool | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-lists-5-points-hanoi-must-clarify-before-a-bomb-halt.html | U.S. Lists 5 Points Hanoi Must Clarify Before a Bomb Halt | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/alla-breve.html | Alla Breve | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/trade-last-bell-in-kennedy-round-growth-in-trade-commitment-on.html | Trade; Last Bell in Kennedy Round Growth in Trade Commitment on Grain Discord on Chemicals | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cia-in-the-end-it-may-have-outsmarted-itself.html | C.I.A.; In the End, It May Have Outsmarted Itself | True | By Max Frankel | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carl-schmitz-66-sculptor-is-dead-winner-of-many-awards-restored.html | CARL SCHMITZ, 66, SCULPTOR, IS DEAD; Winner of Many Awards Restored Figures on Capitol | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/orioles-win-53-misplays-by-bombers-help-baltimore-get-4-runs-in.html | ORIOLES WIN, 5-3; Misplays by Bombers Help Baltimore Get 4 Runs in Third | True | By Dave Anderson | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/recordings-happy-birthday-cm.html | Recordings; Happy Birthday, C.M. | True | By Howard Klein | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/personality-sweets-offered-but-no-meat-albert-thornbrough-restores.html | Personality: Sweets Offered, but No Meat; Albert Thornbrough Restores Cake for Meeting--Net Off | True | By John M. Lee | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/funding-detailed-at-the-un-plaza-315million-was-raised-in-complex.html | FUNDING DETAILED AT THE U.N. PLAZA; $31.5-Million Was Raised in Complex Financing | True | By William Robbins | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-kinds-of-tankers-clean-and-dirty.html | Two Kinds of Tankers; --Clean and Dirty | True | By Calvin Kentfield | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wallace-greeted-mildly-in-boston-says-it-is-difficult-to-talk-to.html | WALLACE GREETED MILDLY IN BOSTON; Says It Is Difficult to Talk to 'Orderly Audience' 'Orderly Audience' Tough | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/radio-todays-leading-events.html | RADIO, -TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/middle-east-sharpening-the-knives-in-south-arabia.html | Middle East; Sharpening the Knives in South Arabia | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mrs-karnow-has-a-son.html | Mrs. Karnow Has a Son | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/japans-steel-export-goal-up.html | Japan's Steel Export Goal Up | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lindsays-to-sponsor-a-benefit-for-youth.html | Lindsays to Sponsor A Benefit for Youth | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wilsons-push-on-europes-door.html | Wilson's Push on Europe's Door | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sweeny-victor-in-french-golf-eliminates-visseaux-1-up-frankel-of-us.html | SWEENY VICTOR IN FRENCH GOLF; Eliminates Visseaux, 1 Up-- Frankel of U.S. Also Wins Alliss Wins in Britain | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-chutists-land-in-park-with-flags.html | Two Chutists Land in Park With Flags | True | By Irving Spiegel | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/clay-asks-court-to-halt-us-case.html | CLAY ASKS COURT TO HALT U.S. CASE | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/purcell-offered-by-dessoff-choirs-town-hall-concert-blends-vocal.html | PURCELL OFFERED BY DESSOFF CHOIRS; Town Hall Concert Blends Vocal and Instrumental | True | By Allen Hughes | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ann-cedar-financee-of-richard-s-travis.html | Ann Cedar Financee Of Richard S. Travis | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-few-ground-rules-for-weekend-gardeners-start-with-plants.html | A Few Ground Rules for Weekend Gardeners; Start With Plants | True | By Marjorie J. Dietz | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/japan-seen-using-atom-ships.html | Japan Seen Using Atom Ships | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ole-satch-voted-place-in-pilots-hall-of-fame.html | Ole Satch Voted Place In Pilots Hall of Fame | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/police-slip-up-on-ban-for-parade-parking.html | Police Slip Up on Ban For Parade Parking | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/record-harvest-of-wheat-is-seen-winter-grain-crop-expected-to-raise.html | RECORD HARVEST OF WHEAT IS SEEN; Winter Grain Crop Expected to Raise Aid Shipments Special to The New York Times Economic Review Planned Rain Broke Drought | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/suzanne-steck-married-in-ohio-to-byron-foster-nine-attend-alumna-of.html | Suzanne Steck Married in Ohio To Byron Foster; Nine Attend Alumna of Smith at Wedding to Amherst Graduate | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pitcher-fans-nine-in-3to1-triumph-hits-double-and-single-but-needs.html | PITCHER FANS NINE IN 3-TO-1 TRIUMPH; Hits Double and Single, but Needs Relief in 9th-- Nen and Brown Slam Homers | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-ccny-editors-elected.html | 2 C.C.N.Y. Editors Elected | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/launch-cargo-ship-in-ireland.html | Launch Cargo Ship in Ireland | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/trip-abroad-is-fourth-of-pauls-4year-reign.html | Trip Abroad Is Fourth Of Paul's 4-Year Reign | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/whats-new-in-art-recent-openings.html | What's New In Art; RECENT OPENINGS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/suzanne-hutton-to-be-the-bride-of-cw-hellar-graduate-of-wheelock-and.html | Suzanne Hutton To Be the Bride Of C.W. Hellar; Graduate of Wheelock and Bank Aide Here to Wed in August | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-shows-and-no-connection.html | Two Shows and No Connection | True | By John Canaday | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fairfield-nine-loses-105.html | Fairfield Nine Loses, 10-5 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fowler-abandons-july-1-as-target-for-surtax-of-6-head-of-treasury.html | FOWLER ABANDONS JULY 1 AS TARGET FOR SURTAX OF 6%; Head of Treasury Indicates Decision on Timing May Be Left to Congress SEES HIGHER WAR COSTS Will Disclose Tomorrow His Estimates of Revenues Under Proposed Levy Administration Plans No Hearings Held Yet FOWLER EXPECTS TAX LEVY DELAY Calls Increase 'Likely' War Cost Clarification | True | By Eileen Shanahan Special To the New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/patricia-c-moser-bride-in-short-hills.html | Patricia C. Moser Bride in Short Hills | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3000-flee-euphrates-flood.html | 3,000 Flee Euphrates Flood | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-hashbury-is-the-capital-of-the-hippies-the-hashbury-is-the.html | The 'Hashbury' Is the Capital Of the Hippies; The "Hashbury" Is the Capital of the Hippies (Cont.) | True | By Hunter S. Thompson | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/suits-for-spring-being-reordered-wide-range-in-demand-is-noted-at.html | SUITS FOR SPRING BEING REORDERED; Wide Range In Demand Is Noted at Buying Offices | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/specials-abelard-to-zero.html | Specials: Abelard To Zero | True | By Jack Gould | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/surcease-from-noia-surcease-from-noia.html | Surcease From Noia; Surcease From Noia | True | By Carlo Beuf | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-manhattan-apartment-complexes-given-awards.html | Two Manhattan Apartment Complexes Given Awards | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jet-crashes-pilot-safe.html | Jet Crashes, Pilot Safe | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gop-leaders-oppose-a-wider-role-in-vietnams-other-war.html | G.O.P. Leaders Oppose a Wider Role in Vietnam's 'Other War' | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-week-in-finance-while-debate-rages-over-economy-analysts.html | The Week in Finance; While Debate Rages Over Economy, Analysts Conduct Dialogue on Stocks | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/citizenship-unit-to-give-awards-at-may-23-fete-educational-workshop.html | Citizenship Unit To Give Awards At May 23 Fete; Educational Workshop Will Honor Dr. Clark, Garrison and Tyler | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/war-censor-wins-on-pimlico-grass-deckhand-4-lengths-back-in-1-mile.html | WAR CENSOR WINS ON PIMLICO GRASS; Deckhand 4 Lengths Back in 1 - Mile Dixie Handicap | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-boys-11-drown-playing-in-suffolk-drainage-sump.html | 2 Boys, 11, Drown Playing in Suffolk Drainage Sump | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-army-in-vietnam-warns-of-pen-pals.html | U.S. ARMY IN VIETNAM WARNS OF PEN PALS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chappaqua-fights-state-road-plan-modernizing-of-route-117-starts-a.html | CHAPPAQUA FIGHTS STATE ROAD PLAN; Modernizing of Route 117 Starts a New Dispute Contract Awarded | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fort-lee-suites-open.html | Fort Lee Suites Open | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fanfani-confers-in-moscow.html | Fanfani Confers in Moscow | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-openings.html | THE OPENINGS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/television-this-week.html | Television This Week | True | Irv Haberman | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/device-found-in-vietnam-believed-part-of-missile.html | Device Found in Vietnam Believed Part of Missile | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/british-railways-report-a-deficit.html | BRITISH RAILWAYS REPORT A DEFICIT | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/harvard-subdues-yale-nine-by-21-peters-limits-losers-to-5-hits-as.html | HARVARD SUBDUES YALE NINE BY 2-1; Peters Limits Losers to 5 Hits as Lord Stars at Bat Dartmouth Routs Navy, 11-2 Army Beats Cornell, 9-3 Princeton Tops Brown, 2-1 | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/bonn-sought-arrest-of-bormann-suspect.html | BONN SOUGHT ARREST OF BORMANN SUSPECT | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/kathy-kusner-triumphs-in-wiesbaden-horse-show.html | Kathy Kusner Triumphs In Wiesbaden Horse Show | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3d-class-fading-in-north-atlantic-only-one-liner-to-offer-it-when.html | 3D CLASS FADING IN NORTH ATLANTIC; Only One Liner to Offer It When Queens Depart Steerage Disappeared Air Travel a Factor | True | By Werner Bamberger | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/liquor-control-group-elects.html | Liquor Control Group Elects | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wilfrid-m-blunt-78-army-colonel-dies.html | WILFRID M. BLUNT, 78, ARMY COLONEL, DIES | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2year-photographic-search-for-loch-ness-monster-set-picture-is.html | 2-Year Photographic Search For Loch Ness 'Monster' Set; Picture Is Hoped For | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/women-did-so-like-stan-and-ollie.html | Women Did So Like Stan and Ollie | True | FRANCES SHINE | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/shipbuilding-concern-wins-legions-maritime-award.html | Shipbuilding Concern Wins Legion's Maritime Award | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ashton-fights-sir-frederick.html | Ashton Fights Sir Frederick | True | By Clive Barnes | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ms-mathews-and-cecilia-aall-marry-in-jersey-princeton-is-scene-of.html | M.S. Mathews And Cecilia Aall Marry in Jersey; Princeton Is Scene of Nuptials for Lawyer and Smith Alumna | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/around-the-garden-mum-time.html | AROUND THE GARDEN; 'MUM TIME | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fragile-frontier.html | Fragile Frontier | True | By Thomas Stobart | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/another-opinion-on-morality-and-the-draft.html | Another Opinion; On Morality and the Draft | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Bob Greene | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/francis-daniel-plans-to-marry-margaret-carr-harvard-graduate-and.html | Francis Daniel Plans to Marry Margaret Carr; Harvard Graduate and Aide of WNDT Here to Wed in September | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/vietnam-the-wounded-and-the-dead-statistics-released.html | Vietnam; The Wounded and the Dead Statistics Released | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-janet-smith-becomes-fiancee-of-frank-aleman-alumna-of-smith.html | Miss Janet Smith Becomes Fiancee Of Frank Aleman; Alumna of Smith Plans September Bridal to Union Carbide Aide | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/judith-wernick-engaged-to-wed-richard-gilmore-wellesley-alumna-and.html | Judith Wernick Engaged to Wed Richard Gilmore; Wellesley Alumna and Columbia Graduate to Marry on Aug. 20 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/delinquents-get-kitchen-training-horn-hardart-helps-boys-prepare.html | DELINQUENTS GET KITCHEN TRAINING; Horn & Hardart Helps Boys Prepare for a Career | True | By John M. Taylor | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-long-way-from-rome.html | A Long Way From Rome | True | By William F. Buckley Jr. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/air-cargo-rates-will-be-cut-oct-1-world-airlines-also-agree-to.html | AIR CARGO RATES WILL BE CUT OCT. 1; World Airlines Also Agree to Discount on Containers Other Decreases New Classification | True | By Tania Long | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mrs-schlein-has-son.html | Mrs. Schlein Has Son | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wiretapping-use-defended.html | Wiretapping Use Defended | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/san-jose-state-sets-world-mark-tommie-smith-helps-team-clip-880.html | SAN JOSE STATE SETS WORLD MARK; Tommie Smith Helps Team Clip 880 Relay Record | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/2-nuns-take-courses-to-coach-rugby-teams.html | 2 Nuns Take Courses To Coach Rugby Teams | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/representing-a-troubled-bronx-area-is-an-uphill-battle-problems.html | Representing a Troubled Bronx Area Is an Uphill Battle; Problems Exacerbated | True | By Steven V. Roberts | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-regional-weatherman-predicts-a-renaissance-soon-in-forecasting.html | New Regional Weatherman Predicts a Renaissance Soon in Forecasting Better Forecasts Ahead Derived From Newton Solving the Equations | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/aqueduct-rider-gives-wife-a-mothers-day-treat-takes-over-reins-of.html | Aqueduct Rider Gives Wife a Mother's Day Treat: Takes Over Reins of the Household | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/council-proposes-veto-power-on-new-lindsay-created-jobs-a-check-on.html | Council Proposes Veto Power On New Lindsay-Created Jobs; A Check on Mayor | True | By Charles G. Bennett | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/boston-getting-new-home-for-cod-walking-down-and-around.html | Boston Getting New Home for Cod; Walking Down and Around | True | By John Fenton | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/home-improvement-guide-to-lamp-repairs.html | Home Improvement; Guide to Lamp Repairs | True | By Bernard Gladstone | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/slingshot-goal-posts-to-be-used-in-nfl-new-pole-provides-safety.html | Sling-Shot Goal Posts to Be Used in N.F.L.; New Pole Provides Safety Factor in Running Plays | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/wall-st-profile-securities-giant-thats-only-no-2-an-important-gauge.html | Wall St. Profile Securities Giant That's Only No. 2; An Important Gauge Portrait of a Securities Giant That Is Only No. 2 Founded in 1930 Soft-Spoken Chairman and in New York | True | By John H. Allanthe New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nancy-confer-is-affianced.html | Nancy Confer Is Affianced | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cubs-beat-dodgers-63.html | Cubs Beat Dodgers, 6-3 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/university-in-tokyo-crippled-by-strike.html | UNIVERSITY IN TOKYO CRIPPLED BY STRIKE | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/can-we-be-strictly-american-can-we-be-strictly-american.html | Can We Be Strictly American?; Can We Be Strictly American? | True | By Walter Kerr | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/spring-football-practice-begins-at-rutgers-may-25.html | Spring Football Practice Begins at Rutgers, May 25 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sports-news-horse-racing.html | Sports News; HORSE RACING | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/philippines-plans-reduction-in-tax-on-some-cigarettes.html | Philippines Plans Reduction In Tax on Some Cigarettes | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nancy-burt-ely-smith-graduate-becomes-a-bride-married-in-new-haven.html | Nancy Burt Ely, Smith Graduate, Becomes a Bride; Married in New Haven to William Kales 2d, Princeton Alumnus | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/seixas-and-holmberg-gain-tennis-final-at-charlotte.html | Seixas and Holmberg Gain Tennis Final at Charlotte | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/do-the-young-really-like-danger.html | Do the Young Really Like Danger? | True | By George Heinemann, Winner of the 1966 Peabody Award For Children'S Programing | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/best-of-all-is-2d-in-178064-pace-haughton-guides-romulus-hanover-to.html | BEST OF ALL IS 2D IN $178,064 PACE; Haughton Guides Romulus Hanover to 2 -Length Victory in Record 1:59 1/6 SECOND CHOICE WINS MESSENGER Haughton Makes Move | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/manchester-boddly-dies-at-75-former-los-angeles-publisher-revived.html | Manchester Boddly Dies at 75; Former Los Angeles Publisher, Revived Failing Paper Explained Success Sold Encyclopedias | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/huge-guidebook-on-red-china-is-published-by-french-concern-mongolia.html | Huge Guidebook on Red China Is Published by French Concern; Mongolia and Tibet Covered No '67 Trips Planned by It | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carlin-shifts-hockey-jobs.html | Carlin Shifts Hockey Jobs | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/election-splits-ps-125-parents-associations-vote-disputed-by-some.html | ELECTION SPLITS P.S. 125 PARENTS; Association's Vote Disputed by Some in Harlem 'Rigged' Vote Charged Letters to Candidates 'Involvement' Urged | True | By Kathleen Teltsch | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/bill-would-increase-grants-to-state-maritime-schools.html | Bill Would Increase Grants To State Maritime Schools | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/on-the-midmay-schedule-rye-tour.html | On the Mid-May Schedule; RYE TOUR | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/investigations-some-say-its-garrison-whos-in-wonderland.html | Investigations; Some Say It's Garrison Who's in Wonderland | True | By Martin Waldron | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/william-sebek-donnell-to-wed-miss-courtney-ann-graham.html | William Sebek Donnell to Wed Miss Courtney Ann Graham | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/town-enacts-law-to-save-streams-wayland-mass-bans-any-interference.html | TOWN ENACTS LAW TO SAVE STREAMS; Wayland, Mass., Bans Any Interference With Flow Two Farms Left Two Plants in Community Wanted to Save Open Spaces | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nicaragua-in-hemisfair.html | Nicaragua in HemisFair | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/reunion-planned-by-men-who-served-on-yorktown.html | Reunion Planned by Men Who Served on Yorktown | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/milky-way-test-upsets-a-theory-galaxy-found-to-be-much-older-than.html | MILKY WAY TEST UPSETS A THEORY; Galaxy Found to Be Much Older Than Believed Measurements Sought | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/missiles-a-burst-of-xrays-for-nuclear-defense-how-xrays-work.html | Missiles; A Burst of X-Rays for Nuclear Defense How X-Rays Work | True | By John W. Finney | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/library-to-offer-programs-on-films.html | LIBRARY TO OFFER PROGRAMS ON FILMS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/unlisted-stocks-decline-in-week-but-amex-issues-manage-to-advance.html | UNLISTED STOCKS DECLINE IN WEEK; But Amex Issues Manage to Advance Modestly Index Drops Glidden Gains Beer Stocks Strong | True | By Douglas W. Cray | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/times-copy-editor-wins-1500-pulitzer-fellowship.html | Times Copy Editor Wins $1,500 Pulitzer Fellowship | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/whats-in-bloom.html | What's In Bloom | True | Nan Tucker | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fall-river-to-honor-old-steamship-line.html | FALL RIVER TO HONOR OLD STEAMSHIP LINE | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hawks-sign-two-rookies.html | Hawks Sign Two Rookies | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/doctor-says-altitude-will-curtail-records.html | Doctor Says Altitude Will Curtail Records | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/war-and-peace-toward-the-brink.html | War and Peace; Toward the Brink? | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cubans-to-leave-venezuela.html | Cubans to Leave Venezuela | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/talks-at-geneva-like-rug-dealing-secrecy-among-negotiators-is-an.html | TALKS AT GENEVA LIKE 'RUG DEALING'; Secrecy Among Negotiators Is an Important Factor | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carol-schroeder-is-wed.html | Carol Schroeder Is Wed | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/colgate-and-moore-score.html | Colgate and Moore Score | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/house-gop-asks-action-on-reform-prods-democrats-over-bill-to.html | HOUSE G.O.P. ASKS ACTION ON REFORM; Prods Democrats Over Bill to Modernize Congress | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/consumer-buying-is-limping-along-bearish-outlook-is-forecast-for.html | CONSUMER BUYING IS LIMPING ALONG; Bearish Outlook Is Forecast for Apparel, With Vietnam and Weather as Factors | True | By Isadore Barmash | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fairfield-u-to-fete-3-at-concert-today.html | FAIRFIELD U. TO FETE 3 AT CONCERT TODAY | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/virginia-carroll-a-bride.html | Virginia Carroll a Bride | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mcgeorge-bundy-in-moscow.html | McGeorge Bundy in Moscow | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/17-doomed-in-cameroun-deaths.html | 17 Doomed in Cameroun Deaths | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sea-probe-is-set-in-lake-michigan-small-submarine-to-conduct.html | SEA PROBE IS SET IN LAKE MICHIGAN; Small Submarine to Conduct Research at the Bottom | True | By Paul Hofmann Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/barbara-l-baiter-prospective-bride.html | Barbara L. Baiter Prospective Bride | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/english-teacher-sets-womens-mark-for-mile.html | English Teacher Sets Women's Mark for Mile | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mothers-cant-lose-at-westbury-today.html | Mothers Can't Lose At Westbury Today | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/observer-seated-one-day-at-the-cello-dress-is-irrelevant-at-a-cello.html | Observer: Seated One Day at the Cello; Dress Is Irrelevant At a Cello Concert? In the Same Boat | True | By Russell Baker | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/frozenfood-men-holding-newproducts-luncheon.html | Frozen-Food Men Holding New-Products Luncheon | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lighting-the-landscape.html | Lighting the Landscape | True | General Electric | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/stony-brooks-track-team-wins-ivy-prep-league-title.html | Stony Brook's Track Team Wins Ivy Prep League Title | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/panel-of-mps-questions-a-minister-the-difference-in-the-us.html | Panel of M.P.'s Questions a Minister; The Difference in the U.S. | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/from-days-of-sail-to-the-nuclear-age-film-about-submarines.html | FROM DAYS OF SAIL TO THE NUCLEAR AGE; Film About Submarines | True | By Richard Walton | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/key-to-innovation-loosening-reins-on-the-backyard-inventor-problems.html | Key to Innovation; Loosening Reins on the Backyard Inventor; Problems Studied | True | By Robert A. Wright | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/gold-dinner-service-sold.html | Gold Dinner Service Sold | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mrs-krieger-has-child.html | Mrs. Krieger Has Child | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/holiday-on-horsebackacross-wales-by-pony-easily-accessible-two.html | Holiday on Horseback--Across Wales by Pony; Easily Accessible Two Different Kinds Tender Muscles Unspoiled Hills Moderate Rates | True | By Owen Edwardsthe British Travel Association | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 — No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/carolina-university-negro-named-outstanding-senior.html | Carolina University Negro Named Outstanding Senior | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/arizonas-leisureluxury-belt-a-calculated-appeal.html | Arizona's 'Leisure-Luxury' Belt; A Calculated Appeal | True | By Bill Becker | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/citation-for-hechinger.html | Citation for Hechinger | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/sports-of-the-times-youth-movement.html | Sports of The Times; Youth Movement | True | By Arthur Daley | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-missiles-damaged-in-raid.html | U.S. Missiles Damaged in Raid | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/katzenbach-in-abidjan.html | Katzenbach in Abidjan | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/193billion-lost-on-missile-work-programs-never-completed-or-systems.html | $19.3-BILLION LOST ON MISSILE WORK; Programs Never Completed or Systems Were Obsolete | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/law-sabbath-held-in-brooklyn-temple.html | LAW SABBATH HELD IN BROOKLYN TEMPLE | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-zuckerman.html | Son to Mrs. Zuckerman | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hawkins-gets-chicago-post.html | Hawkins Gets Chicago Post | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3-towns-in-nassau-approve-cable-tv-community-setup-to-serve-175000.html | 3 TOWNS IN NASSAU APPROVE CABLE TV; Community-Setup to Serve 175,000 Homes in Area | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-varieties-of-jamesian-experience-jamesian-experience.html | The Varieties of Jamesian Experience; Jamesian Experience | True | By R.w.b. Lewis | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/citizens-agency-for-poor-is-urged-state-labor-chief-wants-business-labor.html | CITIZENS' AGENCY FOR POOR IS URGED; State Labor Chief Wants Business-Labor Group to Stress Productivity | True | By Richard L. Madden Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/arlington-park-opens-race-meet-tomorrow.html | Arlington Park Opens Race Meet Tomorrow | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/eastern-ky-names-coach.html | Eastern Ky. Names Coach | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/oklahoma-backs-artificial-births-gov-bartlett-signs-measure.html | OKLAHOMA BACKS ARTIFICIAL BIRTHS; Gov. Bartlett Signs Measure Legalizing the Operation Relied on Court Opinions | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/adelphi-tops-hofstra-31.html | Adelphi Tops Hofstra, 3-1 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fire-kills-4-in-family.html | Fire Kills 4 in Family | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/liquor-industry-recovers-spirits-affirmation-law-brings-wideranging.html | LIQUOR INDUSTRY RECOVERS SPIRITS; 'Affirmation' Law Brings Wide-Ranging Changes Lower Prices Law Amended Numerous Suits Mixed Experiences Profits, Sales Rise | True | By James J. Nagle | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/kennecott-unit-names-aide.html | Kennecott Unit Names Aide | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/us-student-gets-new-taipei-trial-sedition-conviction-of-phd.html | U.S. STUDENT GETS NEW TAIPEI TRIAL; Sedition Conviction of Ph.D. Candidate Is Set Aside | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/how-drug-prices-differ.html | HOW DRUG PRICES DIFFER | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/architect-named-to-planning-body-mcquade-is-mayors-choice-to-add.html | ARCHITECT NAMED TO PLANNING BODY; McQuade Is Mayor's Choice to Add Professional Skill | True | By John Kifner | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/palmer-in-colonial-golf.html | Palmer in Colonial Golf | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/denver-center-to-be-aided.html | Denver Center to Be Aided | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/world-cotton-economy-termed-near-stabilization.html | World Cotton Economy Termed Near Stabilization | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/soviet-geologists-discover-strains-of-gold-in-tadzhik.html | Soviet Geologists Discover Strains of Gold in Tadzhik | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pennsy-allowed-to-drop-2-baltimorebuffalo-trains.html | Pennsy Allowed to Drop 2 Baltimore-Buffalo Trains | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-looser-rein-on-students.html | A Looser Rein on Students | True | By Olive Evans | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/100000-at-bandini-rites.html | 100,000 at Bandini Rites | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/especially-when-prices-are-down-pigs-are-not-a-funny-business.html | Especially when prices are down; Pigs Are Not A Funny Business | True | By Douglas E. Kneeland | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/peskys-arm-is-treated.html | Pesky's Arm Is Treated | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marietta-takes-dad-vail-trophy-wins-smallcollege-rowing-second-time.html | MARIETTA TAKES DAD VAIL TROPHY; Wins Small-College Rowing Second Time in Row | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/lost-art-is-uncovered-in-florence.html | Lost Art Is Uncovered in Florence | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/editor-and-3-scholars-disagree-on-merit-of-popularized-history.html | Editor and 3 Scholars Disagree On Merit of Popularized History; Building-Block Approach | True | By McCandlish Phillips | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/illini-end-football-drills.html | Illini End Football Drills | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-sound-of-money-is-music-to-their-ears-even-doing-closets-a.html | The Sound of Money Is Music to Their Ears; Even Doing Closets A Glamorous Chairman Music Benefits Young | True | By Charlotte Curtisthe New York Times (BY LARRY MORRIS) | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/how-to-talk-childrenese-talk-childrenese-cont.html | How to Talk Childrenese; Talk Childrenese (Cont.) | True | By Katharine Davis Fishman | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/art-old-masters-painted-yesterday.html | Art; 'Old Masters' Painted Yesterday | True | By Milton Esterow | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/fairchild-voice-recorders-going-on-all-qantas-planes.html | Fairchild Voice Recorders Going on All Qantas Planes | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/50233-at-aqueduct-watch-victor-run-mile-in-133-45-dr-fager-takes.html | 50,233 at Aqueduct Watch Victor Run Mile in 1:33 4/5; DR. FAGER TAKES WITHERS STAKES | True | By Joe Nichols | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/jerome-katz-fiance-of-miss-joyce-golden.html | Jerome Katz Fiance Of Miss Joyce Golden | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/flash-floods-hit-tennessee.html | Flash Floods Hit Tennessee | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/army-gains-crown-in-heptagonal-meet-2d-year-in-a-row-army-trackmen.html | Army Gains Crown In Heptagonal Meet 2d Year in a Row; ARMY TRACKMEN WIN HEPTAGONALS | True | By Gordon S. White Jr. Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/integration-some-kinks-in-the-guidelines-consolidating-functions.html | Integration; Some Kinks in the Guidelines Consolidating Functions | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/episcopal-group-plans-a-ball-in-tuxedo-park.html | Episcopal Group Plans A Ball in Tuxedo Park | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/college-jazz-toward-2000-college-jazz.html | College Jazz: Toward 2000; College Jazz | True | By John S. Wilson | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rumanian-mixes-youth-cocktail-biochemist-develops-potion-said-to.html | RUMANIAN MIXES "YOUTH COCKTAIL'; Biochemist Develops Potion Said to Reverse Aging Amino Acid Cysteine Used Cystine Conversion Cited | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-the-jeffrey-atlases.html | Son to the Jeffrey Atlases | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/upstate-show-set-for-stage-objects.html | UPSTATE SHOW SET FOR STAGE OBJECTS | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/art-notes-has-kaplan-gone-too-far-mixed-company-nice-try-collage.html | Art Notes: Has Kaplan Gone Too Far?; MIXED COMPANY NICE TRY COLLAGE | True | By Grace Gluecksteve Schapiro | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/new-york-beaten-by-atlanta-20-chiefs-take-eastern-lead-in-pro.html | NEW YORK BEATEN BY ATLANTA, 2-0; Chiefs Take Eastern Lead in Pro Soccer League | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/acting-rector-named-in-ohio.html | Acting Rector Named in Ohio | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/benefits.html | Benefits | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/canadian-scores-us-on-war.html | Canadian Scores U.S. On War | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/son-to-mrs-mh-baldwin.html | Son to Mrs. M.H. Baldwin | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/alice-d-du-pont-is-future-bride-of-john-riegel-bennett-graduate-and.html | Alice D. du Pont Is Future Bride Of John Riegel; Bennett Graduate and Student at Delaware to Wed in September | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-longtime-foe-of-bigots-retires-dr-john-slawson-leaving-post-with.html | A LONG-TIME FOE OF BIGOTS RETIRES; Dr. John Slawson Leaving Post With Jewish Group No Longer the Norm Scientific Method | True | By Irving Spiegel | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marianne-moore-and-voznesensky-meet-on-the-mayors-lawn-inscriptions.html | Marianne Moore and Voznesensky Meet on the Mayor's Lawn; Inscriptions All Around | True | By Alden Whitmanthe New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/cards-trade-ted-savage-to-cubs-for-two-players.html | Cards Trade Ted Savage To Cubs for Two Players | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/maoists-concede-reliance-on-army-strong-backing-by-military-cited.html | MAOISTS CONCEDE RELIANCE ON ARMY; Strong Backing by Military Cited in Peking Editorial | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/a-helicopter-service-for-airports-is-demonstrated.html | A Helicopter Service for Airports Is Demonstrated | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/martha-ramsing-married-to-charles-louis-zoubek-smith-graduate-and.html | Martha Ramsing Married To Charles Louis Zoubek; Smith Graduate and Broker Are Wed in Greenwich | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/atherstone-wood-triumphs-on-foul-in-dublin-race.html | Atherstone Wood Triumphs On Foul in Dublin Race | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/johnson-asks-aid-of-bar-on-crime-safe-streets-bill-urgent-he-tells.html | JOHNSON ASKS AID OF BAR ON CRIME; Safe Streets Bill 'Urgent,' He Tells Lawyers Parley Bill Termed 'Urgent' | True | By John D. Morris Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rival-red-guards-clash.html | Rival Red Guards Clash | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mrs-modzelewski-honored.html | Mrs. Modzelewski Honored | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/army-lacrosse-men-rout-syracuse-234.html | ARMY LACROSSE MEN ROUT SYRACUSE, 23-4 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/miss-kathleen-diane-johnsen-affianced-to-henry-cannon-3d.html | Miss Kathleen Diane Johnsen Affianced to Henry Cannon 3d | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/mets-rained-out-in-st-louis-game-play-halted-with-cardinals-leading.html | METS RAINED OUT IN ST. LOUIS GAME; Play Halted With Cardinals Leading, 1-0, in First | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nixon-and-rios-slumdwellers-discuss-their-economic-needs.html | Nixon and Rio's Slumdwellers Discuss Their Economic Needs | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/john-masefield.html | John Masefield | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/illinois-names-curzi.html | Illinois Names Curzi | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/70000-turn-out-to-back-us-men-in-vietnam-war-crowds-on-5th-ave-3.html | 70,000 TURN OUT TO BACK U.S. MEN IN VIETNAM WAR; Crowds on 5th Ave. 3 Deep --Man Is Smeared With Tar and Feathers March Generally Orderly 70,000 Turn Out to Back U.S. Men in Vietnam War Third in a Month A Moving Sight | True | By Murray Schumachthe New York Times (BY EDWARD HAUSNER) | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/chicago-turns-back-angels-10-in-10th-on-twohitter-white-sox-defeat.html | Chicago Turns Back Angels, 1-0, in 10th on Two-Hitter; WHITE SOX DEFEAT ANGELS IN 10TH, 1-0 | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/athletic-directors-will-convene-here.html | ATHLETIC DIRECTORS WILL CONVENE HERE | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/amherst-routs-williams-and-wins-lacrosse-title.html | Amherst Routs Williams And Wins Lacrosse Title | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/rep-rooney-backs-usbuilt-ships.html | Rep. Rooney Backs U.S.-Built Ships | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/air-force-planes-destroy-7-migs-matching-record-2-probable-kills.html | AIR FORCE PLANES DESTROY 7 MIG'S, MATCHING RECORD; 2 Probable Kills Reported --Aerial Clashes Follow Bombings Near Hanoi GROUND FIRE IS INTENSE 3 American Aircraft Lost in Earlier Action--U.S. Missile Site Raided 2 Targets Attacked Gunfire Downs MIG's U.S. PLANES DOWN 7 MIG'S IN NORTH | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/atlantic-coast-changes-rule-on-freshman-athletes.html | Atlantic Coast Changes Rule on Freshman Athletes | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/elizabeth-a-barrett-bride-of-a-teacher.html | Elizabeth A. Barrett Bride of a Teacher | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/professor-named-ramparts-editor.html | PROFESSOR NAMED RAMPARTS EDITOR | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pace-college-victor-in-golf.html | Pace College Victor in Golf | True | Special to The New York Times. | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/husain-assumes-office-as-president-of-india.html | Husain Assumes Office As President of India | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/pearl-lang-troupe-dances-at-hunter.html | PEARL LANG TROUPE DANCES AT HUNTER | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/3state-air-pollution-parley.html | 3-State Air Pollution Parley | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/coins-action-on-the-potomac-tasks-ahead-on-down-under-sopmc-growth.html | Coins; Action On the Potomac Tasks Ahead ON DOWN UNDER S.O.P.M.C. GROWTH THURSDAY AUCTION MAIL BIDS | True | By Herbert C. Bardes | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/space-goal-is-still-1970.html | Space; Goal Is Still 1970 | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/washington-seesaw-washington-seesaw.html | Washington Seesaw; Washington Seesaw | True | By Helen Hill Miller | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/royal-crown-cola-in-ecuador.html | Royal Crown Cola in Ecuador | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/manchurian-riot-reported.html | Manchurian Riot Reported | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/nancy-hertz-engaged-to-douglas-jay-good.html | Nancy Hertz Engaged To Douglas Jay Good | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/democrats-name-press-aide.html | Democrats Name Press Aide | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/senator-says-federal-agents-have-hindered-wiretap-study.html | Senator Says Federal Agents Have Hindered Wiretap Study | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-innovations-of-archipenko.html | The Innovations of Archipenko | True | By Hilton Kramer | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/exus-aide-links-police-to-perjury-says-recent-court-ruling-almost.html | EX-U.S. AIDE LINKS POLICE TO PERJURY; Says Recent Court Ruling 'Almost Guarantees' It Decided to Write Article A 'Genie-like Informer' 'The Great Discovery' | True | By Sidney E. Zion | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/two-airlines-urge-new-pacific-runs-say-they-have-been-losing-trade.html | TWO AIRLINES URGE NEW PACIFIC RUNS; Say They Have Been Losing Trade to Foreign Carriers Flies to Hong Kong Two Presidents Heard | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hofstras-late-goals-beat-loyola-in-lacrosse-9-to-7.html | Hofstra's Late Goals Beat Loyola in Lacrosse, 9 to 7 | True | Special to The New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/the-law-still-no-clear-rule-on-obscenity.html | The Law; Still No Clear Rule on obscenity | True | By Fred P. Graham | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/living-rooms-have-8-sides-in-some-of-the-suites-unusual-apartments.html | Living Rooms Have 8 Sides in Some of the Suites; Unusual Apartments Built in Connecticut | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/vacant-as-the-moon.html | Vacant As The Moon | True | By Philip Toynbee | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/ships-rough-seas-for-the-ocean-queens-a-way-of-life-cheaper-by-air.html | Ships; Rough Seas for the Ocean Queens A Way of Life Cheaper by Air The Jet Set | True | By George Horne | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/30-tremors-in-mexico-city.html | 30 Tremors in Mexico City | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/venezuela-seeks-cuban-sanctions-capture-of-guerrillas-spurs-drive.html | VENEZUELA SEEKS CUBAN SANCTIONS; Capture of Guerrillas Spurs Drive for O.A.S. Penalties First Reactions Cautious Request for Trade Restriction Soviet Rifle Found | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/de-gaullop-poll.html | De Gaullop Poll | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/arsenic-lost-in-sydney.html | Arsenic Lost in Sydney | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/negro-youths-briefed-about-college-puerto-rican-session.html | Negro Youths Briefed About College; Puerto Rican Session | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/bigger-questions-at-issue.html | Bigger Questions at Issue | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/middies-streak-ends-at-33-games-bluejays-gain-11th-straight-triumph.html | MIDDIES' STREAK ENDS AT 33 GAMES; Bluejays Gain 11th Straight Triumph and Prominence in National Competition | True | By John B. Forbes Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/hong-kong-riots-ebb-on-3d-day-british-expected-to-stand-firm.html | Hong Kong Riots Ebb on 3d Day; British Expected to Stand Firm; Million Live in Area | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/true-duane-in-25000-pace.html | True Duane in $25,000 Pace | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/korean-reporter-missing.html | Korean Reporter Missing | True | | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-14 | 1967-05-14 | https://www.nytimes.com/1967/05/14/archives/andretti-sets-mark-in-speedway-trials-andretti-cracks-qualifying.html | Andretti Sets Mark In Speedway Trials; ANDRETTI CRACKS QUALIFYING MARK | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698873 | B00000343779 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/news-of-realty-storage-squeeze-need-for-warehouse-space-exceeds.html | NEWS OF REALTY: STORAGE SQUEEZE; Need for Warehouse Space Exceeds Manhattan Supply | True | By Glenn Fowler | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/basketball-star-dies-in-crash.html | Basketball Star Dies in Crash | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/brazil-changes-procedure-for-clearance-of-ships.html | Brazil Changes Procedure For Clearance of Ships | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/hospital-chooses-a-new-president.html | Hospital Chooses, a New President | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/demonstrators-at-factory.html | Demonstrators at Factory | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/macys-here-names-executive.html | Macy's Here Names Executive | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/colorado-is-winner-4th-time-in-tv-quiz.html | COLORADO IS WINNER, 4TH TIME IN TV QUIZ | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/staten-island-in-cricket-draw.html | Staten Island in Cricket Draw | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/movie-wins-award-as-education-spur.html | MOVIE WINS AWARD AS EDUCATION SPUR | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/wagner-to-press-local-tax-plan-would-give-municipalities-own.html | WAGNER TO PRESS LOCAL TAX PLAN; Would Give Municipalities Own Revenue Sources | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/liturgies-embracing-more-pop-art-forms-churches-now-embracing-more.html | Liturgies Embracing More Pop Art Forms; Churches Now Embracing More Pop Art Forms in Liturgies | True | By Edward B. Fiske | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/religion-displays-popular-at-expo-but-controversial-christian.html | RELIGION DISPLAYS POPULAR AT EXPO; But Controversial Christian Pavilion Shocks Many | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/command-post-overrun.html | Command Post Overrun | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/abbey-rents-delays-meeting.html | Abbey Rents Delays Meeting | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/conglomerate-merger-spreads-its-diversified-wings-trend-unites.html | Conglomerate Merger Spreads Its Diversified Wings; Trend Unites Companies in Varied Lines | True | By John J. Abele | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/slack-is-winner-in-star-sailing-dollin-gains-international-victory.html | SLACK IS WINNER IN STAR SAILING; Dollin Gains International Victory in Regatta | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/executive-on-committee.html | Executive on Committee | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/l450-princeton-students-skip-dinner-to-aid-india.html | l,450 Princeton Students Skip Dinner to Aid India | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/spitz-16-sets-2-us-marks-in-coast-schoolboy-swim.html | Spitz, 16, Sets 2 U.S. Marks In Coast Schoolboy Swim | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/house-gop-cutting-ties-with-southern-democrats-gop-cutting-tie-to.html | House G.O.P. Cutting Ties With Southern Democrats; G.O.P. CUTTING TIE TO SOUTH IN HOUSE | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/ford-fund-aids-negro-theater-grant-of-434000-to-set-up-ensemble.html | Ford Fund Aids Negro Theater; Grant of $434,000 to Set Up Ensemble Company Here | True | By Sam Zolotow | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/george-harrington-to-marry-diantha-cushman-a-lawyer.html | George Harrington to Marry Diantha Cushman, a Lawyer | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/transport-notes-diplomatic-talks-maritime-law-conference-scheduled.html | TRANSPORT NOTES: DIPLOMATIC TALKS; Maritime Law Conference Scheduled in Brussels | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/givens-to-coach-pro-five.html | Givens to Coach Pro Five | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/arizona-state-u-to-open-campus-at-planned-city.html | Arizona State U. to Open Campus at Planned City | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/japan-says-soviet-craft-forced-a-pause-in-maneuver.html | Japan Says Soviet Craft Forced a Pause in Maneuver | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/chess-tournament-in-england-ends-in-3way-tie-for-first-place.html | Chess; Tournament in England Ends In 3-Way Tie for First Place | True | By Al Horowitz | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/merriweather-campus-dedicated-by-liu-in-honor-of-mrs-post.html | Merriweather Campus Dedicated By L.I.U. in Honor of Mrs. Post | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/flutist-and-pianist-play-sonatas-here.html | FLUTIST AND PIANIST PLAY SONATAS HERE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/randolph-gets-debs-award.html | Randolph Gets Debs Award | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/college-baseball-standings.html | College Baseball Standings | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/outlook-in-steel-turns-brighter-mills-cite-detroit-ordering-and.html | OUTLOOK IN STEEL TURNS BRIGHTER; Mills Cite Detroit Ordering and Tax-Credit Measure | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/city-of-300000-is-urged-for-meadows-city-in-meadows-for-300000.html | City of 300,000 Is Urged for Meadows; CITY IN MEADOWS FOR 300,000 URGED | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/take-2d-on-browns-homer.html | Take 2d on Brown's Homer | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/moonlit-police.html | Moonlit Police | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/jewish-forward-marks-its-70th-year.html | Jewish Forward Marks Its 70th Year | True | By Irving Spiegel | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/city-acts-to-ease-a-rule-on-hiring-petit-larceny-cases-would-not-be.html | CITY ACTS TO EASE A RULE ON HIRING; Petit Larceny Cases Would Not Be Bar to 2 Forces | True | By Morris Kaplan | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/gop-job-panel-expanded.html | G.O.P. Job Panel Expanded | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/rev-dr-frederick-neumann-68-pastor-and-bible-scholar-dead.html | Rev. Dr. Frederick Neumann, 68, Pastor and Bible Scholar, Dead | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/appliance-distributor-elects.html | Appliance Distributor Elects | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/kheel-urges-newspaper-industry-to-get-expert-advice-in-planning.html | Kheel Urges Newspaper Industry To Get Expert Advice in Planning | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/no-500-felt-like-when-you-win-a-world-series.html | No. 500 Felt Like When You Win a World Series' | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/charlemagne-wins-open-jumper-title.html | CHARLEMAGNE WINS OPEN JUMPER TITLE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/odwyer-assails-districting-bill-kennedy-asked-to-oppose-betrayal-of.html | O'DWYER ASSAILS DISTRICTING BILL; Kennedy Asked to Oppose 'Betrayal of Civil Rights' | True | By Clayton Knowles | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/katzenbach-in-ghana.html | Katzenbach in Ghana | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/patricia-lipps-is-engaged.html | Patricia Lipps Is Engaged | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/newissue-slate-heavy-for-week-total-of-657-million-in-corporate-and.html | NEW-ISSUE SLATE HEAVY FOR WEEK; Total of $657-Million in Corporate and Long-Term U.S. Securities Set BOND SCHEDULES FULL Investment Circles Seem Optimistic That Huge List Can Be Sold Profitably | True | By John H. Allan | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/maryland-lacrosse-club-is-unset-by-new-york-108.html | Maryland Lacrosse Club Is Unset by New York, 10-8 | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/white-pastor-resists-ouster-from-a-largely-negro-church.html | White Pastor Resists Ouster From a Largely Negro Church | True | By Ralph Blumenthal Special To The New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/britain-is-warned-by-spain-about-flights-to-gibraltar.html | Britain Is Warned by Spain About Flights to Gibraltar | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/11-firemen-injured-by-bronx-explosion.html | 11 FIREMEN INJURED BY BRONX EXPLOSION | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/800-write-in-for-kazan-novel-banned-by-their-lowa-library.html | 800 Write In for Kazan Novel Banned by Their Iowa Library | True | By Harry Gilroy | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/giardino-backs-donovan-in-district-board-dispute-says-the-naming-of.html | Giardino Backs Donovan In District Board Dispute; Says the Naming of Area Superintendent Isn't a 'Popularity Contest' | True | By Will Lissner | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/drugprice-inquiry-before-senate-unit-set-to-begin-today-drugprice.html | Drug-Price Inquiry Before Senate Unit Set to Begin Today; DRUG-PRICE STUDY WILL BEGIN TODAY | True | By Douglas W. Cray | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/us-sets-parley-in-june-on-rising-medical-costs.html | U.S. Sets Parley in June on Rising Medical Costs | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nolan-maloney-post-victories-reds-take-first-game-on-pinsons.html | NOLAN, MALONEY POST VICTORIES; Reds Take First Game on Pinson's Homer-- Perez Gets Key Hit in Finale | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nixon-sees-close68-race.html | Nixon Sees Close'68 Race | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mild-chill-found-in-kremlin-mood-but-us-officials-doubt-aim-is-to.html | MILD CHILL FOUND IN KREMLIN MOOD; But U.S. Officials Doubt Aim Is to Undermine Relations | True | By Joan W. Finney Special To The New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/joseph-kaselow-going-to-sullivan-stauffer.html | Joseph Kaselow Going To Sullivan, Stauffer | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/pope-paul-carries-message-of-fatima-to-vatican-throng.html | Pope Paul Carries Message of Fatima To Vatican Throng | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/dr-charles-gubitose.html | DR. CHARLES GUBITOSE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/kuwait-and-tunisia-sign-pact.html | Kuwait and Tunisia Sign Pact | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/sir-barnett-stross-dead-antismoking-campaigner.html | Sir Barnett Stross Dead; Anti-Smoking Campaigner | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/matthau-sharif-in-streisand-films.html | MATTHAU, SHARIF IN STREISAND FILMS | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/ruling-party-accused-of-rigging-kashmir-election.html | Ruling Party Accused of Rigging Kashmir Election | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/buffalo-firemen-postpone-sick-walkout-indefinitely.html | Buffalo Firemen Postpone 'Sick' Walkout Indefinitely | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/billy-graham-assailed-for-not-opposing-war.html | Billy Graham Assailed For Not Opposing War | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/premier-hoveida-criticizes-foreign-advisers-in-iran.html | Premier Hoveida Criticizes Foreign Advisers in Iran | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/spellman-dedicates-rebuilt-church.html | Spellman Dedicates Rebuilt Church | True | By George Dugan | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/advertising-clios-for-the-tv-commercials.html | Advertising Clios for the TV Commercials | True | By Philip H. Dougherty | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/merger-shaping-for-studebaker-worthington-holding-talks-with-former.html | MERGER SHAPING FOR STUDEBAKER; Worthington Holding Talks With Former Auto Maker on a Consolidation Plan ISSUES ARE UNSETTLED Any Agreement to Require Approval by Stockholders and Boards of Concerns | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/north-korea-tells-its-people-war-is-imminent-burchett-says.html | North Korea Tells Its People War Is Imminent; Burchett Says Pyongyang Is Preparing for 'Surprise Attack at Any Moment' | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/company-reports.html | COMPANY REPORTS | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/indussa-fills-2-high-posts.html | Indussa Fills 2 High Posts | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/survey-finds-nixon-leads-in-28-state-gop-units.html | Survey Finds Nixon Leads In 28 State G.O.P. Units | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/us-sees-nothing-new.html | U.S. Sees Nothing New | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/us-places-bias-ban-on-all-contractors.html | U.S. PLACES BIAS BAN ON ALL CONTRACTORS | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/estonian-audience-excited-by-charles-lloyd-quartet.html | Estonian Audience Excited By Charles Lloyd Quartet | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/military-chaplain-honored.html | Military Chaplain Honored | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/tv-plea-is-issued-for-missing-boys-parents-broadcast-hopeful-call.html | TV PLEA IS ISSUED FOR MISSING BOYS; Parents Broadcast Hopeful Call to Missoun Youths | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/sydeman-concerto-has-premiere-here.html | SYDEMAN CONCERTO HAS PREMIERE HERE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/miss-marshall-wed-to-geology-student.html | Miss Marshall Wed To Geology Student | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/starrett-bros-eken-elect-2-top-officers.html | Starrett Bros. & Eken Elect 2 Top Officers | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/frank-mgrath-64-tv-actor-is-dead.html | FRANK M'GRATH, 64, TV ACTOR, IS DEAD | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/indians-triumph-21-in-fiveinning-game.html | INDIANS TRIUMPH, 2-1, IN FIVE-INNING GAME | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/adm-charles-lyndon-chief-of-naval-reserve-training.html | Adm. Charles Lyndon, Chief Of Naval Reserve Training | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/college-seminar-honors-thoreau-nassau-community-campus-host-to-many.html | COLLEGE SEMINAR HONORS THOREAU; Nassau Community Campus Host to Many Speakers | True | By Thomas Lask | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/gen-go-van-orden.html | GEN. G.O. VAN ORDEN | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/fanfani-meets-gromyko.html | Fanfani Meets Gromyko | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/greek-education-facing-revisions-junta-plans-to-put-stress-on.html | GREEK EDUCATION FACING REVISIONS; Junta Plans to Put Stress on 'Christian Civilization' | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/red-kelly-retires-as-player.html | Red Kelly Retires as Player | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/edward-t-pierce.html | EDWARD T. PIERCE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/peking-enshrines-red-guard-slain-by-antimao-workers.html | Peking Enshrines Red Guard Slain by Anti-Mao Workers | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/dr-sol-hirsch.html | DR. SOL. HIRSCH | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mulligan-roche-advance-in-tennis-pietrangeli-also-moves-to.html | MULLIGAN, ROCHE ADVANCE IN TENNIS; Pietrangeli Also Moves to Semi-Finals at Rome | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/callooh-wins-overnight-sail-with-the-best-corrected-time.html | Callooh Wins Overnight Sail With the Best Corrected Time | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/john-j-boyle.html | JOHN J. BOYLE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/uaw-treasurer-answers-critics-auto-unions-mazey-defends-his.html | U.A.W. TREASURER ANSWERS CRITICS; Auto Union's Mazey Defends His Investment Record | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/merrick-is-bringing-london-hit-here.html | Merrick Is Bringing London Hit Here | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/dockers-ask-limit-on-container-use.html | Dockers Ask Limit on Container Use | True | By George Horne | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/negro-home-in-white-area-blasted-again-in-cleveland.html | Negro Home in White Area Blasted Again in Cleveland | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/hebrew-home-will-gain.html | Hebrew Home Will Gain | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/fighting-near-buffer-zone.html | Fighting Near Buffer Zone | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/fatima-roads-jammed.html | Fatima Roads Jammed | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/bonded-fabrics-gaining-markets-qualities-of-wearability-win.html | BONDED FABRICS GAINING MARKETS; Qualities of Wearability Win Garment-Trade Following | True | By Leonard Sloane | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/miss-hoffmann-j-nelson-happy-will-be-married-senior-and-law-student.html | Miss Hoffmann, J. Nelson Happy Will Be Married; Senior and Law Student at Columbia Engaged -- June Nuptials | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/general-instrument-merger.html | General Instrument Merger | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/books-of-the-times.html | Books of The Times | True | Baby Food By Eliot Fremont-Smith | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/wheaton-picks-trustee.html | Wheaton Picks Trustee | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/gurda-kennedy.html | Gurda--Kennedy | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/janssen-takes-cycle-race.html | Janssen Takes Cycle Race | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/red-sox-detroit-set-extrabasehitmark-in-85-139-games.html | Red Sox, Detroit Set Extra-Base-Hit Mark in 8-5, 13-9 Games | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/no-july-tax-increase.html | No July Tax Increase | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/legion-will-honor-wilson.html | Legion Will Honor Wilson | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/stanford-crew-takes-race.html | Stanford Crew Takes Race | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/gone-flyin-keeps-his-record-perfect-with-jump-victory.html | Gone Flyin' Keeps His Record Perfect With Jump Victory | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/personal-finance-some-insurance-companies-try-a-plan-to-speed.html | Personal Finance; Some Insurance Companies Try a Plan To Speed Payment of Accident Claims | True | By H.j. Maidenberg | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/dr-robert-s-watts-jr.html | DR. ROBERT S. WATTS JR. | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/village-musician-beaten-to-death.html | 'VILLAGE' MUSICIAN BEATEN TO DEATH | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/youth-accused-of-pushing-man-to-death-under-bmt.html | Youth Accused of Pushing Man to Death Under BMT | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING~MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/chou-said-to-plan-rallies-for-criticism-of-chen-yi.html | Chou Said to Plan Rallies For Criticism of Chen Yi | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/uslatin-discord-over-trade-arises-at-regional-conference-uslatin.html | U.S.-Latin Discord Over Trade Arises at Regional Conference; U.S.-LATIN DISCORD ARISES ON TRADE | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/briton-urges-london-give-more-civil-aid-to-vietnam.html | Briton Urges London Give More Civil Aid to Vietnam | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/canadian-views-split-on-economy-observers-forecasts-vary-on-outlook.html | CANADIAN VIEWS SPLIT ON ECONOMY; Observers' Forecasts Vary on Outlook for Year | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/53-nations-near-pact-on-tariffs-in-kennedy-round-progress-is-made.html | 53 NATIONS NEAR PACT ON TARIFFS IN KENNEDY ROUND; Progress Is Made on Grains Chemicals and Steel-- Final Talks Due Today | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/2-die-in-pacific-jet-crash.html | 2 Die in Pacific Jet Crash | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/ballet-theater-has-new-odettes-cynthia-gregory-takes-role-for-first.html | BALLET THEATER HAS NEW ODETTES; Cynthia Gregory Takes Role for First Time Here | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/clergymen-pelted-in-louisville-march.html | CLERGYMEN PELTED IN LOUISVILLE MARCH | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/english-import-is-best-in-show-stingray-of-derryabah-gains-top.html | ENGLISH IMPORT IS BEST IN SHOW; Stingray of Derryabah Gains Top Award in Connecticut | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/natalie-shipman-author-64-dead.html | NATALIE SHIPMAN, AUTHOR, 64, DEAD | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/sculptors-adopt-a-studio-as-great-as-all-outdoors.html | Sculptors Adopt a Studio As Great as All Outdoors | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/new-effort-set-on-ocean-tower-repair-planned-on-legs-of-ambrose.html | NEW EFFORT SET ON OCEAN TOWER; Repair Planned on Legs of Ambrose Replacement | True | By Werner Bamberger | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/israel-begins-celebration-of-19th-independence-day.html | Israel Begins Celebration Of 19th Independence Day | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/palawan-is-first-at-indian-harbor-captures-the-opening-race-for.html | PALAWAN IS FIRST AT INDIAN HARBOR; Captures the Opening Race for Whitmore Trophy | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/parkinson-group-lunch.html | Parkinson Group Lunch | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/yankee-connects-off-miller-in-7th-mantle-nervous-after-feat-and.html | YANKEE CONNECTS OFF MILLER IN 7TH; Mantle, Nervous After Feat and Fans' Ovation, Makes Error in Next Inning | True | By Leonard Koppett | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/television.html | Television | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/2-in-bronx-save-girl-from-3-story-fall.html | 2 IN BRONX SAVE GIRL FROM 3-STORY FALL | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/tass-says-first-soviet-jet-crashed-during-1942-test.html | Tass Says First Soviet Jet Crashed During 1942 Test | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/city-will-require-partitions-in-taxis-within-3-months.html | City Will Require Partitions in Taxis Within 3 Months | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nicholas-g-scoledes.html | NICHOLAS G. SCOLEDES | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mrs-gandhi-on-vacation.html | Mrs. Gandhi on Vacation | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/economic-hurdles-confront-latin-america-road-to-areas-own-common.html | Economic Hurdles Confront Latin America; Road to Area's Own Common Market Is Far From Easy | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/reduction-planned-in-copper-reserved-for-military-needs.html | Reduction Planned In Copper Reserved For Military Needs | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/1967-mrs-america-named.html | 1967 Mrs. America Named | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/french-plays-at-haaren.html | French Plays at Haaren | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/3-mig-defenders-shot-down-by-us-over-hanoi-area-total-count-in-2.html | 3 MIG DEFENDERS SHOT DOWN BY U.S. OVER HANOI AREA; Total Count in 2 Days Is 10 --Air Force Hits Missile Base Near Buffer Zone LARGE FIRES REPORTED 'Suspected Site' Nearby Is Also Attacked in Move to Thwart Peril to B-52's | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/chou-said-to-give-terms-for-vietnam-intervention-chou-said-to-give.html | Chou Said To Give Terms For Vietnam Intervention; CHOU SAID TO GIVE TERMS FOR WAR | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/jamaica-bay-refuge-is-center-of-attraction-in-bird-counting.html | Jamaica Bay Refuge Is Center Of Attraction in Bird Counting | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/german-sets-decathlon-mark.html | German Sets Decathlon Mark | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/hamlet-elections-start-in-vietnam.html | HAMLET ELECTIONS START IN VIETNAM | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/as-down-twins-42-with-4-runs-in-first.html | A'S DOWN TWINS, 4-2, WITH 4 RUNS IN FIRST | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/knudson-cards-70-to-win-new-orleans-golf-by-a-stroke-with-277.html | Knudson Cards 70 to Win New Orleans Golf by a Stroke With 277; CANADIAN RALLIES TO TOP NICKLAUS Knudson Earns $20,000 for Victory--Birdie-4 on 15th Proves Decisive | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/realism-on-postal-rates.html | Realism on Postal Rates | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/egyptian-in-damascus.html | Egyptian in Damascus | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/hicksville-oarsmen-register-an-upset.html | HICKSVILLE OARSMEN REGISTER AN UPSET | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/seaport-museum-urged-down-town-waterfront-at-south-street-would-be.html | SEAPORT MUSEUM URGED DOWN TOWN; Waterfront at South Street Would Be Restored to Era of the Square-Riggers | True | By McCandlish Phillips | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/torres-ends-prefight-drills-by-watching-movie-of-tiger.html | Torres Ends Prefight Drills By Watching Movie of Tiger | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/bonnie-hampton-cellist-plays-recital-with-schwartz-at-piana.html | Bonnie Hampton, Cellist, Plays a Recital, With Schwartz at Piana | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/2-held-by-yemen-could-get-death-sana-radio-says-americans-will-be.html | 2 HELD BY YEMEN COULD GET DEATH; Sana Radio Says Americans Will Be Given Public Trial | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nyu-drops-out-school-cites-lack-of-interest-on-the-part-of-students.html | N.Y.U. DROPS OUT; School Cites Lack of Interest on the Part of Students | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/peking-demands-hong-kong-action-protest-bids-british-free-rioters.html | PEKING DEMANDS HONG KONG ACTION; Protest Bids British Free Rioters, Punish 'Culprits' and Offer Apologies | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mrs-whitecraft-has-child.html | Mrs. Whitecraft Has Child | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/foul-calls-for-commercials-admitted-by-soccer-referee.html | Foul Calls for Commercials Admitted by Soccer Referee | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/overexposure-blamed-for-poor-lunar-photos.html | Overexposure Blamed For Poor Lunar Photos | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/marine-library-agency-opens-book-drive-today.html | Marine Library Agency Opens Book Drive Today | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/saudis-say-egypt-bombed-port-city-one-killed-and-12-hurt-at-qizan.html | SAUDIS SAY EGYPT BOMBED PORT CITY; One Killed and 12 Hurt at Qizan, Mecca Reports | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/free-met-operas-in-parks-planned-la-boheme-butterfly-and-tosca-due.html | FREE MET OPERAS IN PARKS PLANNED; 'La Boheme,' 'Butterfly' and 'Tosca' Due This Summer | True | By Dan Sullivan | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/speck-to-seek-new-trial.html | Speck to Seek New Trial | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/hanoi-claims-7-us-planes.html | Hanoi Claims 7 U.S. Planes | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/chinese-nationalist-backs-us-efforts-in-vietnam-war.html | Chinese Nationalist Backs U.S. Efforts in Vietnam War | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/liu-nine-crushes-city-college-121-and-takes-first-place-in.html | L.I.U. Nine Crushes City College, 12-1, and Takes First Place in Conference; BALSAMO VICTOR ON THREE-HITTER Triumph His 8th of Season —Steve Frohman Belts Grand Slam in Ninth | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/new-book-scores-crime-coverage-law-agencies-also-assailed-for.html | NEW BOOK SCORES CRIME COVERAGE; Law Agencies Also Assailed for Leaking Information | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/gallup-finds-1-of-4-backs-abomb-use.html | GALLUP FINDS 1 OF 4 BACKS A-BOMB USE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/coast-police-quell-rampage-by-youths.html | COAST POLICE QUELL RAMPAGE BY YOUTHS | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/assessing-a-year-of-chinas-cultural-revolution.html | Assessing A Year of China's Cultural Revolution | True | By Harry Schwartz | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/alexander-davidson.html | ALEXANDER DAVIDSON | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/peterss-onehitter-defeats-angels-31-after-42-victory.html | Peters's One-Hitter Defeats Angels, 3-1, After 4-2 Victory | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/clemente-stars-for-pittsburgh-batting-ace-raps-triple-double-and-a.html | CLEMENTE STARS FOR PITTSBURGH; Batting Ace Raps Triple, Double and a Single— Aaron Belts No. 450 | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mary-martin-back-tonight.html | Mary Martin Back Tonight | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/jewish-womens-group-in-stamford-sets-tour.html | Jewish Women's Group In Stamford Sets Tour | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/rain-washes-out-trials-for-500-second-day-of-qualifying-is-put-off.html | RAIN WASHES OUT TRIALS FOR 500; Second Day of Qualifying Is Put Off at Indianapolis | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/loi-bailey-engaged-to-harden-eyring.html | Loi Bailey Engaged To Harden Eyring | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/new-york-scores-over-galway-149-12000-see-gaelic-football.html | NEW YORK SCORES OVER GALWAY, 14-9; 12,000 See Gaelic Football Here—Furlong Is Star | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/a-picture-of-reading-a-reformed-pennsylvania-city-with-racketeers.html | A Picture of Reading: A Reformed Pennsylvania City With Racketeers Just 'Waiting in the Wings' | True | By Maurice Carroll Special To the New York Times | | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/honolulu-poodle-gains-top-honor-at-lancaster-show.html | Honolulu Poodle Gains Top Honor At Lancaster Show | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/air-charter-plan-stirs-opposition-us-and-europe-disagree-on-extent.html | AIR CHARTER PLAN STIRS OPPOSITION; U.S. and Europe Disagree on Extent of Service | True | By Tania Long | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/control-of-oil-pollution.html | Control of Oil Pollution | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/storm-fatal-to-7-persons-in-faminestricken-bihar.html | Storm Fatal to 7 Persons In Famine-Stricken Bihar | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/ccny-to-hear-oas-aide.html | C.C.N.Y. to Hear O.A.S. Aide | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/phantoms-top-falcons-21.html | Phantoms Top Falcons, 2-1 | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/stockton-captures-armonk-net-title.html | STOCKTON CAPTURES ARMONK NET TITLE | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/kearing-warns-of-garbage-pileup-as-a-result-of-new-incinerator-law.html | Kearing Warns of Garbage Pile-up as a Result of New Incinerator Law | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/when-in-russia-dine-with-the-russians.html | When in Russia, Dine With the Russians | True | By Fred M. Hechinger Special To the New York Times | | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/jordan-bars-3-us-concerns.html | Jordan Bars 3 U.S. Concerns | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/leslie-raissman-wed-to-samson-wellbaum.html | Leslie Raissman Wed To Samson Wellbaum | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mcdonagh-takes-marathon-race-in-yonkers-runner-is-clocked-in.html | McDonagh Takes Marathon Race in Yonkers; Runner Is Clocked in 2:30:06.8—Osler Finishes Second | True | By Gerald Eskenazi Special To the New York Times | | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/eisenhower-doing-fine.html | Eisenhower 'Doing Fine' | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/zamir-chorale-sings-concert-for-israel.html | ZAMIR CHORALE SINGS CONCERT FOR ISRAEL | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/finale-to-cubs-63.html | Finale to Cubs, 6-3 | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/30-seized-in-philadelphia-as-2500-stage-a-bein.html | 30 Seized in Philadelphia As 2,500 Stage a 'Be-In' | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/harvard-to-start-building-mather-house-in-the-fall.html | Harvard to Start Building Mather House in the Fall | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/hawkins-and-strommelen-take-targa-florio-victors-porsche-does-675.html | Hawkins and Strommelen Take Targa Florio; VICTORS' PORSCHE DOES 67.5 M.P.H. Clella and Biscaldi Finish 2d in 447-Mile Event—Phil Hill Forced Out | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nimbus-year-successful.html | Nimbus Year Successful | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/middle-tennessee-is-whipped-by-flash-floods-2d-day-in-row-homes.html | Middle Tennessee Is Whipped By Flash Floods 2d Day in Row; Homes Damaged, Livestock Drowned and Roads Shut as Thunderstorms Strike | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nkrumah-will-return.html | Nkrumah Will Return | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/staffing-scored-in-poverty-units-official-says-poor-should-be.html | STAFFING SCORED IN POVERTY UNITS; Official Says Poor Should Be Involved in Action Group | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/liverpool-gets-new-cathedral-modern-catholic-structure-consecrated.html | LIVERPOOL GETS NEW CATHEDRAL; Modern Catholic Structure Consecrated in Pageantry | True | By W. Granger Blair Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/strang-clinic-to-hold-a-tea-and-reception.html | Strang Clinic to Hold A Tea and Reception | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/fulbright-called-vulnerable-in-68-because-of-opposition-to-policy.html | Fulbright Called Vulnerable in '68 Because of Opposition to Policy in Vietnam | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/late-saturday-sports.html | Late Saturday Sports | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/from-old-gravestones-an-art-for-the-young.html | From Old Gravestones, an Art for the Young | True | By Lisa Hammel | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/bill-to-propose-syntheticdrug-plan-for-rikers-island-addicts.html | Bill to Propose Synthetic-Drug Plan for Rikers Island Addicts | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/peace-vow-given-by-montagnards-legal-recognition-by-saigon-is.html | PEACE VOW GIVEN BY MONTAGNARDS; Legal Recognition by Saigon Is Promised in Return | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/sports-of-the-times-the-impossible-dream.html | Sports of The Times; The Impossible Dream | True | By Arthur Daley | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/nerud-rules-dr-fager-out-of-the-preakness.html | Nerud Rules Dr. Fager Out of the Preakness | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/wallace-sees-a-good-chance-he-will-run-in68-alabamian-winds-up-a.html | Wallace Sees a 'Good Chance' He Will Run in'68; Alabamian Winds Up a Swing Through Eastern States | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/giving-new-zest-to-massproduced-modern-furniture.html | Giving New Zest to Mass-Produced, Modern Furniture | True | By Rita Reif | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/tv-dilemma-of-galileo-ontario-is-visually-and-dramatically-but-not.html | TV: Dilemma of 'Galileo'; Ontario Is Visually and Dramatically, but Not Musically, Underplayed | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/program-to-decide-10000-college-aid.html | PROGRAM TO DECIDE $10,000 COLLEGE AID | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/celler-suggests-gop-name-group-to-investigate-romneys-eligibility.html | Celler Suggests G.O.P. Name Group to Investigate Romney's Eligibility | True | By Earl Caldwell | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/74-democrats-sign-antiwar-petitions.html | 74 DEMOCRATS SIGN ANTIWAR PETITIONS | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/john-j-toohy-65-squibb-executive-senior-vice-president-who-retired.html | JOHN J. TOOHY, 65; SQUIBB EXECUTIVE; Senior Vice President Who Retired in 1966 Dies | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/laver-victor-in-pro-tennis.html | Laver Victor in Pro Tennis | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/vote-of-the-week-in-the-senate.html | Vote of the Week in the Senate | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/soviet-to-drill-deep-into-earth-russians-developing-large-rig-to-go.html | SOVIET TO DRILL DEEP INTO EARTH; Russians Developing Large Rig to Go as Far Down as 10 Miles Below Surface JOB MAY TAKE 4 YEARS Will Check Possibility of Oil and Gas at a Number of Points Now Unreachable | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/kathy-kusner-wins-again-at-wiesbaden-horse-show.html | Kathy Kusner Wins Again At Wiesbaden Horse Show | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/tv-diverting-jack-paar-monologues-and-interviews-on-the-movie.html | TV: Diverting Jack Paar; Monologues and Interviews on the Movie Industry Fill Entertaining Hour | True | By Jack Gould | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/david-l-cowger.html | DAVID L. COWGER | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/civil-liberties-unit-bids-draft-boards-drop-class-ranking.html | Civil Liberties Unit Bids Draft Boards Drop Class Ranking | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/births.html | Births | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/bridge-international-match-point-is-tonic-for-jaded-experts.html | Bridge;; International Match Point Is Tonic for Jaded Experts | True | By Alan Truscott | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/johnsons-double-defeats-st-louis-mets-beat-gibson-after-nine.html | JOHNSON'S DOUBLE DEFEATS ST. LOUIS; Mets Beat Gibson After Nine Straight Losses to Cards' Ace--Fisher Is Victor | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/imperturbable-governor-david-clive-crosbie-trench.html | Imperturbable Governor David Clive Crosbie Trench | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/1year-maturities-are-90290807847.html | 1-YEAR MATURITIES ARE $90,290,807,847 | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/a-garment-union-threatens-strike-coat-and-suit-local-says-it-will.html | A GARMENT UNION THREATENS STRIKE; Coat and Suit Local Says It Will Walk Out May 31 | True | By Damon Stetson | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/museum-gets-blake-bust.html | Museum Gets Blake Bust | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/laird-of-nyac-captures-aau-walk-in-record-time.html | Laird of N.Y.A.C. Captures A.A.U. Walk in Record Time | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/mrs-gresser-again-wins-us-chess-championship.html | Mrs. Gresser Again Wins U.S. Chess Championship | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/foreign-leaders-visit-canada.html | Foreign Leaders Visit Canada | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/cultural-group-to-keep-director-resignation-rejected-after.html | CULTURAL GROUP TO KEEP DIRECTOR; Resignation Rejected After Disclosure of C.I.A. Aid | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/blue-jays-near-lacrosse-crown-triumph-over-navy-raises-johns.html | BLUE JAYS NEAR LACROSSE CROWN; Triumph Over Navy Raises Johns Hopkins to Top | True | By John B. Forbes | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/johnsons-spend-quiet-day-at-camp-david-retreat.html | Johnsons Spend Quiet Day At Camp David Retreat | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/the-ballet-an-overture-and-a-finale-ann-jenner-has-first-major-role.html | The Ballet: An Overture and a Finale; Ann Jenner Has First Major Role Here | True | By Clive Barnes | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/the-boston-pops-orchestra-plays-for-children.html | The Boston Pops Orchestra Plays for Children | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/jet-skids-at-kennedy.html | Jet Skids at Kennedy | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/chief-awards-at-willimantic.html | Chief Awards at Willimantic | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/gen-walt-sees-need-for-troop-buildup.html | GEN. WALT SEES NEED FOR TROOP BUILD-UP | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/warmth-day-cool-happening-with-group-image.html | Warmth Day,' Cool Happening With Group Image | True | By Stephen A. O. Golden | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/charles-raizen-of-toy-company-manufacturer-a-leader-in-jewish.html | CHARLES RAIZEN OF TOY COMPANY; Manufacturer, a Leader in Jewish Charities, Dies | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/wg-gilmor-to-wed-miss-sandra-plant.html | W.G. Gilmor to Wed Miss Sandra Plant | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/papers-in-south-expanding-negro-news-coverage.html | Papers in South Expanding Negro News Coverage | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/us-crime-study-sees-cosa-nostra-as-growing-peril-report-finds.html | U.S CRIME STUDY SEES COSA NOSTRA AS GROWING PERIL; Report Finds Syndicate Is Increasingly Penetrating Legitimate Businesses CORRUPTION IS FEARED New York Is Headquarters of Broad Organization-- Sample City Surveyed | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/thieu-sees-allied-troop-role-long-after-war-chief-of-state-expects.html | Thieu Sees Allied Troop Role Long After War; Chief of State Expects Need to Last 10 to 16 Years | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |
| 1967-05-15 | 1967-05-15 | https://www.nytimes.com/1967/05/15/archives/autos-for-moscow.html | Autos for Moscow? | True | | 1995-04-10 | RE0000698874 | B00000343780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/high-court-upholds-icc-on-kodak-truck-service.html | High Court Upholds I.C.C. On Kodak Truck Service | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rockefeller-says-romney-is-eligible-to-run-in-1968.html | Rockefeller Says Romney Is Eligible to Run in 1968 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/daily-challenges.html | Daily Challenges | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/power-agency-aide-named.html | Power Agency Aide Named | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/godillot-on-weekend-pass-wins-french-amateur-golf.html | Godillot, on Weekend Pass, Wins French Amateur Golf | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/pentagon-releases-names-of-104-killed-in-vietnam.html | Pentagon Releases Names Of 104 Killed in Vietnam | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/homemakes-group-to-recognize-union.html | HOMEMAKES GROUP TO RECOGNIZE UNION | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/army-doctor-backs-capt-levy-on-not-teaching-combat-gis.html | Army Doctor Backs Capt. Levy On Not Teaching Combat G.I.'s | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/a-dinner-dance-thursday-to-aid-hospital-center-benefit-at-roof-of.html | A Dinner Dance Thursday to Aid Hospital Center; Benefit at Roof of St. Regis-Sheraton Will Help Building Fund | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ft-hamilton-leads-in-brooklyn-track.html | FT. HAMILTON LEADS IN BROOKLYN TRACK | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/tariff-talks-urged-by-pearson-to-help-developing-nations.html | Tariff Talks Urged By Pearson to Help Developing Nations | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/immigration-office-orders-ouster-of-cuban-exile-aide.html | Immigration Office Orders Ouster of Cuban Exile Aide | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/harris-wins-16th-bout.html | Harris Wins 16th Bout | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/365billion-limit-on-us-debt-asked-fowler-foreseeing-higher-deficits.html | $365-BILLION LIMIT ON U.S. DEBT ASKED; Fowler, Foreseeing Higher Deficits Than Estimated, Seeks $29-Billion Rise | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/michael-gold-author-is-dead-his-theme-was-social-protest-wrote-jews.html | Michael Gold, Author, Is Dead; His Theme Was Social Protest; Wrote 'Jews Without Money' and Column for The Worker -- Editor of New Masses | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/music-in-our-time-completes-series-short-compositions-mark-a.html | MUSIC IN OUR TIME COMPLETES SERIES; Short Compositions Mark a Diffuse Program | True | By Theodore Strongin | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/bridge-skill-can-be-expected-to-prevail-at-duplicate.html | Bridge; Skill Can Be Expected To Prevail at Duplicate | True | By Alan Truscott | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/tv-dialogue-with-london-students-kennedy-and-reagan-on-answering.html | TV: Dialogue With London Students; Kennedy and Reagan on Answering Line | True | By Jack Gould | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/as-defeat-angels-for-4th-straight-triumph-52-and-hand-foe-5th.html | A'S DEFEAT ANGELS FOR 4TH STRAIGHT; Triumph, 5-2, and Hand Foe 5th Consecutive Loss | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/miss-nicholl-fiancee-of-william-d-boone.html | Miss Nicholl Fiancee Of William D. Boone | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/teacher-absences-halt-school.html | Teacher Absences Halt School | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/dr-king-to-lead-fall-pilgrimage-to-the-holy-land.html | Dr. King to Lead Fall Pilgrimage To the Holy Land | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/diamond-shares-space-recovery-dollar-issues-show-weak-trendholiday.html | DIAMOND SHARES SPACE RECOVERY; Dollar Issues Show Weak Trend--Holiday Closes European Markets | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mkesson-raises-profit-to-record-sales-top-the-billiondollar-mark.html | M'KESSON RAISES PROFIT TO RECORD; Sales Top the Billion-Dollar Mark for First Time | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/henry-t-moore-educator-was-80-exhead-of-skidmore-who-served.html | HENRY T. MOORE, EDUCATOR, WAS 80; Ex-Head of Skidmore, Who Served 32 Years, Dies | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/nato-is-building-new-data-center-brussels-agency-to-collate.html | NATO IS BUILDING NEW DATA CENTER; Brussels Agency to Collate Intelligence Information | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/becker-names-four-to-board.html | Becker Names Four to Board | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/2-republicans-back-administration-bill-for-aid-to-schools.html | 2 Republicans Back Administration Bill For Aid to Schools | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/towaway-drive-shifts-into-high-parking-ban-put-into-effect-from-23d.html | TOWAWAY DRIVE SHIFTS INTO HIGH; Parking Ban Put Into Effect From 23d Street to 72d | True | By Bernard Weinraub | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/in-the-nation-casting-off-the-albatross.html | In The Nation: Casting Off the Albatross | True | By Tom Wicker | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sudan-regime-loses-vote-of-confidence.html | SUDAN REGIME LOSES VOTE OF CONFIDENCE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/british-allstars-late-goal-ties-princeton-in-lacrosse.html | British All-Stars' Late Goal Ties Princeton in Lacrosse | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/shell-oil-co-chooses-a-new-vice-president.html | Shell Oil Co. Chooses A New Vice President | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/oas-envoys-hear-complaint-on-cuba.html | O.A.S. ENVOYS HEAR COMPLAINT ON CUBA | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/some-of-the-recent-projects-cited-for-1967-honor-awards-by-the.html | Some of the Recent Projects Cited for 1967 Honor Awards by the American Institute of Architecture | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/harvard-crew-caught-in-shell-game.html | Harvard Crew Caught in 'Shell Game' | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rolling-freight-cars-kill-5.html | Rolling Freight Cars Kill 5 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/polytech-will-benefit-at-austrian-evening.html | Polytech Will Benefit At Austrian Evening | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/freeman-asks-curb-on-dairy-products.html | FREEMAN ASKS CURB ON DAIRY PRODUCTS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/production-of-steel-up-01-for-week-steel-production-up-01-for-week.html | Production of Steel Up 0.1% for Week; STEEL PRODUCTION UP 0.1% FOR WEEK | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mass-held-in-liverpool-cathedral.html | Mass Held in Liverpool Cathedral | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/psychiatric-testing-for-states-judges-is-asked-in-albany.html | Psychiatric Testing For State's Judges Is Asked in Albany | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/pepsicola-bottling-elects.html | Pepsi-Cola Bottling Elects | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/justices-ban-suit-naming-eastland-hold-senator-is-immune-but-aide.html | JUSTICES BAN SUIT NAMING EASTLAND; Hold Senator Is Immune but Aide Not in Rights Case | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/a-tour-will-visit-brooklyn-heights.html | A Tour Will Visit Brooklyn Heights | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/euratom-cautioned-on-nuclear-policy.html | EURATOM CAUTIONED ON NUCLEAR POLICY | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/panel-suggests-2-li-pay-raises-us-unit-recommends-5-annually-for.html | PANEL SUGGESTS 2 L.I. PAY RAISES; U.S. Unit Recommends 5% Annually for Trainmen | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/for-some-7th-avenue-houses-the-aim-of-the-game-is-to-clothe-not-to.html | For Some 7th Avenue Houses, the Aim of the Game Is to Clothe, Not to Startle | True | By Bernadine Morris | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/imperiled-band-plays-for-mayor-plan-to-dissolve-sanitation-group-is.html | IMPERILED BAND PLAYS FOR MAYOR; Plan to Dissolve Sanitation Group Is Criticized | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/arrival-of-buyers-arrival-of-buyers.html | Arrival of Buyers; Arrival of Buyers | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/university-president-named.html | University President Named | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/zellingerschweitzer.html | Zellinger--Schweitzer | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/history-of-natural-childbirth-from-mysticism-to-practicality.html | History of Natural Childbirth; From Mysticism to Practicality | True | By Marylin Bender | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/democratic-factions-open-battle-over-east-side-court-seat.html | Democratic Factions Open Battle Over East Side Court Seat | True | By Terence Smith | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/theater-murderous-passions-of-men-farris-death-of-the-wellloved.html | Theater: Murderous Passions of Men; Farris's 'Death of the Well-Loved Boy' Opens | True | By Dan Sullivan | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/us-surveys-coal-docks.html | U.S. Surveys Coal Docks | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/harris-poll-shows-johnson-has-pulled-even-with-romney.html | Harris Poll Shows Johnson Has Pulled Even With Romney | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mrs-george-franklin-79-dies-a-bennington-college-founder.html | Mrs. George Franklin, 79, Dies; A Bennington College Founder | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/humble-elects-five-officers.html | Humble Elects Five Officers | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-5-no-title-the-500-club.html | Article 5 -- No Title; The 500 Club | True | By Arthur Daley | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/cairo-mediation-seen-on-americans-in-yemen.html | Cairo Mediation Seen On Americans in Yemen | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-view-from-mt-vernon.html | The View From Mt. Vernon | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/cleveland-museum-adds-rembrandt.html | Cleveland Museum Adds Rembrandt | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/5day-sale-of-astor-effects-starts.html | 5-Day Sale of Astor Effects Starts | True | By W. Granger Blair Special to The New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-cities-and-the-gop.html | The Cities and the G.O.P. | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sammartino-falls-on-foe-for-victory.html | SAMMARTINO FALLS ON FOE FOR VICTORY | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/eisenhower-continues-to-gain.html | Eisenhower Continues to Gain | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/drug-cost-spread-scored-in-senate-hearing-is-told-some-cities-pay.html | DRUG COST SPREAD SCORED IN SENATE; Hearing Is Told Some Cities Pay 40 Times More Than Others for Same Product | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/marine-casualties-are-100-in-fight-near-buffer-zone-enemy-mortar.html | Marine Casualties Are 100 In Fight Near Buffer Zone; Enemy Mortar Fire Harasses Attempt to Supply Troops With Helicopters-- U.S. Compound at Hue Attacked | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/stock-prices-drop-in-gloomy-market-stock-prices-drop-in-gloomy.html | STOCK PRICES DROP IN GLOOMY MARKET; STOCK PRICES DROP IN GLOOMY MARKET | True | By John J. Abele | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/american-quintet-wins-10361.html | American Quintet Wins, 103-61 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/3d-trial-starts-in-whitmore-case-judge-asks-media-to-aid.html | 3D TRIAL STARTS IN WHITMORE CASE; Judge Asks Media to Aid in Assuring Fairness | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/preakness-colts-given-workouts-proud-clarion-and-barbs-delight.html | PREAKNESS COLTS GIVEN WORKOUTS; Proud Clarion and Barbs Delight Gallop in Fog | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/camp-loyaltown-to-gain.html | Camp Loyaltown to Gain | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/model-cities-bill-urged.html | Model Cities Bill Urged | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ralph-m-brann.html | RALPH M. BRANN | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/high-court-nullifies-panel-on-obscenity.html | HIGH COURT NULLIFIES PANEL ON OBSCENITY | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/uar-said-to-put-forces-on-alert-war-footing-attributed-to.html | U.A.R. SAID TO PUT FORCES ON ALERT; War Footing Attributed to Syrian-Israeli Tensions | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/avnet-merger-called-off.html | Avnet Merger Called Off | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/kong-le-gets-philippine-visa.html | Kong Le Gets Philippine Visa | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/corletti-outpoints-de-bruyn-in-britain.html | CORLETTI OUTPOINTS DE BRUYN IN BRITAIN | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/strike-ended-here-by-sewer-workers.html | STRIKE ENDED HERE BY SEWER WORKERS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/kelly-with-141-keeps-golf-title-farrell-trails-by-2-strokes-in.html | KELLY, WITH 141, KEEPS GOLF TITLE; Farrell Trails by 2 Strokes in Westchester Pro Event | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/labor-aide-to-get-new-term.html | Labor Aide to Get New Term | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/johnson-gives-governors-a-pledge-of-cooperation-johnson-pledges.html | Johnson Gives Governors A Pledge of Cooperation; Johnson Pledges Cooperation To 6 New England Governors | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/hanoi-said-to-get-chinese-warning-chou-account-of-opposition-to.html | HANOI SAID TO GET CHINESE WARNING; Chou Account of Opposition to Peace Bid Reported | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/cbs-rescinds-news-shift.html | C.B.S. Rescinds News Shift | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/levy-takes-over-as-head-of-track-policy-disagreement-cited-but.html | LEVY TAKES OVER AS HEAD OF TRACK; Policy Disagreement Cited, but Principals Decline to Describe Conflict | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/alliluyeva-book-acquired-by-club-book-of-the-month-paying-record.html | ALLILUYEVA BOOK ACQUIRED BY CLUB; Book-of-the-Month Paying Record $325,OOO for it | True | By Henry Raymont | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/souvenir-sheet-is-popular-at-amsterdam-stamp-show.html | Souvenir Sheet Is Popular At Amsterdam Stamp Show. | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/chinese-demands-weighed.html | Chinese Demands Weighed | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-cast-90340743.html | The Cast | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/con-edison-maps-financing-needs-capital-market-visit-set-before-end.html | CON EDISON MAPS FINANCING NEEDS; Capital Market Visit Set Before End of Summer | True | By Gene Smith | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/us-prosperity-is-called-durable-but-blemished-bank-of-america.html | U.S. Prosperity Is Called Durable but Blemished; Bank of America Economist Notes Stock Speculation | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/bruins-get-esposito-in-deal-with-hawks.html | BRUINS GET ESPOSITO IN DEAL WITH HAWKS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rochester-woman-wins-title.html | Rochester Woman Wins Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/aid-to-poor-asked-for-owning-homes-abrams-asserts-percy-plan-is.html | AID TO POOR ASKED FOR OWNING HOMES; Abrams Asserts Percy Plan Is 'Well Intentioned' | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/skidmore-owings-is-presented-with-5-of-architects-20-awards.html | Skidmore, Owings Is Presented With 5 of Architects' 20 Awards; ARCHITECTS GIVE ANNUAL AWARDS | True | By John Leo | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/us-says-food-prices-will-rise-this-summer.html | U.S. Says Food Prices Will Rise This Summer | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/heckscher-names-an-aide-for-arts-with-bing-he-gives-details-of.html | HECKSCHER NAMES AN AIDE FOR ARTS; With Bing He Gives Details of Opera in Parks Plan | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/hall-will-address-meeting-of-port-group-in-baltimore.html | Hall Will Address Meeting Of Port Group in Baltimore | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/observer-not-everyone-consumes-consummately.html | Observer: Not Everyone Consumes Consummately | True | By Russell Baker | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mrs-gabriel-larsen.html | MRS. GABRIEL LARSEN | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/6-senators-warn-president-on-war-say-escalation-may-bring-in.html | 6 SENATORS WARN PRESIDENT ON WAR; Say Escalation May Bring In Chinese and Russians --Cooper Leads Group | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/a-tone-of-dissent-sounded-by-percy.html | A TONE OF DISSENT SOUNDED BY PERCY | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/high-court-rules-adult-code-holds-in-juvenile-trials-finds-children.html | HIGH COURT RULES ADULT CODE HOLDS IN JUVENILE TRIALS; Finds Children Are Entitled to the Basic Protections Given in Bill of Rights ONLY STEWART DISSENTS Ruling Expected to Require Major Changes in Most of Nation's Youth Tribunals | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/gurgen-m-musinyants-74-soviet-windtunnel-expert.html | Gurgen M. Musinyants, 74, Soviet Wind-Tunnel Expert | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/excerpts-from-supreme-courts-decision-and-dissent-on-juvenile.html | Excerpts From Supreme Court's Decision and Dissent on Juvenile Rights; JUSTICE FORTAS'S OPINION | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/terrorists-strike-in-thailan.html | Terrorists Strike in Thailan | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/police-in-michigan-seize-weapons-at-two-homes.html | Police in Michigan Seize Weapons at Two Homes | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/city-may-temper-incinerator-rule-studies-plan-for-landlords-to-post.html | CITY MAY TEMPER INCINERATOR RULE; Studies Plan for Landlords to Post Bond as Promise to Comply With Law HELLER IS OPTIMISTIC Believes More Owners Are Arranging to Upgrade by Saturday Deadline | True | By David Bird | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/jo-ann-prentice-wins-dallas-golf-beats-judy-kimball-by-shot-with.html | JO ANN PRENTICE WINS DALLAS GOLF; Beats Judy Kimball by Shot With Final 75 for 281 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/advertising-on-casting-about-for-talent.html | Advertising On Casting About for Talent | True | By Philip H. Dougherty | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/design-show-nuts-bolts-and-much-more-600-companies-and-30000-people.html | Design Show: Nuts, Bolts and Much More; 600 Companies and 30,000 People at Coliseum Display | True | By William M. Freeman | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/prices-drift-off-on-american-list-in-active-session.html | Prices Drift Off On American List In Active Session | True | By Alexander R. Hammer | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/jet-to-market-560-wins-fashion-at-aqueduct.html | Jet To Market, $5.60, Wins Fashion at Aqueduct | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/crash-kills-2-jersey-gis.html | Crash Kills 2 Jersey G.I.'s | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/index-of-commodity-prices-remains-steady-at-988.html | Index of Commodity Prices Remains Steady at 98.8 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/hansom-harve-1780-wins-arlington-opener-by-neck.html | Hansom Harve, $17.80, Wins Arlington Opener by Neck | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mets-still-shopping-for-lefthander.html | Mets Still Shopping for Left-Hander | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/challenger-gets-edge-on-his-size-puerto-rican-taller-heavier-than.html | CHALLENGER GETS EDGE ON HIS SIZE; Puerto Rican Taller, Heavier Than His Nigerian Foe in Bout at the Garden | True | By Robert Lipsyte | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sato-asks-return-of-some-islands-seeks-tokyo-rule-in-ryukyus-where.html | SATO ASKS RETURN OF SOME ISLANDS; Seeks Tokyo Rule in Ryukyus Where U.S. Has No Bases | True | By Robert Trumbull Special to The New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sidewalk-cafes-to-increase-here-tyler-says-he-will-relax-rules-on.html | SIDEWALK CAFES TO INCREASE HERE; Tyler Says He Will Relax Rules on Basis of Report | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/hawks-sign-seattle-star.html | Hawks Sign Seattle Star | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/western-electric-pact-backed.html | Western Electric Pact Backed | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/bodin-converse.html | Bodin–Converse | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/life-term-in-coed-slaying.html | Life Term in Coed Slaying | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/aide-of-fino-threatens-suit-to-restore-fun-city-sign.html | Aide of Fino Threatens Suit To Restore 'Fun City' Sign | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rockwell-is-guilty-on-chicago-charges.html | ROCKWELL IS GUILTY ON CHICAGO CHARGES | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/group-gives-gis-desertion-help-clandestine-unit-in-europe-spurs.html | GROUP GIVES G.I.'S DESERTION HELP; Clandestine Unit in Europe Spurs Defiance on War | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/pollution-imperils-us-heller-warns.html | POLLUTION IMPERILS U.S., HELLER WARNS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/first-twin-stamps-planned.html | First Twin Stamps Planned | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/british-financier-found-shot-dead-business-failed-in-january-3-in.html | BRITISH FINANCIER FOUND SHOT DEAD; Business Failed in January —3 in Family Also Killed | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/engineer-firm-names-airport-projects-chief.html | Engineer Firm Names Airport Projects Chief | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/paramount-pictures-shifts-top-executives.html | Paramount Pictures Shifts Top Executives | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/2-boys-try-to-hold-up-a-policeman-on-bridge.html | 2 Boys Try to Hold Up A Policeman on Bridge | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/campaign-to-vaccinate-against-measles-opens.html | Campaign to Vaccinate Against Measles Opens | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/un-warned-on-mideast.html | U.N. Warned on Mideast | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/entertainment-stars-gather-to-pay-tribute-to-sol-hurok.html | Entertainment Stars Gather To Pay Tribute to Sol Hurok | True | By Edwin Bolwell | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/principals-who-face-each-other-in-the-ring-tonight.html | Principals Who Face Each Other in the Ring Tonight | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/driver-crashes-at-indianapolis-arnolds-car-wrecked-but-he-suffers.html | DRIVER CRASHES AT INDIANAPOLIS; Arnold's Car Wrecked, but He Suffers Only Bruises | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/accountant-group-elects.html | Accountant Group Elects | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/villa-in-geneva-is-site-of-accord-william-roth-and-jean-rey-are.html | VILLA IN GENEVA IS SITE OF ACCORD; William Roth and Jean Rey Are Among Key Figures | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mental-health-group-to-give-spring-dance.html | Mental Health Group To Give Spring Dance | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/fcc-joins-fight-on-trade-center-hyde-warns-of-interference-with-tv.html | F.C.C. JOINS FIGHT ON TRADE CENTER; Hyde Warns of Interference With TV Reception | True | By James F. Clarity Special to the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/books-of-the-times-pioneer-in-cambridge.html | Books of The Times; Pioneer in Cambridge | True | By Thomas Lask | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/in-the-shift-at-roosevelt-raceway.html | In the Shift at Roosevelt Raceway | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/nixon-to-compete-in-primary-races-if-he-is-candidate.html | Nixon to Compete In Primary Races If He Is Candidate | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/fpc-wins-press-award.html | F.P.C. Wins Press Award | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ballot-box-rule-seen-by-ghanaian-police-chief-pledges-early-return.html | 'BALLOT BOX' RULE SEEN BY GHANAIAN; Police Chief Pledges Early Return to Civil Regime | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/loss-at-1million-in-film-studio-fire.html | LOSS AT $1-MILLION IN FILM STUDIO FIRE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/police-reformer-in-chicago-retires.html | POLICE REFORMER IN CHICAGO RETIRES | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mrs-joseph-a-brophy.html | MRS. JOSEPH A. BROPHY | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/duties-down-33-program-of-food-aid-for-hungry-lands-also-provided.html | DUTIES DOWN 33%; Program of Food Aid for Hungry Lands Also Provided | True | By Clyde H. Farnsworth Special to the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/capital-side-for-pacific-group.html | Capital Side for Pacific Group | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/haughton-puts-5-in-pacing-trials-dan-patch-eliminations-set-for.html | HAUGHTON PUTS 5 IN PACING TRIALS; Dan Patch Eliminations Set for Westbury Tomorrow | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/prices-dip-again-in-bond-market-latest-sinking-spell-linked-to.html | PRICES DIP AGAIN IN BOND MARKET; Latest Sinking Spell Linked to Requests by Fowler for Debt Flexibility U.S. CEILING AT ISSUE Treasury Secretary Seeks to Sell First Long-Term Offering Since 1962 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/greek-flagship-sails-here-with-new-master.html | Greek Flagship Sails Here With New Master | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-blintz-prince-and-his-automated-pancake.html | The Blintz Prince and His Automated Pancake | True | By Nan Ickeringill | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/round-termed-last-of-its-kind-future-negotiations-indefinite.html | Round Termed Last of Its Kind; Future Negotiations Indefinite | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/london-studying-chinese-protest-parallel-to-dispute-in-macao-raises.html | LONDON STUDYING CHINESE PROTEST; Parallel to Dispute in Macao Raises Fears of Officials | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/li-press-seeking-printers-terms-paper-wants-concessions-to-improve.html | L.I. PRESS SEEKING PRINTERS' TERMS; Paper Wants Concessions to Improve Its Operations | True | By Damon Stetson | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/fallen-policemen-honored.html | Fallen Policemen Honored | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/wanted-a-socialist-america.html | Wanted a Socialist America | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/price-cuts-widen-for-dacron-fiber-du-pont-cuts-its-quotations-after.html | PRICE CUTS WIDEN FOR DACRON FIBER; Du Pont Cuts Its Quotations After Two Others Act | | By Herbert Koshetz | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/5th-ave-water-main-breaks.html | 5th Ave. Water Main Breaks | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/indian-dances-given-at-village-theater.html | INDIAN DANCES GIVEN AT VILLAGE THEATER | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/british-cricket-score.html | BRITISH CRICKET SCORE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/glossary-of-trade-terms-used-in-geneva-discussions.html | Glossary of Trade Terms Used in Geneva Discussions | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/music-yoshiko-ito-sings-japanese-soprano-who-won-town-hall-recital.html | Music: Yoshiko Ito Sings; Japanese Soprano Who Won Town Hall Recital Award Offers Smooth Webern | True | By Allen Hughes | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/speck-loses-motion-for-murder-retrial.html | SPECK LOSES MOTION FOR MURDER RETRIAL | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/otis-acquires-york.html | Otis Acquires York | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/j-michael-meretta-jr-fiance-of-miss-anne-s-tillinghast.html | J. Michael Meretta Jr. Fiance Of Miss Anne S. Tillinghast | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/two-jet-streams-collide-and-the-citys-all-wet.html | Two Jet Streams Collide and the City's All Wet | True | By McCandlish Phillips | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/review-of-rifle-groups-tax-exemption-is-urged-new-yorker-in-house.html | Review of Rifle Group's Tax Exemption is Urged; New Yorker in House Calls Classification 'Ridiculous' | | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/news-of-realty-sale-on-east-side-9story-apartment-building-on-89th.html | NEWS OF REALTY: SALE ON EAST SIDE; 9-Story Apartment Building on 89th St. Changes Hands | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ebben-takes-grand-prize-at-wiesbaden-horse-show.html | Ebben Takes Grand Prize At Wiesbaden Horse Show | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/hyman-heringman-labor-zionist-79.html | HYMAN HERINGMAN, LABOR ZIONIST, 79 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/producers-plan-imports-battle-protectionists-wage-fight-against.html | PRODUCERS PLAN IMPORTS BATTLE; Protectionists Wage Fight Against Some Goods | | By Gerd Wilcke | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/summaries-of-the-races-at-westbury.html | Summaries of the Races at Westbury | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/screen-the-jokers-british-crime-comedy-opensatton-theater-offers.html | Screen: 'The Jokers,' British Crime Comedy, Opens Satton Theater Offers Ingenious Thriller | | By Bosley Crowther | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rockefeller-backs-bill.html | Rockefeller Backs Bill | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/gi-leading-beachcombers-life-on-vietnam-isle-has-it-made.html | G.I., Leading Beachcomber's Life on Vietnam Isle, 'Has It Made' | | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/new-deal-figure-backed-low-rate-was-force-behind-passage-of-law.html | NEW DEAL FIGURE BACKED LOW RATE; Was Force Behind Passage of Law Giving President Power to Cut Levies | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/chauffeurdriven-bandits-rob-the-times-of-london.html | Chauffeur-Driven Bandits Rob The Times of London | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ramparts-editor-named-president-by-stockholders.html | Ramparts Editor Named President By Stockholders | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/favorite-scores-by-3-lengths-over-gay-matelda.html | Favorite Scores by 3 Lengths Over Gay Matelda | True | By Joe Nichols | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/cubs-3-home-runs-crush-giants-93-banks-connects-with-2-on-thomas.html | CUBS 3 HOME RUNS CRUSH GIANTS, 9-3; Banks Connects With 2 On -- Thomas, Williams Clout | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/study-links-lsd-to-cell-damage-oregon-scientists-findings-back.html | STUDY LINKS LSD TO CELL DAMAGE; Oregon Scientist's Findings Back Earlier Research | True | By Jane E. Brody | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/7-hotels-emptied-by-bomb-and-threat.html | 7 HOTELS EMPTIED BY BOMB AND THREAT | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/britains-dilemma-climbing-unemployment-and-surge-of-imports-face.html | Britain's Dilemma; Climbing Unemployment and Surge Of Imports Face the Policy Mappers | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/jeopardy-in-yemen.html | Jeopardy in Yemen | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/city-labor-plan-gains-in-council-mayors-bill-for-bargaining-agency.html | CITY LABOR PLAN GAINS IN COUNCIL; Mayor's Bill for Bargaining Agency Passes Committee | True | By Clayton Knowles | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/new-hospital-contracts-widen-citys-supervision-of-affiliation.html | New Hospital Contracts Widen City's Supervision of Affiliation | True | By Martin Tolchin | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/indians-in-santa-fei-students-in-federally-run-school-analyze-their.html | Indians in Santa Fe--I; Students in Federally Run School Analyze Their Burning Problems | True | By Howard Taubman Special to the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/study-sees-a-loss-for-fund-sellers-under-reform-bid-loss-for-fund.html | Study Sees a Loss For Fund Sellers Under Reform Bid; LOSS FOR SELLERS OF FUNDS IS SEEN | True | By Eileen Shanahan Special to the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/unnamed-colt-brings-210000-in-fasigtipton-sale-at-belmont.html | Unnamed Colt Brings $210,000 In Fasig-Tipton Sale at Belmont | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/13000-taken-from-boys.html | $13,000 Taken From Boys | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/new-harassments-are-laid-to-soviet.html | NEW HARASSMENTS ARE LAID TO SOVIET | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/university-presses-group-names-executive-director.html | University Presses Group Names Executive Director | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sears-net-drops-but-sales-climb-february-snow-blamed-for-profit-lag.html | SEARS NET DROPS BUT SALES CLIMB; February Snow Blamed for Profit Lag Gains Seen for Quarter and Year | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/lena-akermark-affianced.html | Lena Akermark Affianced | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/canal-toll-study-is-in-final-phase-panama-company-examines-effects.html | CANAL TOLL STUDY IS IN FINAL PHASE; Panama Company Examines Effects of Any Increase | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mrs-alice-kaplan-elected-arts-federation-president.html | Mrs. Alice Kaplan Elected Arts Federation President | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/wiping-out-tariffs-accord-practically-eliminates-levies-as-trade.html | Wiping Out Tariffs; Accord Practically Eliminates Levies As Trade Barrier, but Others Remain | True | By Richard E. Mooney Special to the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/senate-extends-urban-study.html | Senate Extends Urban Study | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/maddox-threatens-to-end-speed-trap-by-banning-arrests.html | Maddox Threatens To End Speed Trap By Banning Arrests | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/julie-l-mahr-married-to-richard-allen-poll.html | Julie L. Mahr Married To Richard Allen Poll | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/chiropractor-here-faces-fraud-trial.html | CHIROPRACTOR HERE FACES FRAUD TRIAL | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/shuttle-service-on-atlantic-seen-chief-of-boac-predicts-nylondon.html | SHUTTLE SERVICE ON ATLANTIC SEEN; Chief of B.O.A.C. Predicts N.Y.-London Link by '70s | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/soviet-spy-figure-believed-at-un-man-reportedly-involved-in-petrov.html | SOVIET SPY FIGURE BELIEVED AT U.N.; Man Reportedly Involved in Petrov Case Said to Be Here | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/proceedings-in-us-supreme-court-y-esterday.html | Proceedings in U.S. Supreme Court Yesterday | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/up-the-down-staircase-entered-by-us-in-moscow-film-festival.html | 'Up the Down Staircase' Entered By U.S. in Moscow Film Festival | True | By Vincent Canby | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/judge-sarisohn-of-suffolk-barred-from-holding-any-post-on-bench.html | Judge Sarisohn of Suffolk Barred From Holding Any Post on Bench; Appellate Division Finds Him Guilty on 6 of 10 Counts of Misconduct in Office | True | By F. David Anderson | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/giardino-to-meet-board-in-dispute-local-group-to-present-its-views.html | GIARDINO TO MEET BOARD IN DISPUTE; Local Group to Present Its Views on Shapiro | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/14yearold-wins-traps-title.html | 14-Year-Old Wins Traps Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/radio-station-seeks-youthful-virtuoso.html | RADIO STATION SEEKS YOUTHFUL VIRTUOSO | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/squad-will-face-european-stars-team-to-be-made-up-of-top-2.html | SQUAD WILL FACE EUROPEAN STARS; Team to Be Made Up of Top 2 Finishers in Each Event in Pan-American Games | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/libby-mneill-gets-new-chief-officer.html | LIBBY, M'NEILL GETS NEW CHIEF OFFICER | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/city-asked-to-help-curb-medical-costs.html | CITY ASKED TO HELP CURB MEDICAL COSTS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/us-bill-rates-continue-decline-at-weekly-auction-by-treasury.html | U.S. Bill Rates Continue Decline At Weekly Auction by Treasury | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/negro-youths-set-minor-coast-fires.html | NEGRO YOUTHS SET MINOR COAST FIRES | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/new-chief-is-chosen-by-greyhound-lines.html | New Chief Is Chosen By Greyhound Lines | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/state-park-urged-at-site-on-hudson-aldrich-suggests-25-acres.html | STATE PARK URGED AT SITE ON HUDSON; Aldrich Suggests 25 Acres Opposite Storm King | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/commodities-coffee-industry-is-urged-to-work-for-a-better-trade.html | Commodities: Coffee Industry Is Urged to Work for a Better Trade Agreement | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/palmer-continues-to-lead-golfers-in-overall-earnings.html | Palmer Continues to Lead Golfers in Over-All Earnings | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/greece-ends-yugoslav-accord-that-eased-border-crossings.html | Greece Ends Yugoslav Accord That Eased Border Crossings | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/soccer-league-confirms-tv-ads-link.html | Soccer League Confirms TV-Ads Link | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for high Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sport-with-the-ceiling.html | Sport With the Ceiling | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/more-use-for-meter-maids.html | More Use for Meter Maids | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/peking-bars-trip-by-british-envoy-curb-is-imposed-as-rallies-score.html | PEKING BARS TRIP BY BRITISH ENVOY; Curb Is Imposed as Rallies Score 'Crimes' Against Hong Kong Chinese | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/text-of-the-gatt-statement-on-tariffs.html | Text of the GATT Statement on Tariffs | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/coop-group-got-cia-conduit-aid-but-aide-says-its-program-abroad-was.html | CO-OP GROUP GOT C.I.A. CONDUIT AID; But Aide Says Its Program Abroad Was Unfettered | | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/director-quits-the-board-of-sunshine-mining-co.html | Director Quits the Board Of Sunshine Mining Co. | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/4-nature-groups-propose-city-post-for-conservation.html | 4 Nature Groups Propose City Post For Conservation | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/parade-in-israel-omits-heavy-arms-scaleddown-troop-march-in.html | PARADE IN ISRAEL OMITS HEAVY ARMS; Scaled-Down Troop March in Jerusalem Marks Birthday | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/irving-trust-co-opens-large-branch-in-midtown.html | Irving Trust Co. Opens Large Branch in Midtown | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/italy-is-questioned-on-an-iraq-oil-deal.html | ITALY IS QUESTIONED ON AN IRAQ OIL DEAL | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rapacki-says-chinas-stand-fosters-us-aggression.html | Rapacki Says China's Stand Fosters U.S. 'Aggression' | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/juveniles-here-family-court-judges-say-laws-go-beyond-ruling.html | JUVENILES HERE; Family Court Judges Say Laws Go Beyond Ruling | | By Martin Gansberg | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/convention-gets-districting-plan-harrington-proposes-draft-by.html | CONVENTION GETS DISTRICTING PLAN; Harrington Proposes Draft by Nonpartisan Unit | | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/council-requests-budget-details-14-agencies-told-to-break-down.html | COUNCIL REQUESTS BUDGET DETAILS; 14 Agencies Told to Break Down Lump-Sum Items | | By Charles G. Bennett | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/japanese-captures-table-tennis-title.html | JAPANESE CAPTURES TABLE TENNIS TITLE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/43-war-victims-to-come-to-us-vietnam-children-picked-fo-treatment.html | 43 WAR VICTIMS TO COME TO U.S.; Vietnam Children Picked fo Treatment by Aid Group | | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/israel-bond-offices-are-struck-by-500.html | ISRAEL BOND OFFICES ARE STRUCK BY 500 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/two-negroes-win-a-new-rape-trial-maryland-police-testimony-called.html | TWO NEGROES WIN A NEW RAPE TRIAL; Maryland Police Testimony Called 'Open to Question' | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/2-playmates-help-searchers-for-boys.html | 2 PLAYMATES HELP SEARCHERS FOR BOYS | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/mrs-alice-ellis-reweds.html | Mrs. Alice Ellis Reweds | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/yevtushenko-planning-poem-on-pope-at-fatima.html | Yevtushenko Planning Poem on Pope at Fatima | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/priests-polled-on-celibacy-vow-catholic-group-asks-views-of-7000-in.html | PRIESTS POLLED ON CELIBACY VOW; Catholic Group Asks Views of 7,000 in This Area | | By Edward B. Fiske | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/saigon-assembly-approves-candidacy-of-military-men.html | Saigon Assembly Approves Candidacy of Military Men | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/market-place-at-t-stock-a-closer-look.html | Market Place; A.T. & T. Stock: A Closer Look | True | By Robert Metz | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/burglars-open-2-city-safes.html | Burglars Open 2 City Safes | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/isolated-american-unit-near-buffer-zone-awaits-attack-as-north.html | Isolated American Unit Near Buffer Zone Awaits Attack as North Vietnamese Close In | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/deborah-loeb-david-j-davies-to-be-married-grandniece-of-lehman-and.html | Deborah Loeb, David J. Davies To Be Married; Grandniece of Lehman and a London Bank Aide Betrothed | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/television.html | Television | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/woman-dies-as-bus-skids-off-mountain-in-jersey.html | Woman Dies as Bus Skids Off Mountain in jersey | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/spains-restrictions-at-gibraltar-fail-to-halt-british-air-service.html | Spain's Restrictions at Gibraltar Fail to Halt British Air Service | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/teacher-in-saigon-is-a-suicide-by-fire.html | TEACHER IN SAIGON IS A SUICIDE BY FIRE | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/double-by-perez-beats-pittsburgh-his-4th-hit-of-game-scores.html | DOUBLE BY PEREZ BEATS PITTSBURGH; His 4th Hit of Game Scores Rose--Clemente Also Clouts Two Bagger | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/lead-is-dropped-by-miss-leighton-actress-takes-smaller-part-in.html | LEAD IS DROPPED BY MISS LEIGHTON; Actress Takes Smaller Part in 'Little Foxes' Here | True | By Louis Calta | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/adams-exgiant-named-charleston-coaching-aide.html | Adams, Ex-Giant, Named Charleston Coaching Aide | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/output-of-cars-hits-high-for-the-year-car-output-hits-a-high-for.html | Output of Cars Hits High for the Year; CAR OUTPUT HITS A HIGH FOR YEAR | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/taiwans-vice-president-seeking-us-investors.html | Taiwan's Vice President Seeking U.S. Investors | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/virginia-ports-aide-named.html | Virginia Ports Aide Named | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/quaker-church-on-li-defaced-with-slogans-on-vietnam-war.html | Quaker Church on L.I. Defaced With Slogans on Vietnam War | True | By Francis X. Clines Special To the New York Times. | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/jersey-gi-in-ft-dix-inquiry-succumbs-to-cancer-of-leg.html | Jersey G.I. in Ft. Dix Inquiry Succumbs to Cancer of Leg | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/12-lottery-fee-sought.html | 12% Lottery Fee Sought | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/11-hurt-in-virginia-as-7-tornadoes-hit.html | 11 HURT IN VIRGINIA AS 7 TORNADOES HIT | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/aircargo-profits-continue-to-grow.html | AIR-CARGO PROFITS CONTINUE TO GROW | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/miss-bueno-gains-italian-net-final-ousts-lea-pericoli-62-60-emerson.html | MISS BUENO GAINS ITALIAN NET FINAL; Ousts Lea Pericoli, 6-2, 6-0 -- Emerson Berlin Victor | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/4-violinists-to-play-in-leventritt-final.html | 4 VIOLINISTS TO PLAY IN LEVENTRITT FINAL | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/jet-may-be-down-in-china-us-says-pentagon-reports-the-plane-hit.html | JET MAY BE DOWN IN CHINA, U.S. SAYS; Pentagon Reports the Plane Hit Over North Vietnam | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/david-mgilvray.html | DAVID M'GILVRAY | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/greece-drops-ban-on-visiting-beards-greece-rescinds-ban-on-the.html | Greece Drops Ban On Visiting Beards; GREECE RESCINDS BAN ON THE BEARD | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/elizabeth-frazer-retired-writer-89.html | ELIZABETH FRAZER, RETIRED WRITER, 89 | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/astros-2-in-10th-top-dodgers-53-aspromontes-triple-bats-in-deciding.html | ASTROS 2 IN 10TH TOP DODGERS, 5-3; Aspromonte's Triple Bats In Deciding Runs for Houston | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698872 | B00000343778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/prostitute-cases-go-unprosecuted-police-end-court-role-here-lack-of.html | PROSTITUTE CASES GO UNPROSECUTED; Police End Court Role Here—Lack of Manpower Is Given as the Reason THREE WOMEN FREED Judge Handles Questioning but Says It Is Unethical to Attack Testimony | True | | 1995-04-10 | RE000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/rosenbloom-is-promoted.html | Rosenbloom Is Promoted | True | | 1995-04-10 | RE000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/trader-not-diplomat-william-matson-roth.html | Trader, Not Diplomat; William Matson Roth | True | | 1995-04-10 | RE000698872 | B00000343778 | | | |
| 1967-05-16 | 1967-05-16 | https://www.nytimes.com/1967/05/16/archives/police-to-recruit-for-the-job-corps.html | POLICE TO RECRUIT FOR THE JOB CORPS | True | | 1995-04-10 | RE000698872 | B00000343778 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/reds-with-queen-stop-pirates-63-league-leaders-get-3-runs-in-2d.html | REDS, WITH QUEEN, STOP PIRATES, 6-3; League Leaders Get 3 Runs in 2d Without Hit | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tartan-the-word-at-panam-games-allweather-surface-going.html | Tartan the Word at Pan-Am Games; All-Weather Surface Going International in Summer Meet | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/guidelines-urged-for-nuclear-vessel.html | Guidelines Urged for Nuclear Vessel | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mackell-threatens-to-picket-city-hall-over-staff-budget.html | Mackell Threatens To Picket City Hall Over Staff Budget | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/senate-approves-deputy-aid-chief-posts-is-confirmed-despite.html | SENATE APPROVES DEPUTY AID CHIEF; Posts Is Confirmed Despite Opposition by Bayh | True | By John D. Morris Special to the New York Times | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/franklin-bank-here-will-shun-lottery.html | FRANKLIN BANK HERE WILL SHUN LOTTERY | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/japanese-hall-agreement.html | Japanese Hall Agreement | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/homebuilding-rise-continues-narrow-for-third-month-rise-is-narrow.html | Homebuilding Rise Continues Narrow For Third Month; RISE IS NARROW IN HOMEBUILDING | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/eptons-anarchy-conviction-upheld-by-court-of-appeals.html | Epton's Anarchy Conviction Upheld by Court of Appeals | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/panel-of-17-seeks-justice-for-dodd.html | PANEL OF 17 SEEKS 'JUSTICE FOR DODD' | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/caution-on-fiscal67-penneys-profits-decline-slightly.html | Caution on Fiscal67; PENNEY'S PROFITS DECLINE SLIGHTLY | True | By David Dworsky | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/toronto-exchange-seeks-rise-in-commission-rates.html | Toronto Exchange Seeks Rise in Commission Rates | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/british-soccer-results.html | British Soccer Results | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/industries-in-us-assail-tariff-cut-kennedy-round-pact-leaves-some.html | INDUSTRIES IN U.S. ASSAIL TARIFF CUT; Kennedy Round Pact Leaves Some Non-Duty Barriers, Producers' Groups Say | True | By Gerd Wilcke | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/braves-triumph-as-ritchie-stars-relief-hurler-retires-the-16-mam-he.html | BRAVES TRIUMPH AS RITCHIE STARS; Relief Hurler Retires the 16 Men He Faces—Buchek Connects for Mets | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/cleveland-drive-set.html | Cleveland Drive Set | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/deaths.html | Deaths | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/he-says-china-foresees-war.html | He Says China Foresees War | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/forli-top-argentine-horse-victor-in-debut-on-coast.html | Forli, Top Argentine Horse, Victor in Debut on Coast | True | | 1995-04-10 | RE000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/cards-beat-phils-43.html | Cards Beat Phils, 4-3 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sherman-l-whipple.html | SHERMAN L. WHIPPLE | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/scm-and-glidden-agree-on-merger-latter-acts-to-bar-offer-by.html | SCM AND GLIDDEN AGREE ON MERGER; Latter Acts to Bar Offer by Greatamerica and Ends Its Talks With Aniline INJUNCTION IS SOUGHT Cleveland Concern Asserts Dallas Holding Company Violates S.E.C. Act | True | By Clare M. Reckert | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/governor-shuns-finomay-or-feud-declines-to-be-a-mediator-calls-fight.html | GOVERNOR SHUNS FINO-MAYOR FEUD; Declines to Be a Mediator-- Calls Fight 'Unproductive' | True | By Thomas P. Ronan | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/senate-vote-rejecting-recommittal-by-posts.html | Senate Vote Rejecting Recommittal by Posts | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/silver-futures-have-a-busy-day-trading-at-recordsugar-is-quiet-but.html | SILVER FUTURES HAVE A BUSY DAY; Trading at Record-- Sugar Is Quiet but Strong | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sears-pension-fund-elects.html | Sears Pension Fund Elects | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/television.html | Television | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/new-credit-plan-set-by-national-city.html | NEW CREDIT PLAN SET BY NATIONAL CITY | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/naacp-to-put-pressure-on-gop-to-pass-rights-bill.html | N.A.A.C.P. to Put Pressure on G.O.P. To Pass Rights Bill | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/utilities-watchdog.html | Utilities Watchdog | True | Arnold Harry Hirsch | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/john-h-druffel-81-exus-judge-in-ohio.html | JOHN H. DRUFFEL, 81, EX-U.S. JUDGE IN OHIO | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-origin-of-a-fabulous-species-the-origin-of-a-most-fabulous.html | The Origin of a Fabulous Species; The Origin of a Most Fabulous Species, the Snouter | True | By Richard D. Lyons | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-us-tax-battle-administration-is-on-verge-of-winning-one-fight.html | The U.S. Tax Battle; Administration Is on Verge of Winning One Fight While It Is Losing Another | True | By M.j. Rossant | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/gaza-withdrawal-asked.html | Gaza Withdrawal Asked | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/landlords-to-get-tax-and-rent-aid-for-incinerators-city-abatements.html | LANDLORDS TO GET TAX AND RENT AID FOR INCINERATORS; City Abatements to Be Made for Controlled Apartments Upgrading Equipment COST TO CITY UNCERTAIN Tenants to Be Charged on Sliding Scale--New Law Affects 3,500 Buildings | True | By David Bird | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/600-madrid-students-stage-a-sitin.html | 600 Madrid Students Stage a Sit-in | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/not-even-a-name.html | Not Even a Name | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/new-president-chosen-by-ormet-corporation.html | New President Chosen By Ormet Corporation | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/hoover-links-carmichael-to-negro-leftist-group-tells-congress-black.html | Hoover Links Carmichael to Negro Leftist Group; Tells Congress Black Power Advocate Has Ties With Revolutionary Group | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/peking-warns-of-disaster.html | Peking Warns of Disaster | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mrs-chaplin-wed-to-peter-campbell.html | Mrs. Chaplin Wed To Peter Campbell | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/freeman-suggests-board-to-aid-farmers-push-for-higher-prices.html | Freeman Suggests Board to Aid Farmers' Push for Higher Prices | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/prosecution-rests-its-case-in-third-whitmore-trial.html | Prosecution Rests Its Case In Third Whitmore Trial | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-14-no-title.html | Article 14 — No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/de-gaulles-statement-on-the-market-bid-by-britain.html | De Gaulle's Statement on the Market Bid by Britain | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mantles-single-defeats-indians-hit-with-bases-full-gives-tilloteon.html | MANTLE'S SINGLE DEFEATS INDIANS; Hit With Bases Full Gives Tillotson First Triumph as Major Leaguer | True | By Leonard Koppett | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/phillipsgoodman.html | Phillips—Goodman | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/lenox-hill-group-elects.html | Lenox Hill Group Elects | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/fibreboard-shares-bought.html | Fibreboard Shares Bought | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/102-degrees-in-los-angeles.html | 102 Degrees in Los Angeles | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/kashmir-awaits-abdullahs-wife-indian-authorities-bracing-for.html | KASHMIR AWAITS ABDULLAH'S WIFE; Indian Authorities Bracing for Enthusiastic Outburst | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/shipping-group-meets-today.html | Shipping Group Meets Today | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/unilever-profits-climb-in-quarter-consolidated-sales-also-show-an.html | UNILEVER PROFITS CLIMB IN QUARTER; Consolidated Sales Also Show an Increase | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bonn-welcomes-accord.html | Bonn Welcomes Accord | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/donovan-orders-students-to-shift-rezoning-pan-for-queens-protested.html | DONOVAN ORDERS STUDENTS TO SHIFT; Rezoning Plan for Queens Protested in Jamaica | True | By M.a. Farber | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/states-high-court-finds-2-tied-in-bronx-race-for-charter-convention.html | State's High Court Finds 2 Tied in Bronx Race for Charter Convention Seat | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/maritime-cadets-aided.html | Maritime Cadets Aided | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/london-is-stunned-but-firm-on-goal.html | London Is Stunned, but Firm on Goal | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/wood-field-and-stream-canadas-bush-planes-make-travel-for-hunters.html | Wood, Field and Stream; Canada's Bush Planes Make Travel for Hunters and Anglers Easy | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/walter-frank-honored-at-a-testimonial-dinner.html | Walter Frank Honored At a Testimonial Dinner | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/high-executive-post-filled-by-humble-oil.html | High Executive Post Filled by Humble Oil | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/romney-is-certain-of-his-eligibility.html | ROMNEY IS 'CERTAIN' OF HIS ELIGIBILITY | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/principal-under-fire-of-parents-in-brooklyn-requests-transfer.html | Principal Under Fire of Parents In Brooklyn Requests Transfer | True | By Thomas A. Johnson | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/architectural-happening-at-columbia-university-to-blow-a-bubble.html | Architectural Happening at Columbia University: To Blow a Bubble That Won't Burst, Make It of Concrete; CONCRETE SHELL INFLATED IN TEST Dome-Shaped Building Here Was Developed in Italy | True | By Franklin Whitehouse | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/survival-shunned-by-mrs-roosevelt.html | SURVIVAL SHUNNED BY MRS. ROOSEVELT | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/rubinstein-cheered-at-lisbon-festival.html | RUBINSTEIN CHEERED AT LISBON FESTIVAL | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/johnson-cautions-on-tariff-accord-much-hard-work-remains-he.html | JOHNSON CAUTIONS ON TARIFF ACCORD; 'Much Hard Work Remains,' He Says—Agreement on Major Issues Greeted | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/new-director-named-by-gulton-industries.html | New Director Named By Gulton Industries | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/paperboard-output-down-62-in-week.html | PAPERBOARD OUTPUT DOWN 6.2% IN WEEK | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/filipinos-act-to-end-curb-on-red-trade.html | FILIPINOS ACT TO END CURB ON RED TRADE | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/henry-m-winchester.html | HENRY M. WINCHESTER | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/washington-on-losing-control-of-the-war.html | Washington: On Losing Control of the War | True | By James Reston | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/pound-sterling-falls-to-27954-canadian-dollar-drops-to-9236.html | Pound Sterling Falls to $2.7954; Canadian Dollar Drops to 92.36 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/houston-policeman-is-shot-in-disorder.html | HOUSTON POLICEMAN IS SHOT IN DISORDER | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/job-data-related-to-economic-trend.html | JOB DATA RELATED TO ECONOMIC TREND | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/exconvict-makes-plea-to-job-panel-commission-urged-to-hire-past.html | EX-CONVICT MAKES PLEA TO JOB PANEL; Commission Urged to Hire Past Offenders for Police | True | By Terence Smith | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/leslie-l-schiffer.html | LESLIE L. SCHIFFER | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/hanoi-identifies-sailor.html | Hanoi Identifies Sailor | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/de-gaulle-gives-britain-a-rebuff-on-market-entry-says-she-must.html | DE GAULLE GIVES BRITAIN A REBUFF ON MARKET ENTRY; Says She Must Overcome 'Formidable Obstacles' to Join the Trade Group LONDON BADLY SHAKEN French Leader Lists Close U.S. Ties and 'Insularity' as Major Barriers | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/met-opera-guild-elects-new-head-boards-choice-is-michael-v.html | MET OPERA GUILD ELECTS NEW HEAD; Board's Choice Is Michael V. Forrestal, a Lawyer | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/elgin-watch-names-chief.html | Elgin Watch Names Chief | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/international-edition-of-times-merges-with-paris-competitor.html | International Edition of Times Merges With Paris Competitor | True | By Alden Whitman | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/home-that-is-treasuretrove-of-colonial-history-and-secrets.html | Home That Is Treasure-Trove of Colonial History—and Secrets | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/vice-admiral-named-chief-of-atlantic-fleet.html | Vice Admiral Named Chief of Atlantic Fleet | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/banker-to-head-pal-fund-drive.html | Banker to Head P.A.L. Fund Drive | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/exhibition-of-art-at-parkebernet-to-aid-y-wca-a-preview-reception-of.html | Exhibition of Art At Parke-Bernet To Aid Y.W.C.A.; A Preview Reception of 'Treasures' Show Set for Next Tuesday | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/market-stages-slight-recovery-glamour-issues-and-the-blue-chips.html | MARKET STAGES SLIGHT RECOVERY; Glamour Issues and the Blue Chips Recover Some of Monday's Decline DOW UP 3.39, TO 885.80 Success of Kennedy Round Lends Bright Note to Day -- Turnover Also Climbs | True | By John J. Abele | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/summaries-of-womens-team-matches.html | Summaries of Women's Team Matches | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/its-blitz-not-eligible.html | It'S Blitz Not Eligible | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/money.html | Money | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/miss-leighton-says-shift-is-for-nichols.html | MISS LEIGHTON SAYS SHIFT IS FOR NICHOLS | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/dirksen-threatens-fight-if-illinois-loses-project.html | Dirksen Threatens Fight If Illinois Loses Project | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/board-member-added-by-joseph-e-seagram.html | Board Member Added By Joseph E. Seagram | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/3-go-on-trial-in-portugal-on-charges-of-plotting-coup.html | 3 Go on Trial in Portugal On Charges of Plotting Coup | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/national-can-buys-unit.html | National Can Buys Unit | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/thomas-niles-fiance-of-carroll-ehringhaus.html | Thomas Niles Fiance Of Carroll Ehringhaus | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/stocks-advance-on-american-list-volume-also-rises-as-prices-rebound.html | STOCKS ADVANCE ON AMERICAN LIST; Volume Also Rises as Prices Rebound From Monday | True | By Douglas W. Cray | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mortgage-prices-firm.html | Mortgage Prices Firm | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/maoist-madness-in-hong-kong.html | Maoist Madness in Hong Kong | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/liability-snags-soviet-air-talks-us-rules-out-exemption-from.html | LIABILITY SNAGS SOVIET AIR TALKS; U.S. Rules Out Exemption From Negligence Rule | True | By Tania Long | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/orioles-triumph-over-red-sox-85-blair-hits-3run-homer-in-eighth-to.html | ORIOLES TRIUMPH OVER RED SOX, 8-5; Blair Hits 3-Run Homer in Eighth to Cap Victory | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/600-stage-boycott-in-college-for-deaf.html | 600 STAGE BOYCOTT IN COLLEGE FOR DEAF | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sedition-denied-at-taiwan-trial-wisconsin-student-disavows-advocacy.html | 'SEDITION DENIED AT TAIWAN TRIAL; Wisconsin Student Disavows Advocacy of Independence | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/planners-bring-trade-center-closer.html | Planners Bring Trade Center Closer | True | By Charles G. Bennett | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tobacco-shares-register-upturn-late-selling-weakens-most-giltedge.html | TOBACCO SHARES REGISTER UPTURN; Late Selling Weakens Most Gilt-Edge Prices -List in Paris Improves | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/theater-weills-to-bury-a-cousin-play-has-premiere-at-the-bouwerie.html | Theater: Weill's 'To Bury a Cousin'; Play Has Premiere at the Bouwerie Lane | True | By Dan Sullivan | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-clue-on-bormann-in-guatemala-fails.html | A CLUE ON BORMANN IN GUATEMALA FAILS | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/saturn-booster-passes-test.html | Saturn Booster Passes Test | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/lower-costs-of-giving.html | Lower Costs of Giving | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/business-leaders-hail-trade-unity-chamber-of-commerce-men-cite.html | BUSINESS LEADERS HAIL TRADE UNITY; Chamber of Commerce Men Cite Success at Geneva | True | By Brendan Jones Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/urban-league-plans-harlem-prep-school-harlem-getting-new-prep.html | Urban League Plans Harlem Prep School; HARLEM GETTING NEW PREP SCHOOL | True | By Earl Caldwell | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/parcel-service-hit-by-work-stoppage.html | PARCEL SERVICE HIT BY WORK STOPPAGE | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/young-buddhist-says-war-perils-her-countrys-human-values.html | Young Buddhist Says War Perils Her Country's Human Values | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/president-urges-broad-tribal-aid-bill-proposes-500million-loan-fund.html | PRESIDENT URGES BROAD TRIBAL AID; Bill Proposes $500-Million Loan Fund for Indians | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/hill-1966-winner-and-stewart-find-qualifying-tough-for-500.html | Hill, 1966 Winner, and Stewart Find Qualifying Tough for '500' | True | By Frank M. Blunk | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/newtown-leads-in-queens.html | Newtown Leads in Queens | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/area-victims-listed.html | Area Victims Listed | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tax-rise-is-needed-banker-declares.html | TAX RISE IS NEEDED, BANKER DECLARES | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/printers-will-vote-on-leaders-today.html | PRINTERS WILL VOTE ON LEADERS TODAY | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/climax-buys-into-venture.html | Climax Buys Into Venture | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/rome-paper-sees-progress.html | Rome Paper Sees Progress | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/i-like-ike-party-finds-him-absent-wife-and-800-others-there-to.html | 'I LIKE IKE' PARTY FINDS HIM ABSENT; Wife and 800 Others There to Honor Ex-President | True | By Grace Glueck | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/more-ghetto-homes-getting-insurance.html | More Ghetto Homes Getting Insurance | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-post-to-start-column-by-evans-and-novak-today.html | The Post to Start Column By Evans and Novak Today | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/charter-backed-in-pennsylvania-philadelphia-renominates-tate.html | Charter Backed in Pennsylvania; Philadelphia Renominates Tate | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/merging-rail-unions.html | Merging Rail Unions | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/pretense-8-to-5-heads-field-of-7-in-roseben-at-aqueduct-today-colt.html | Pretense, 8 to 5, Heads Field of 7 in Roseben at Aqueduct Today; COLT IS ENTERED IN DASH AS TEST Pretense Is Being Primed to Meet Buckpasser in Metropolitan Mile | True | By Michael Strauss | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tempers-aroused-at-coned-hearing-cityhired-expert-clashes-with.html | TEMPERS AROUSED AT CONED HEARING; City-Hired Expert Clashes With Utility's Lawyer | True | By Peter Millones | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/city-college-elects-editor.html | City College Elects Editor | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/former-medic-testifies-captain-compared-johnson-with-hitler.html | Former Medic Testifies Captain Compared Johnson With Hitler | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/correspondent-is-shoved.html | Correspondent Is Shoved | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/masefields-body-cremated.html | Masefield's Body Cremated | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/yevtushenko-practices-poetic-tourism-through-spain-and-portugal.html | Yevtushenko Practices 'Poetic Tourism' Through Spain and Portugal | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bank-in-bronxville-robbed-of-40292.html | BANK IN BRONXVILLE ROBBED OF $40,292 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/public-offering-of-shares-in-time-inc-are-sold.html | Public Offering of Shares In Time, Inc., Are Sold | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/hearing-set-for-two-men-on-loansharking-at-pier.html | Hearing Set for Two Men On Loansharking at Pier | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/edward-hopper-is-dead-at-84-painter-of-the-american-scene-edward.html | Edward Hopper Is Dead at 84; Painter of the American Scene; Edward Hopper, Painter of the American Scene, Dies Here at 84 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sir-arthur-morse-dies-at-75-influential-hong-kong-banker-credited.html | Sir Arthur Morse Dies at 75; Influential Hong Kong Banker; Credited With Lifting Colony Out of Economic Chaos After War—Led British Travel | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/creece-replies-to-denmark.html | Creece Replies to Denmark | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tashkent-quake-recorded.html | Tashkent Quake Recorded | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bus-tires-studied-in-crash-inquiry-jersey-police-say-2-were-worn.html | BUS TIRES STUDIED IN CRASH INQUIRY; Jersey Police Say 2 Were Worn Thin on Greyhound | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/caracas-to-ask-oas-meeting-to-accuse-cuba-of-intervention.html | Caracas to Ask O.A.S. Meeting To Accuse Cuba of Intervention | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/lindsays-are-dinner-hosts.html | Lindsays Are Dinner Hosts | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/dealer-is-indicted-in-41-art-forgeries-art-dealer-indicted-in-41.html | Dealer Is Indicted In 41 Art Forgeries; Art Dealer Indicted in 41 Fakes Sold for $165,800 | True | By Milton Esterow | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bridge-pair-from-rensselaer-wins-the-intercollegiate-final.html | Bridge:; Pair From Rensselaer Wins The Intercollegiate Final | True | By Alan Truscott | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/temple-u-head-nominated.html | Temple U. Head Nominated | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/as-top-angels-40-for-fifth-in-a-row.html | A'S TOP ANGELS, 4-0, FOR FIFTH IN A ROW | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/israelis-report-border-incidents-explosions-rip-empty-house-and.html | ISRAELIS REPORT BORDER INCIDENTS; Explosions Rip Empty House and Fell Telegraph Pole | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/new-rochelle-building-planned.html | New Rochelle Building Planned | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/blackmail-paid-by-congressman-victim-among-thousands-of-homosexuals.html | BLACKMAIL PAID BY CONGRESSMAN; Victim Among Thousands of Homosexuals Preyed Upon by Ring of Extortionists | True | By Jack Roth | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/lewis-r-johnson.html | LEWIS R. JOHNSON | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/key-maoist-group-dissolved-in-china.html | KEY MAOIST GROUP DISSOLVED IN CHINA | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bonn-loses-69th-f104.html | Bonn Loses 69th F-104 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/15-senators-to-ask-hanoi-to-negotiate-15-senators-plan-appeal-to.html | 15 Senators to Ask Hanoi to Negotiate; 15 SENATORS PLAN APPEAL TO HANOI | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/gambler-convicted-with-union-official-in-mt-vernon-case.html | Gambler Convicted With Union Official In Mt. Vernon Case | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/johnson-adds-3-members-to-science-advisory-panel.html | Johnson Adds 3 Members To Science Advisory Panel | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/army-for-ghettos.html | Army for Ghettos | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/roland-vamos-gives-a-recital-for-viola.html | ROLAND VAMOS GIVES A RECITAL FOR VIOLA | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/78-nations-at-un-sponsor-resolution-on-mandate-area.html | 78 Nations at U.N. Sponsor Resolution on Mandate Area | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/alfordwestergaard.html | Alford--Westergaard | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/brian-layng-to-marry-miss-susan-anne-zeh.html | Brian Layng to Marry Miss Susan Anne Zeh | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/johnson-to-attend-carrier-launching-with-mrs-kennedy.html | Johnson to Attend Carrier Launching With Mrs. Kennedy | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/london-protests-chinese-attacks-demands-peking-guarantee-british.html | LONDON PROTESTS CHINESE ATTACKS; Demands Peking Guarantee British Life and Property | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-dance-visitors-at-radio-city-offer-hail-canada.html | The Dance; Visitors at Radio City Offer 'Hail Canada' | True | By Clive Barnes | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/police.html | POLICE | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/thaler-to-seek-unified-hospital-regulation-code.html | Thaler to Seek Unified Hospital Regulation Code | True | By Douglas Robinson | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/hanoi-reports-plane-downed.html | Hanoi Reports Plane Downed | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/carey-orr-cartoonist-77-dies-received-pulitzer-prize-in-1961.html | Carey Orr, Cartoonist, 77, Dies; Received Pulitzer Prize in 1961 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/gemreich-designing-scarves-for-glentex.html | Gemreich Designing Scarves For Glentex | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/envoy-to-south-korea-is-appointed.html | Envoy to South Korea Is Appointed | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/illinois-legislature-votes-constitutional-referendum.html | Illinois Legislature Votes Constitutional Referendum | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/enemy-threatens-a-marine-outpost-near-buffer-zone-reinforcements.html | ENEMY THREATENS A MARINE OUTPOST NEAR BUFFER ZONE; Reinforcements Sent to Bar Foe's Drive at Conthien --Jets Hit Artillery | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/torres-planning-to-quit-ring-in-favor-of-career-in-writing.html | Torres Planning to Quit Ring In Favor of Career in Writing | True | By Dave Anderson | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/nuptials-on-aug-26-for-joanne-f-darr.html | Nuptials on Aug. 26 For Joanne F. Darr | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/treasurer-of-tishman-is-chosen-as-director.html | Treasurer of Tishman Is Chosen as Director | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/4-die-as-bridge-falls.html | 4 Die as Bridge Falls | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/the-box-score.html | The Box Score | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/rosenstiel-is-given-a-divorce-in-miami.html | ROSENSTIEL IS GIVEN A DIVORCE IN MIAMI | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/us-is-expected-to-limit-buildup-but-generals-say-at-least-4-more.html | U.S. IS EXPECTED TO LIMIT BUILD-UP; But Generals Say at Least 4 More Divisions Will Be Needed in Vietnam | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/edward-raftery-lawyer-69-dies-partner-in-firm-here-once-headed.html | EDWARD RAFTERY, LAWYER, 69, DIES; Partner in Firm Here Once Headed United Artists | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/romeo-hanover-draws-no2-post-sholty-to-drive-favorite-in.html | ROMEO HANOVER DRAWS NO.2 POST; Sholty to Drive Favorite in Realization on Saturday | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/how-fat-betsy-got-slim-and-slender.html | How 'Fat Betsy' Got 'Slim and Slender' | True | By Judy Klemesrud | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/support-for-syria-voiced.html | Support for Syria, Voiced | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/city-gets-grant-for-nurses.html | City Gets Grant for Nurses | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/advertising-the-prize-game-with-slides.html | Advertising The Prize Game With Slides | True | By Philip H. Dougherty | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sports-of-the-times-happy-hunting-grounds.html | Sports of The Times; Happy Hunting Grounds | True | BY Arthur Daley | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/rights-are-bought-to-war-and-peace.html | RIGHTS ARE BOUGHT TO 'WAR AND PEACE' | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/chinese-bronze-brings-106400-at-sothebys.html | Chinese Bronze Brings $106,400 at Sotheby's | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/index-of-commodity-prices-registers-01-drop-to-987.html | Index of Commodity Prices Registers 0.1 Drop, to 98.7 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/panel-hears-aged-face-choice-between-buying-food-or-drugs-senators.html | Panel Hears Aged Face Choice Between Buying Food or Drugs; Senators Are Told the Rising Prices of Medicines Are a 'Gigantic' Problem | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/saud-denounces-faisal.html | Saud Denounces Faisal | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/moses-d-blitzer-of-lightolier-77-chairman-of-lamp-concern-active-in.html | MOSES D. BLITZER OF LIGHTOLIER, 77; Chairman of Lamp Concern, Active in Charities, Dies | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/doris-day-in-lights-went-out.html | Doris Day in 'Lights Went Out' | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/track-title-goes-to-brandeis-high-franklin-the-runnerup-in-psal.html | TRACK TITLE GOES TO BRANDEIS HIGH; Franklin the Runner-Up in P.S.A.L. Manhattan Meet | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/son-to-mrs-cb-benenson.html | Son to Mrs. C.B. Benenson | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/court-rejects-plea-to-delay-clay-trial.html | COURT REJECTS PLEA TO DELAY CLAY TRIAL | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/councilmen-hear-flag-resolution-it-deplores-burnings-and-asks-stiff.html | COUNCILMEN HEAR FLAG RESOLUTION; It Deplores Burnings and Asks Stiff Penalties | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/sound-of-profits-resounds-at-fox-film-still-helping-to-amplify.html | SOUND OF PROFITS RESOUNDS AT FOX; Film Still Helping to Amplify Earnings of Corporation | True | By Vincent Canby | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/funds-stock-speculation-worries-martin-reserve-chairman-warns.html | Funds' Stock Speculation Worries Martin; Reserve Chairman Warns Against Institutional Role | True | By John H. Allan | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/alfred-botsford-83-dies-film-public-relations-man.html | Alfred Botsford, 83, Dies; Film Public Relations Man | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/joint-venture-set-on-phosphoric-acid.html | JOINT VENTURE SET ON PHOSPHORIC ACID | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/nationwide-strike-starts.html | Nationwide Strike Starts | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/foreign-affairs-de-gaulles-pocket-veto.html | Foreign Affairs: De Gaulle's Pocket Veto | True | By C.l. Sulzberger | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/settlement-pleases-brazil.html | Settlement Pleases Brazil | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/egyptian-said-to-concede-raids.html | Egyptian Said to Concede Raids | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/rev-rockwell-potter-92-dies-exhead-of-hartford-seminary.html | Rev. Rockwell Potter, 92, Dies; Ex-Head of Hartford Seminary | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/clean-air-likely-to-cost-taxpayer-senators-told-price-of-cut-in.html | CLEAN AIR LIKELY TO COST TAXPAYER; Senators Told Price of Cut in Pollution Will Be Passed On | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/soviet-italian-accords-signed.html | Soviet-Italian Accords Signed | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/amusements-for-children-in-the-city-films.html | Amusements for Children in the City; FILMS | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/drafting-of-youth-by-board-lacking-quorum-is-voided.html | Drafting of Youth By Board Lacking Quorum Is Voided | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-designers-label-for-her-legs.html | A Designer's Label for Her Legs | True | By Bernadine Morris | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/city-gets-health-grant.html | City Gets Health Grant | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/eleanor-moose-bay-state-bride-of-frank-ripley-doctoral-candidates.html | Eleanor Moose Bay State Bride Of Frank Ripley; Doctoral Candidates at Harvard Married in Cambridge Church | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/governor-urges-transport-votes-he-says-bond-issue-would-generate.html | GOVERNOR URGES TRANSPORT VOTES; He Says Bond Issue Would Generate 184,000 Jobs | True | By John Sibley | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/state-evicts-woman-83-for-road.html | State Evicts Woman, 83, for Road | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/trade-accord-pleases-delegates-painful-compromise-accepted-by-both.html | Trade Accord Pleases Delegates; Painful Compromise Accepted by Both Sides at Geneva | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/book-fair-in-suburbs-will-aid-scholarships.html | Book Fair in Suburbs Will Aid Scholarships | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/miss-turner-beats-miss-bueno-in-final-aussie-triumphs-in-italy-63.html | Miss Turner Beats Miss Bueno in Final; AUSSIE TRIUMPHS IN ITALY, 6-3, 6-3 Outsteadies Foe, Then Gains Doubles Crown With Miss Casals— Roche Victor | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mao-sees-congolese-officials.html | Mao Sees Congolese Officials | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/south-korea-starts-trial-of-us-airman.html | SOUTH KOREA STARTS TRIAL OF U.S. AIRMAN | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/emergency-plan-for-rails-barred-us-rejects-union-offer-to-move.html | EMERGENCY PLAN FOR RAILS BARRED; U.S. Rejects Union Offer to Move Essentials in Strike | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/daughter-to-mrs-kahane.html | Daughter to Mrs. Kahane | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bid-to-curb-johnson-on-draft-reported.html | BID TO CURB JOHNSON ON DRAFT REPORTED | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/court-ruling-on-juveniles-is-hailed-as-ending-unfair-treatment.html | Court Ruling on Juveniles Is Hailed as Ending Unfair Treatment | True | By Sidney E. Zion | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/2-violinists-win-leventritt-prize-korean-and-israeli-will-get-1000.html | 2 VIOLINISTS WIN LEVENTRITT PRIZE; Korean and Israeli Will Get $1,000 Each and Bookings | True | By Theodore Strongin | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/tennessee-ending-its-monkey-law-senate-votes-2013-to-void-1925.html | TENNESSEE ENDING ITS 'MONKEY LAW'; Senate Votes, 20-13, to Void 1925 Statute That Banned Teaching of Evolution GOVERNOR READY TO ACT Expected to Sign Bill Today, Leading to Withdrawal of Suit by School Teacher | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/optimism-on-86th-st-gimbel-profits-remain-steady-chain-optimistic-on.html | Optimism on 86th St.; Gimbel Profits Remain Steady; Chain Optimistic on New Store | True | By Isadore Barmash | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bond-quotations-continue-to-drop-but-sales-are-moving-well-for-some.html | BOND QUOTATIONS CONTINUE TO DROP; But Sales Are Moving Well for Some New Offerings | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/henry-pennell-80-investment-banker.html | HENRY PENNELL, 80, INVESTMENT BANKER | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/un-group-gives-up-in-dispute-on-costs.html | U.N. GROUP GIVES UP IN DISPUTE ON COSTS | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/poll-finds-more-back-escalation-45-favor-total-military-victory-in.html | POLL FINDS MORE BACK ESCALATION; 45% Favor 'Total Military Victory' in Vietnam War | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/twa-asks-40-cut-on-pacific-fares-tells-cab-high-rate-has-curbed.html | T.W.A. ASKS 40% CUT ON PACIFIC FARES; Tells C.A.B. High Rate Has Curbed Travel in Area | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mrs-arnold-remarried.html | Mrs. Arnold Remarried | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/washington-note-sold-for-20000-generals-brief-letter-was-written.html | WASHINGTON NOTE SOLD FOR $20,000; General's Brief Letter Was Written July 4, 1776 | True | By Sanka Knox | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/fee-gouge-seen-in-credit-surety-a-100million-overpayment-by.html | FEE GOUGE SEEN IN CREDIT SURETY; A $100-Million Overpayment by Consumers Is Charged | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/bulkley-s-griffin-newsman-in-capital.html | BULKLEY S. GRIFFIN, NEWSMAN IN CAPITAL | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/round-hill-team-gains-crown-in-westchester-interclub-golf.html | Round Hill Team Gains Crown In Westchester Interclub Golf | True | By Maureen Orcutt | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/school-board-urged-to-reduce-role-in-prekindergarten-setup.html | School Board Urged to Reduce Role in Pre-Kindergarten Setup | True | By Leonard Buder | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/mrs-charles-watkins.html | MRS. CHARLES WATKINS | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/13-copters-downed.html | 13 Copters Downed | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/separate-trial-bid-lost-in-rights-case.html | SEPARATE TRIAL BID LOST IN RIGHTS CASE | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/u-s-limits-arms-going-to-greece-some-major-items-held-up-to.html | U. S. LIMITS ARMS GOING TO GREECE; Some 'Major Items' Held Up to Encourage Restoration of Constitutional Rule | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/drought-emergency-ruled-as-rain-falls-in-florida.html | Drought Emergency Ruled As Rain Falls in Florida | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/court-rebuffs-antiwar-pilot.html | Court Rebuffs Antiwar Pilot | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/met-records.html | Met Records | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/news-of-realty-madison-ave-sale-20story-kaye-building-is-acquired.html | NEWS OF REALTY: MADISON AVE. SALE; 20-Story Kaye Building Is Acquired for $3.5-Million | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/state-bar-exams-are-passed-by-269-230-of-these-are-certified-to-the.html | STATE BAR EXAMS ARE PASSED BY 269; 230 of These Are Certified to the Appellate Divisions | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/li-episcopalians-convene.html | L.I. Episcopalians Convene | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/negro-militants-warn-milwaukee-threaten-takeover-unless-police.html | NEGRO MILITANTS WARN MILWAUKEE; Threaten Take-Over Unless Police 'Harassment' Ends | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/us-speeds-disaster-warnings-new-radar-network-will-be-set-up-for.html | U.S. Speeds Disaster Warnings; New Radar Network Will Be Set Up for Storm Forecasts | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-run-off-election-barred-in-saigon-plurality-will-decide-vote-sept.html | A RUN OFF ELECTION BARRED IN SAIGON; Plurality Will Decide Vote Sept. 3, Assembly Says | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/henrietta-f-rothblatt-engaged-to-bj-santo.html | Henrietta F. Rothblatt Engaged to B.J. Santo | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/new-simon-work-due-next-winter-4-onact-comedies-will-be-staged-by.html | NEW SIMON WORK DUE NEXT WINTER; 4 One-Act Comedies Will Be Staged by Mike Nichols | True | By Louis Calta | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/search-for-missing-youths-turns-to-sealdover-cave.html | Search for Missing Youths Turns to Sealed-Over Cave | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/radiation-meeting-set.html | Radiation Meeting Set | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/chance-of-twins-halts-white-sox-fivehit-10-triumph-stops-chicago-at.html | CHANCE OF TWINS HALTS WHITE SOX; Five-Hit, 1-0 Triumph Stops Chicago at 10 in a Row | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/city-on-meadows-gaining-support-regional-plan-group-gives.html | CITY ON MEADOWS GAINING SUPPORT; Regional Plan Group Gives Enthusiastic Backing to Jersey Proposal HOME RULE IS STRESSED Commissioner Meets With Mayors to Allay Fears of Possible Conflicts | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/books-of-the-times-theyd-rather-be-right.html | Books of The Times; They'd Rather Be Right | True | By Lawrence M. Bensky | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/book-publishers-hold-talks-here-vietnam-protest-ruled-out-of-order.html | BOOK PUBLISHERS HOLD TALKS HERE; Vietnam Protest Ruled Out of Order by Scribner | True | By Harry Gilroy | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/fcc-may-shift-a-channel-from-tv-to-business-radio.html | F.C.C. May Shift a Channel From TV to Business Radio | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/house-given-plea-on-aid-to-schools-rights-leaders-fight-move-to.html | HOUSE GIVEN PLEA ON AID TO SCHOOLS; Rights Leaders Fight Move to Curb Desegration | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/congressional-maldistricting.html | Congressional Maldistricting | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/luncheon-to-aid-research.html | Luncheon to Aid Research | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/red-china-denies-inter-view-report-asserts-writer-who-quoted-chou.html | RED CHINA DENIES INTER VIEW REPORT; Asserts Writer Who Quoted Chou Never Saw Him | True | By Martin Gansberg | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/success-in-the-kennedy-round.html | Success in the Kennedy Round | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/ibm-tract-to-get-a-new-building-white-plains-structure-to-house.html | I.B.M. TRACT TO GET A NEW BUILDING; White Plains Structure to House 2,000 Employes | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/dodgers-down-astros.html | Dodgers Down Astros | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/nigerian-is-given-majority-verdict-retains-lightheavyweight-title.html | NIGERIAN IS GIVEN MAJORITY VERDICT; Retains Light-Heavyweight Title in Very Close Fight Before 12,674 Fans | True | By Robert Lipsyte | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/giants-top-cubs-31-no6-for-marichal.html | GIANTS TOP CUBS, 3-1; NO.6 FOR MARICHAL | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/a-12man-tanker-predicted-here-will-burn-crude-and-slop-oil.html | A 12-MAN TANKER PREDICTED HERE; Will Burn Crude and Slop' Oil, Conference is Told | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/egyptian-attacks-deplored-by-us-reaction-to-raids-on-2-saudi-towns.html | EGYPTIAN ATTACKS DEPLORED BY U.S.; Reaction to Raids on 2 Saudi Towns Reflects Misgivings | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/funston-sees-wide-gains-funston-predicts-investor-growth.html | Funston Sees Wide Gains; FUNSTON PREDICTS INVESTOR GROWTH | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/trafficsign-aid-asked.html | Traffic-Sign Aid Asked | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/2-guilty-of-slaying-physicist-in-park.html | 2 GUILTY OF SLAYING PHYSICIST IN PARK | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/aden-reports-large-haul-of-smuggled-firearms.html | Aden Reports Large Haul Of Smuggled Firearms | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/ellman-named-to-yale-staff.html | Ellman Named to Yale Staff | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/gustavo-coloma-pardo-to-wed-karen-durk-murray-june-a-24.html | Gustavo Coloma Pardo to Wed Karen Durk Murray June a 24 | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/canadian-praises-pact.html | Canadian Praises Pact | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/wirtz-says-riots-are-encouraged-assails-senators-who-aver-that-us.html | WIRTZ SAYS RIOTS ARE ENCOURAGED; Assails Senators Who Aver That U.S. Does Nothing | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/market-place-rumors-fly-amc-soars.html | Market Place; Rumors Fly, A.M.C. Soars | True | By Robert Metz | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/griffin-shifting-into-prime-time-wnew-says-popular-show-deserves.html | GRIFFIN SHIFTING INTO PRIME TIME; WNEW Says Popular Show Deserves Bigger Audience | True | By Robert E. Dallos | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/lawsuits-are-filed-against-zeckendorf.html | LAWSUITS ARE FILED AGAINST ZECKENDORF | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-17 | 1967-05-17 | https://www.nytimes.com/1967/05/17/archives/us-transit-aid-rise-asked.html | U.S. Transit Aid Rise Asked | True | | 1995-04-10 | RE0000698880 | B00000346032 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/in-the-nation-a-guide-to-the-guidelines.html | In The Nation; A Guide to the Guidelines | True | By Tom Wicker | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bank-merger-approval.html | Bank Merger Approved | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/an-openhousing-protest-in-louisville-ends-in-fight.html | An Open-Housing Protest In Louisville Ends in Fight | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/haydn-trios-played-in-museum-recital.html | HAYDN TRIOS PLAYED IN MUSEUM RECITAL | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/tito-redected-president-assails-us-role-in-war.html | Tito, Re-elected President, Assails U.S. Role in War | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/rossi-beats-josselin-for-title.html | Rossi Beats Josselin for Title | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/temple-ceremony-planned.html | Temple Ceremony Planned | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/developing-nations-press-for-10-years-of-tariff-immunity.html | Developing Nations Press for 10 Years Of Tariff Immunity | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/malley-says-peking-sees-a-border-war.html | MALLEY SAYS PEKING SEES A BORDER WAR | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/chemical-tariff-how-accord-came-deadlock-at-geneva-broken-with.html | CHEMICAL TARIFF: HOW ACCORD CAME; Deadlock at Geneva Broken With Deeper First-Stage Cut by Common Market U.S. STAND ALSO EASED Kennedy Round Compromise Gives America Concession on Unconditional Trims | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/pearson-disciplines-cabinet-on-vietnam.html | PEARSON DISCIPLINES CABINET ON VIETNAM | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/johnson-focuses-on-search-for-campaign-fund-system.html | Johnson Focuses on Search for Campaign Fund System | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/exile-general-asks-return-to-vietnam.html | EXILE GENERAL ASKS RETURN TO VIETNAM | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/detroits-mayor-assails-critics-goes-on-television-to-defend-his.html | DETROIT'S MAYOR ASSAILS CRITICS; Goes on Television to Defend His Record on Crime | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-skipper-views-bumpings-as-error-but-criticizes-soviet-us-skipper.html | U.S. Skipper Views Bumpings as Error, But Criticizes Soviet; U.S. SKIPPER SEES BUMPING AS ERROR | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/indians-in-santa-feii-youths-find-unexpected-freedom-in-arts.html | Indians in Santa Fe--II; Youths Find Unexpected Freedom In Arts Workshop in U.S. School | True | By Howard Taubman Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/parley-s-ketcham.html | PARLEY S. KETCHAM | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/two-girls-8-and-11-arrested-as-burglars.html | Two Girls, 8 and 11, Arrested as Burglars | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/swingline-names-cooper.html | Swingline Names Cooper | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/france-is-tied-up-by-general-strike.html | France Is Tied Up by General Strike | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mrs-cushings-82-takes-lowgross-prize-in-li-golf.html | Mrs. Cushing's 82 Takes Low-Gross Prize in L.I. Golf | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/howell-leads-dodge-open-by-2-shots-green-brook-pro-sets-pace-on-67.html | Howell Leads Dodge Open by 2 Shots; GREEN BROOK PRO SETS PACE ON 67 Howell Cards 31 on Second Nine--Gilbert Is Next at 69 in Jersey Tourney | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/searchers-for-lost-boys-dig-up-highway-roadbed.html | Searchers for Lost Boys Dig Up Highway Roadbed | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/gop-fund-dinner-held-for-nassau-candidate.html | G.O.P. Fund Dinner Held For Nassau Candidate | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/barrett-will-head-policy-board-of-net-public-broadcast-lab-12member.html | Barrett Will Head Policy Board Of N.E.T. Public Broadcast Lab; 12-Member Editorial Panel Named--Weekly TV Series on News Starts in Fall | True | By Robert E. Dallos | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/whitmore-found-guilty-in-attack-jury-convicts-him-for-third-time-in.html | WHITMORE FOUND GUILTY IN ATTACK; Jury Convicts Him for Third Time in 1964 Case | True | By F. David Anderson | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/screen-the-happeningbeach-boys-are-villains-in-kidnapping-story.html | Screen: The Happening;Beach Boys Are Villains in Kidnapping Story | True | By Bosley Crowther | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/leg-cuffs-used-at-addict-center-suspects-lawyer-assails-state.html | LEG CUFFS USED AT ADDICT CENTER; Suspect's Lawyer Assails State Confinement Law | True | By Sidney E. Zion | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/exsoldier-35-enlists-faces-trial-for-fraud.html | Ex-Soldier, 35, Enlists; Faces Trial for Fraud | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/judge-enjoins-ohio-in-building-contract-because-of-job-bias.html | Judge Enjoins Ohio In Building Contract Because of Job Bias | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/a-young-victim.html | A Young Victim | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/service-for-john-mcclain-set.html | Service for John McClain Set | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/city-council-unit-votes-sanitation-band-funds.html | City Council Unit Votes Sanitation Band Funds | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/general-telephone-and-hawaiian-telephone.html | General Telephone And Hawaiian Telephone | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/spock-hit-by-egg-in-antiwar-protest-near-white-house.html | Spock Hit By Egg In Antiwar Protest Near White House | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/union-heads-say-the-news-talks-of-new-paper-executive-insists-there.html | Union Heads Say The News Talks of New Paper; Executive Insists There Is No Indication When a Decision Will Be Made | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/kennel-clubs-show-to-aid-li-hospital.html | Kennel Club's Show To Aid L.I. Hospital | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/eastern-air-lines-is-giving-met-500000-to-stage-ring-cycle-eastern.html | Eastern Air Lines Is Giving Met $500,000 to Stage 'Ring' Cycle; EASTERN AIR GIVES $500,000 TO MET | True | By Theodore Strongin | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/students-in-madrid-rip-franco-photos-in-a-3hour-melee-madrid.html | Students in Madrid Rip Franco Photos in a 3-Hour Melee; MADRID STUDENTS RIP FRANCO PHOTOS | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/books-of-the-times-it-wasnt-won-in-an-airconditioned-cadillac.html | Books of The Times; It Wasn't Won in an Air-Conditioned Cadillac | True | By Charles Poore | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/spellane-advances-in-schoolboy-tennis.html | SPELLANE ADVANCES IN SCHOOLBOY TENNIS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hillman-awards-are-given-to-six.html | HILLMAN AWARDS ARE GIVEN TO SIX | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/gov-johnson-says-hell-seek-2d-spot-in-mississippi-vote.html | Gov. Johnson Says He'll Seek 2d Spot In Mississippi Vote | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/art-italian-heritage-at-wildensteins-benefit-for-area-hit-by-1966.html | Art: 'Italian Heritage' at Wildenstein's; Benefit for Area Hit by 1966 Floods Opens | True | By Hilton Kramer | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/television.html | Television | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/measles-vaccinations-for-children-urged.html | Measles Vaccinations For Children Urged | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bridge-book-by-reese-on-scandal-in-1965-is-published-today.html | Bridge; Book by Reese on Scandal In 1965 Is Published Today | True | By Alan Truscott | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/move-to-oust-cleric-fails-in-mt-vernon.html | MOVE TO OUST CLERIC FAILS IN MT. VERNON | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/new-president-named-by-del-e-webb-corp.html | New President Named By Del E. Webb Corp. | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/11000-being-evacuated-from-area-of-giolinh.html | 11,000 Being Evacuated From Area of Giolinh | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bond-syndicate-is-formed.html | Bond Syndicate Is Formed | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/li-rabi-teaches-last-class-after-40-years-at-columbia.html | I.I. Rabi Teaches Last Class After 40 Years at Columbia | True | By John Leo | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/yemen-releases-jailed-americans-2-aid-officials-accused-of-sabotage.html | YEMEN RELEASES JAILED AMERICANS; 2 Aid Officials, Accused of Sabotage, Fly to Ethiopia | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/tigers-defeat-senators.html | Tigers Defeat Senators | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/giants-trip-cubs-42.html | Giants Trip Cubs, 4-2 | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/jackson-high-takes-16th-straight-title.html | JACKSON HIGH TAKES 16TH STRAIGHT TITLE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/romney-will-not-seek-inquiry.html | Romney Will Not Seek Inquiry | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/attack-on-mayor-renewed-by-fino-bronx-leader-appeals-for-aid-from.html | ATTACK ON MAYOR RENEWED BY FINO; Bronx Leader Appeals for Aid From Other Republicans | True | By Thomas P. Ronan | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hearings-needed.html | Hearings Needed | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/silver-heads-hoffritz.html | Silver Heads Hoffritz | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/karth-defends-apollo-inquiry-urges-a-balanced-view-of-tests.html | Karth Defends Apollo Inquiry; Urges a Balanced View of Tests | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/personal-finance-analysis-of-lowcost-life-insurance-offered-at.html | Personal Finance; Analysis of Low-Cost Life Insurance Offered at Savings Banks in This Area | True | By H.j. Maidenberg | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/textile-duty-cut-less-than-25-washington-discloses-some-effects-of.html | TEXTILE DUTY CUT 'LESS THAN 25%'; Washington Discloses Some Effects of Geneva Pact | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/senate-unit-gives-backing-to-more-liberal-gi-bill.html | Senate Unit Gives Backing To More Liberal G.I. Bill | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/merck-unit-picks-keppler.html | Merck Unit Picks Keppler | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/angels-end-losing-streak.html | Angels End Losing Streak | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hunts-point-market-dedicated-by-city.html | HUNTS POINT MARKET DEDICATED BY CITY | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/a-producer-of-tv-commercialsand-threecourse-luncheons.html | A Producer of TV Commercials—and Three-Course Luncheons | True | By Craig Claiborne | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wood-field-and-stream-sometimes-but-rarely-everything-jells-for-a.html | Wood, Field and Stream; Sometimes, but Rarely, Everything Jells for a Perfect Fishing Experience | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/kropp-forge-and-anadite-reach-merger-agreement.html | Kropp Forge and Anadite Reach Merger Agreement | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/twa-adds-2-new-board-members.html | T.W.A Adds 2 New Board Members | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/pennsylvania-gop-hails-charter-reform-vote.html | Pennsylvania G.O.P. Hails Charter Reform Vote | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/syria-reinforces-troops-near-israel.html | Syria Reinforces Troops Near Israel | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/israel-watching-moves-by-arabs-but-she-gives-no-evidence-of-being.html | ISRAEL WATCHING MOVES BY ARABS; But She Gives No Evidence of Being Disturbed | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mrs-roberta-dufton.html | MRS. ROBERTA DUFTON | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/julie-andrews-starts-film-here-she-plays-the-late-gertrude-lawrence.html | JULIE ANDREWS STARTS FILM HERE; She Plays the Late Gertrude Lawrence in 'Star!' | True | By Howard Thompson | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/arthur-h-narracott.html | ARTHUR H. NARRACOTT | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/airlines-urged-to-stress-safety-boac-head-sees-need-to-keep-pace.html | AIRLINES URGED TO STRESS SAFETY; B.O.A.C. Head Sees Need to Keep Pace With Traffic | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/offer-made-for-doeskin.html | Offer Made for Doeskin | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/at-t-issue-set-for-250million-debenture-sale-in-august-100million.html | A.T.& T ISSUE SET FOR $250-MILLION; Debenture Sale in August –$100-Million California Offering Moving Fast | True | By John H. Allan | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/underground-movement-of-sorts-is-a-problem.html | Underground Movement (Of Sorts) Is a Problem | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/irving-w-bailey-82-research-botanist.html | IRVING W. BAILEY, 82, RESEARCH BOTANIST | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/new-york-life-elects-2-new-board-members.html | New York Life Elects 2 New Board Members | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/schools-extend-vd-instruction-board-expands-program-as-teenage.html | SCHOOLS EXTEND V.D. INSTRUCTION; Board Expands Program as Teen-Age Cases Rise | True | By Morris Kaplan | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-payments-lag-profits-slip-539million-deficit-in-quarter-tops.html | U.S. Payments Lag; Profits Slip; $539-Million Deficit in Quarter Tops 1966 Average | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/reforms-sought-in-military-code-senators-push-for-further.html | REFORMS SOUGHT IN MILITARY CODE; Senators Push for Further Safeguards at Trials | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/fulla-napoleon-wins-pacing-heat-meadow-gaffer-also-takes-trial-for.html | FULLA NAPOLEON WINS PACING HEAT; Meadow Gaffer Also Takes Trial for Dan Patch | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/european-soccer-results.html | European Soccer Results | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/barnard-honors-dr-park.html | Barnard Honors Dr. Park | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/the-ring-of-violence-encouragement-of-sports-partisanship-is-seen.html | The Ring of Violence; Encouragement of Sports Partisanship Is Seen as Reaching Peak in Boxing | True | By Robert Lipsyte | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/cargo-line-wants-to-run-savannah-waterman-voices-interest-during.html | CARGO LINE WANTS TO RUN SAVANNAH; Waterman Voices Interest During House Hearing | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/historic-house-is-razed-as-owner-tries-to-save-it.html | Historic House Is Razed As Owner Tries to Save It | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/children-find-joy-of-nature-in-central-park.html | Children Find Joy of Nature in Central Park | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/captains-trial-opened-to-war-crime-evidence-father-of-defendant.html | Captain's Trial Opened to 'War Crime' Evidence; Father of Defendant Terms Him a 'Loyal American' | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/donges-continues-to-gain.html | Donges Continues to Gain | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/macys-appoints-several-officers.html | MACY'S APPOINTS SEVERAL OFFICERS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/latin-trade-hurdles.html | Latin Trade Hurdles | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/police-horse-bolts-2d-mounted-man-is-hurt-in-chase.html | Police Horse Bolts; 2d Mounted Man Is Hurt in Chase | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-reduces-steel-setaside.html | U.S. Reduces Steel Set-Aside | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/thomas-j-muldowney.html | THOMAS J. MULDOWNEY | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bond-club-of-new-york-chooses-new-president.html | Bond Club of New York Chooses New President | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/chess-two-lapses-prove-again-a-won-game-must-be-won.html | Chess; Two Lapses Prove Again A Won Game Must Be Won | True | By Al Horowitz | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/cards-top-phils-32.html | Cards Top Phils, 3-2 | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/credit-association-elects.html | Credit Association Elects | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/con-ed-rate-held-nations-highest-housing-aide-urges-psc-to.html | CON ED RATE HELD NATION'S HIGHEST; Housing Aide Urges P.S.C. to Ascertain Reason | True | By Peter Millones | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/10-health-groups-shut-to-medicaid-hip-centers-say-they-are-loaded.html | 10 HEALTH GROUPS SHUT TO MEDICAID; H.I.P. Centers Say They Are Loaded Down With Poor | True | By Martin Tolchin | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/prochinese-reds-riot-at-ecuador-university.html | Pro-Chinese Reds Riot At Ecuador University | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/judge-wont-dismiss-rights-killing-case.html | JUDGE WON'T DISMISS RIGHTS KILLING CASE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/american-airlines-gets-a-board-vice-chairman.html | American Airlines Gets A Board Vice Chairman | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/commodities-sugar-prices-drift-downward-in-a-fairly-active-trading.html | Commodities: Sugar Prices Drift Downward in a Fairly Active Trading Session; QUOTA SUPPLIES ARE REALLOCATED Puerto Rico Falling Behind --Orange Juice Futures Advance the Limit | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/nobel-laureate-in-physics-bids-goodby-to-teaching.html | Nobel Laureate in Physics Bids Good-by to Teaching | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/connecticut-lottery-defeated.html | Connecticut Lottery Defeated | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/orange-rugby-team-wins.html | Orange Rugby Team Wins | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wagners-grand-slam-helps-indians-beat-yanks-87-braves-top-mets-43.html | Wagner's Grand Slam Helps Indians Beat Yanks, 8-7; Braves Top Mets, 4-3; UNEARNED TALLY PROVES DECISIVE Indians' First-Inning Score on Howser's Bad Throw Is Key in Homer Battle | True | By Leonard Koppett | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/capture-of-cubans-in-venezuela-causes-friction-between-2-communist.html | Capture of Cubans in Venezuela Causes Friction Between 2 Communist Groups | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/today-on-wqxr-s-denotes-stereo.html | Today on WQXR.(S) DENOTES STEREO | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/rhodesia-rally-stirs-coast-riot-attempt-to-burn-un-flag-roils-ucla.html | RHODESIA RALLY STIRS COAST RIOT; Attempt to Burn U.N. Flag Roils U.C.L.A. Campus | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-urges-expansion.html | U.S. Urges Expansion | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/house-unit-balks-on-draft-powers-would-restrict-president-on.html | HOUSE UNIT BALKS ON DRAFT POWERS; Would Restrict President on Lottery and Student Policy | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | By Thomas A. Johnson | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/sutton-of-dodgers-downs-astros-70.html | SUTTON OF DODGERS DOWNS ASTROS, 7-0 | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/6-from-area-killed-in-war.html | 6 From Area Killed in War | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/carmichael-bars-comment-on-charge-by-fbi-chief.html | Carmichael Bars Comment On Charge by F.B.I. Chief | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/next-question-on-britains-bid-can-de-gaulle-prevent-entry.html | Next Question on Britain's Bid: Can de Gaulle Prevent Entry? | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/charles-t-bryan-accountant-77-chairman-of-pace-trustees-from-1942-t.html | CHARLES T. BRYAN, ACCOUNTANT, 77; Chairman of Pace Trustees From 1942 to 1954 Dies | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/theater-a-brecht-drama-drums-in-the-night-is-at-circle-in-the.html | Theater: A Brecht Drama; Drums in the Night' Is at Circle in the Square | True | By Dan Sullivan | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/halberg-to-address-club.html | Halberg to Address Club | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/jersey-standard-sees-record-gain-stable-prices-and-control-of-costs.html | JERSEY STANDARD SEES RECORD GAIN; Stable Prices and Control of Costs Held Necessary | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/fort-worth-golf-gets-a-new-look-hogan-scoreboard-used-baby-sitters.html | FORT WORTH GOLF GETS A NEW LOOK; Hogan Scoreboard Used-- Baby Sitters Offered | By Lincoln A. Werden Special To the New York | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/gop-foe-of-mayor-paul-albert-fino.html | G.O.P. Foe of Mayor; Paul Albert Fino | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/johnson-rockefeller-send-congratulations-to-levine.html | Johnson, Rockefeller Send Congratulations to Levine | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/judge-and-dean-quit-club-over-barring-of-negro-child.html | Judge and Dean Quit Club Over Barring of Negro Child | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-coast-guard-builds-up-patrol-forces-in-vietnam.html | U.S. Coast Guard Builds Up Patrol Forces in Vietnam | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bnai-brith-antidefamation-league-threatens-suit-over-a-similar-name.html | B'nai B'rith Anti-Defamation League Threatens Suit Over a Similar Name | True | By Charles Grutzner | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/brown-due-to-ask-soviet-troop-cut-briton-said-to-seek-partial.html | BROWN DUE TO ASK SOVIET TROOP CUT; Briton Said to Seek Partial Pullback in East Germany | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hungarian-envoy-defects-in-washington-since-1962-radvanyi-played.html | Hungarian Envoy Defects; In Washington Since 1962; Radvanyi Played Role in Improving Relations-- U.S. to Give Refuge | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/house-232-to-171-bars-expansion-of-rent-subsidies-republicans-win.html | HOUSE, 232 TO 171, BARS EXPANSION OF RENT SUBSIDIES; Republicans Win Elimination of New-Project Funds-- Hopes Lie in Senate MODEL CITIES' RESCUED Administration Bloc Rallies to Defeat a $237-Million Cut in Slum Program | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/interfaith-ties-urged-in-athens-new-archbishop-invested-shifts.html | INTERFAITH TIES URGED IN ATHENS; New Archbishop, Invested, Shifts Church's Stand | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/notables-living-in-un-plaza-compound-finally-get-acquainted.html | Notables Living in U.N. Plaza 'Compound' Finally Get Acquainted; Affluent Neighbors Meet Socially at a 'Block Party' | True | By Charlotte Curtis | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/yen-revision-is-proposed.html | Yen Revision Is Proposed | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/cosmos-159-and-160-lofted.html | Cosmos 159 and 160 Lofted | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/research-center-dedicated.html | Research Center Dedicated | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/incinerator-plan-is-blocked-in-part-state-bars-it-in-housing.html | INCINERATOR PLAN IS BLOCKED IN PART; State Bars It in Housing Authority's Buildings | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/3-americans-are-granted-clemency-by-south-vietnam.html | 3 Americans Are Granted Clemency by South Vietnam | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/southern-pacific-backs-rate-plea-southern-pacific-backs-rate-plea.html | Southern Pacific Backs Rate Plea; SOUTHERN PACIFIC BACKS RATE PLEA | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/45-japanese-film-of-hiroshima-suppressed-by-us-for-22-years.html | '45 Japanese Film of Hiroshima Suppressed by U.S. for 22 Years | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/jacques-c-tunick-collected-old-cars.html | JACQUES C. TUNICK, COLLECTED OLD CARS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hong-kong-erupts-in-more-rioting-by-prored-youth-mobs-battle-police.html | HONG KONG ERUPTS IN MORE RIOTING BY PRO-RED YOUTH; Mobs Battle Police in Main Shopping Area--Hotels and Banks Are Stoned | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mass-for-philippa-schuyier-set-today-at-st-patricks.html | Mass for Philippa Schuyier Set Today at St. Patrick's | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/outlet-co-profits-climb.html | Outlet Co. Profits Climb | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/times-is-disputed-on-parade-figures.html | TIMES IS DISPUTED ON PARADE FIGURES | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/3-named-to-pollution-board.html | 3 Named to Pollution Board | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/thant-sees-peril-in-mideast-unrest-he-cancels-a-trip-and-holds.html | THANT SEES PERIL IN MIDEAST UNREST; He Cancels a Trip and Holds Emergency Meetings on Warning From Cairo | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-jets-strike-2-missile-sites-in-buffer-zone-emplacements-are-the.html | U.S. JETS STRIKE 2 MISSILE SITES IN BUFFER ZONE; Emplacements Are the First Found There--Bombers Led to Area by Radar MARINE POSTS BLASTED Targets of Shelling Include 3d Division Headquarters at Dongha, Where 11 Die | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/no-harm-to-us-seen.html | No Harm to U.S. Seen | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/theater-wonderful-town-is-back-city-center-presents-bernstein.html | Theater: 'Wonderful Town' Is Back; City Center Presents Bernstein Musical | True | By Vincent Canby | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/fcc-to-hear-fm-rivals.html | F.C.C. to Hear FM Rivals | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/1million-is-taken-from-bank-at-resort-on-portugals-coast.html | $1-Million Is Taken From Bank at Resort On Portugal's Coast | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/waste-charged-in-vietnam-buildup.html | Waste Charged in Vietnam Build-Up | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/more-than-living-happily-ever-after.html | More Than 'Living Happily Ever After' | True | By Lisa Hammel | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/football-transactions.html | Football Transactions | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/doctors-win-back-parking-privileges-in-hospital-zones.html | Doctors Win Back Parking Privileges In Hospital Zones | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/clintons-alumni-reflect-on-past-742-recall-high-schools-heritage-at.html | CLINTON'S ALUMNI REFLECT ON PAST; 742 Recall High School's Heritage at Reunion | True | By Val Adams | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/our-michael-2d-in-27750-race-rotz-rides-lasker-gelding-to.html | OUR MICHAEL 2D IN $27,750 RACE; Rotz Rides Lasker Gelding to Three-Quarter-Length Victory--Impressive 3d | True | By Michael Strauss | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bank-to-help-rate-students-chances.html | 'Bank' to Help Rate Students' Chances | True | By Gene Currivan | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/li-spruceup-enlists-businessmen.html | L.I. Spruce-Up Enlists Businessmen | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mrs-henry-fletcher-86-greenwich-civic-leader.html | Mrs. Henry Fletcher, 86, Greenwich Civic Leader | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/caldwell-in-hawks-fold.html | Caldwell in Hawks' Fold | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/maryland-nuptials-set-for-dr-nilofar-qadri.html | Maryland Nuptials Set For Dr. Nilofar Qadri | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/apartments-here-warned-of-strike-building-service-employes-threaten.html | APARTMENTS HERE WARNED OF STRIKE; Building Service Employes Threaten to Go Out Sunday Unless Owners Sign Pact | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/young-leaves-anta-for-hofstra-post.html | YOUNG LEAVES ANTA FOR HOFSTRA POST | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wp-anderton-81-led-doctors-here-internist-former-teacher-at.html | W.P. ANDERTON, 81, LED DOCTORS HERE; Internist, Former Teacher at Columbia, Is Dead | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/wilson-will-press-market-bid-despite-de-gaulle.html | Wilson Will Press Market Bid Despite de Gaulle | True | By Anthony Lewis Special to the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mobutu-discloses-plans-for-reform-congo-would-use-computer-to.html | MOBUTU DISCLOSES PLANS FOR REFORM; Congo Would Use Computer to Enforce Fiscal Control | True | by Benjamin Welles Special to the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/lawrence-j-mmanus.html | LAWRENCE J. M'MANUS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/16-senators-warn-hanoi-on-the-war-say-far-more-in-us-back-conflict.html | 16 SENATORS WARN HANOI ON THE WAR; Say Far More in U.S. Back Conflict Than Criticize It | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bonn-committee-will-study-economic-condition-of-press.html | Bonn Committee Will Study Economic Condition of Press | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/sprague-electric-fills-a-new-executive-post.html | Sprague Electric Fills A New Executive Post | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/court-backs-sec-order-closing-coast-mining-board.html | Court Backs S.E.C. Order Closing Coast Mining Board | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/market-retreats-on-late-selling-indexes-close-at-lowest-levels-of.html | MARKET RETREATS ON LATE SELLING; Indexes Close at Lowest Levels of the Day--Blue Chips Are Weak TURNOVER TAPERS OFF Declines Top Advances by 632 to 559--Large Share Blocks Traded Again | True | By John J. Abele | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/book-list-due-again-in-chicago-tribune.html | BOOK LIST DUE AGAIN IN CHICAGO TRIBUNE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/ky-opening-race-plans-cash-bonus-politics-seen-in-step-to-aid.html | KY, OPENING RACE PLANS CASH BONUS; Politics Seen in Step to Aid Troops and Civil Servants | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/szaro-among-11-to-be-cited-as-top-scholars-athletes.html | Szaro Among 11 to Be Cited As Top Scholars, Athletes | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/3-killed-in-virginia-cavein.html | 3 Killed in Virginia Cave-In | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/handler-urges-code-of-ethics-in-appraising-dogs-for-clients.html | Handler Urges Code of Ethics In Appraising Dogs for Clients | True | By John Rendel | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/presbyterians-meet-on-war-creed-issue.html | PRESBYTERIANS MEET ON 'WAR' CREED ISSUE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/companies-decline-in-three-months-is-45billion-company-profits-drop.html | Companies' Decline in Three Months Is $4.5-Billion; COMPANY PROFITS DROP FOR QUARTER | True | By Eileen Shanahan Special to the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/observer-keep-your-eye-on-clyde-clark.html | Observer: Keep Your Eye on Clyde Clark | True | By Russell Baker | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/indulto-1820-takes-roseben-as-favored-pretense-finishes-last.html | Indulto, $18.20, Takes Roseben as Favored Pretense Finishes Last; Sports of The Times | True | By Arthur Daley | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/papert-koenig-lois-elects-a-new-chief-executive.html | Papert, Koenig, Lois Elects a New Chief Executive | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/hayes-and-albion-planning-merger-deal-of-industrial-concerns.html | HAYES AND ALBION PLANNING MERGER; Deal of Industrial Concerns Involves $23-Million | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/johnson-asks-latin-aid-funds.html | Johnson Asks Latin Aid Funds | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/save-the-children.html | Save the Children | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mass-arrests-follow-violence-on-a-campus-in-texas.html | Mass Arrests Follow Violence on a Campus in Texas | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/stocks-turn-mixed-on-american-list-in-active-trading.html | Stocks Turn Mixed On American List In Active Trading | True | By Douglas W. Cray | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/recital-is-given-by-rostropovich-he-plays-benefit-concert-at-hunter.html | RECITAL IS GIVEN BY ROSTROPOVICH; He Plays Benefit Concert at Hunter for Cello Group | True | By Allen Hughes | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/soviet-to-delay-soyuz-space-tests.html | Soviet to Delay Soyuz Space Tests | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/atlanta-victor-on-homer-in-9th-torres-belt-beats-seaver-who-had-hit.html | ATLANTA VICTOR ON HOMER IN 9TH; Torre's Belt Beats Seaver, Who Had Hit 2 Doubles and Hurled 7-Hitter | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/top-cunard-executive-resigns-after-40-years.html | Top Cunard Executive Resigns After 40 Years | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/senators-views-on-war.html | Senators' Views on War | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/news-of-shipping-2-freighters-sold-sapphire-etta-and-sapphire.html | NEWS OF SHIPPING: 2 FREIGHTERS SOLD; Sapphire Etta and Sapphire Gladys Go at Auction | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/ray-lev-welcomed-at-piano-recital.html | RAY LEV WELCOMED AT PIANO RECITAL | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/for-sale-robert-kennedys-suits.html | For Sale: Robert Kennedy's Suits | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/book-find-is-going-to-british-museum.html | BOOK FIND IS GOING TO BRITISH MUSEUM | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/iowa-senate-balks-dirksen-plan-vote.html | IOWA SENATE BALKS DIRKSEN PLAN VOTE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/three-killed-in-aden-unrest.html | Three Killed in Aden Unrest | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/orioles-7-homers-rout-red-sox-128-4-are-hit-in-9run-seventh.html | ORIOLES' 7 HOMERS ROUT RED SOX, 12-8; 4 Are Hit in 9-Run Seventh --Yastrzemski Belts Two | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/lockheed-unit-orders-rise.html | Lockheed Unit Orders Rise | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/roberta-a-katchen-to-marry-in-august.html | Roberta A. Katchen To Marry in August | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mulligan-beats-roche-in-4-sets-wins-italian-title-3d-time-sweep-for.html | MULLIGAN BEATS ROCHE IN 4 SETS; Wins Italian Title 3d Time --Sweep for Miss Turner | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/shot-kills-texas-policeman-in-riot-at-a-negro-college-policeman.html | Shot Kills Texas Policeman In Riot at a Negro College; POLICEMAN KILLED IN A HOUSTON RIOT | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/concern-in-the-senate.html | Concern in the Senate | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/telephone-stoppage-is-called-over-a-job-in-highcrime-area.html | Telephone Stoppage Is Called Over a Job In High-Crime Area | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/adventure-in-trees-and-on-hills-ends-with-a-message.html | Adventure in Trees and on Hills Ends With a Message | True | By Murray Schumach | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/who-wins-the-lottery.html | Who Wins the Lottery? | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/ring-chairman-demands-garden-curb-on-fans-dooley-sees-need-for-more.html | Ring Chairman Demands Garden Curb on Fans; DOOLEY SEES NEED FOR MORE GUARDS Governor Asks for Report on Outbreak at Garden Following Title Fight | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/lebanon-will-ask-delay-of-us-sixth-fleet-visit.html | Lebanon Will Ask Delay Of U.S. Sixth Fleet Visit | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/faculty-meeting-disrupts-a-school-in-brooklyn.html | Faculty Meeting Disrupts a School in Brooklyn | True | By M.a. Farber | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/princeton-told-to-expect-coeds-goheen-says-admission-of-women-is.html | PRINCETON TOLD TO EXPECT COEDS; Goheen Says Admission of Women 'Is Inevitable' | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/the-leading-scores.html | The Leading Scores | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/advertising-a-look-at-a-magazine-survey.html | Advertising A Look at a Magazine Survey | True | By Philip H. Dougherty | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/news-of-realty-east-side-growth-details-of-2-bankers-trust.html | NEWS OF REALTY: EAST SIDE GROWTH; Details of 2 Bankers Trust Additions Are Disclosed | True | By Joseph P. Fried | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/jean-rey-is-reported-winning-chief-post-at-common-market-kennedy.html | Jean Rey Is Reported Winning Chief Post at Common Market; Kennedy Round of Talks Said to Increase His Chance of Replacing Hallstein | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/argentina-seizes-3-as-reds.html | Argentina Seizes 3 as Reds | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/pre67-accident-insurance-allowed-as-a-tax-deduction.html | Pre67 Accident Insurance Allowed as a Tax Deduction | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/queen-will-formally-name-charles-as-prince-of-wales.html | Queen Will Formally Name Charles as Prince of Wales | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/air-pollution-talks-open-in-delaware.html | AIR POLLUTION TALKS OPEN IN DELAWARE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-seeks-causes-of-auto-crashes-87million-program-will-conduct.html | U.S. SEEKS CAUSES OF AUTO CRASHES; $8.7-Million Program Will Conduct Safety Research to Reduce Accidents | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/citysuburb-link-of-schools-urged-allen-asks-eased-tax-and-debt.html | CITY-SUBURB LINK OF SCHOOLS URGED; Allen Asks Eased Tax and Debt Limits in Charter to Allow for Mergers | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/industrials-off-in-london.html | Industrials Off in London | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/liu-turns-back-trenton-nine-42-17th-victory-ends-season-nyu-downs.html | L.I.U. TURNS BACK TRENTON NINE, 4-2; 17th Victory Ends Season —N.Y.U. Downs Hofstra | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/knicks-sign-johnson-to-196768-contract.html | Knicks Sign Johnson To 1967-68 Contract | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/white-sox-victor-over-twins-5-to-4-league-leaders-chase-kaat-with-3.html | WHITE SOX VICTOR OVER TWINS, 5 TO 4; League Leaders Chase Kaat With 3 Runs in 4th | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/beaunit-earnings-down-in-fiscal-67-companies-issue-earnings-figures.html | Beaunit Earnings Down in Fiscal '67; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/jj-christian-in-housing-post.html | J.J. Christian in Housing Post | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/fbi-agent-balks-garrison-inquiry-invokes-executive-privilege-before.html | F.B.I. AGENT BALKS GARRISON INQUIRY; Invokes Executive Privilege Before Jurors on Plot | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/rites-for-elmer-rice-monday.html | Rites for Elmer Rice Monday | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/proud-patient-touts-proud-clarion-gentry-directs-colts-preakness.html | Proud Patient Touts Proud Clarion; Gentry Directs Colt's Preakness Training From Hospital Bed | True | By Steve Cady | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/railway-brakemen-settle-one-dispute.html | RAILWAY BRAKEMEN SETTLE ONE DISPUTE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/livability-urged-as-city-planning-goal.html | Livability Urged as City Planning Goal | True | By Steven V. Roberts Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/essay-contest-on-a-sea-topic.html | Essay Contest on a Sea Topic | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/senate-bill-gives-teaching-stations-more-federal-aid.html | Senate Bill Gives Teaching Stations More Federal Aid | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/us-sailor-is-captured-after-falling-overboard.html | U.S. Sailor Is Captured After Falling Overboard | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/dance-bach-by-cranko-brandenburg-nos-2-4-falls-victim-to-the.html | Dance: Bach by Cranko; 'Brandenburg Nos. 2 & 4' Falls Victim to the Density of Musical Structure | True | By Clive Barnes | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/cole-porters-cigarette-cases-draw-eager-throng-to-auction.html | Cole Porter's Cigarette Cases Draw Eager Throng to Auction | True | By Sanka Knox | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mrs-arthur-choate-dies-at-80-a-longtime-girl-scout-leader.html | Mrs. Arthur Choate Dies at 80; A Long-Time Girl Scout Leader; Organization's 2d President Was an Active Supporter Until Her Final Year | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/humphrey-greets-big-board-on-its-birthday-humphrey-visits-stock.html | Humphrey Greets Big Board on Its Birthday; HUMPHREY VISITS STOCK EXCHANGE | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/flood-insurance-bill-asked.html | Flood Insurance Bill Asked | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/cuban-exiles-begin-a-summit-meeting.html | CUBAN EXILES BEGIN A 'SUMMIT' MEETING | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/lowell-at-voznesensky-recital-criticizes-both-us-and-soviet.html | Lowell, at Voznesensky Recital, Criticizes Both U.S. and Soviet | True | By M.s. Handler | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mayor-promises-quality-buildings.html | MAYOR PROMISES QUALITY BUILDINGS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/dr-brown-urges-wider-health-aid-also-asks-more-freedom-in-running.html | DR. BROWN URGES WIDER HEALTH AID; Also Asks More Freedom in Running City Hospitals | True | By Martin Gansberg | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/market-place-martins-talk-nettles-funds.html | Market Place; Martin's Talk Nettles Funds | True | By Robert Metz | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/womans-city-club-here-honors-stanley-m-isaacs.html | Woman's City Club Here Honors Stanley M. Isaacs | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/british-government-support-checks-heavy-selling-of-sterling-and.html | British Government Support Checks Heavy Selling of Sterling and Securities; POUND RESPONDS TO PARIS GLOOM Burst of Buying Follows Early Weakness-- Reversal Seen in Downtrend | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/javits-would-let-poor-aid-welfare-suggests-they-get-a-voice-in.html | JAVITS WOULD LET POOR AID WELFARE; Suggests They Get a Voice in Planning Programs | True | By Earl Caldwell | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/job-panel-nominee-backed.html | Job Panel Nominee Backed | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/75million-backed-for-poverty-drive.html | $75-MILLION BACKED FOR POVERTY DRIVE | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/both-sides-seek-gibraltar-talks-but-spain-and-britain-differ-on.html | BOTH SIDES SEEK GIBRALTAR TALKS; But Spain and Britain Differ on Issue to Be Discussed | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/2-youths-arrested-in-narcotics-sales-to-li-policeman.html | 2 Youths Arrested In Narcotics Sales To L.I. Policeman | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/reds-score-31-for-fifth-in-row-league-leaders-turn-back-pirates-as.html | REDS SCORE, 3-1, FOR FIFTH IN ROW; League Leaders Turn Back Pirates as Rose Stars | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/vivian-wernyss-of-briarcliff-betrothed-to-paul-farren-jr.html | Vivian Wernyss of Briarcliff Betrothed to Paul Farren Jr. | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/monmouth-reelects-iselin.html | Monmouth Re-Elects Iselin | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/mrs-emily-schultheiss.html | MRS. EMILY SCHULTHEISS | True | | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-18 | 1967-05-18 | https://www.nytimes.com/1967/05/18/archives/bonn-picks-board-on-east-germany-special-group-will-handle-letters.html | BONN PICKS BOARD ON EAST GERMANY; Special Group Will Handle Letters From Red Regime | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698913 | B00000347106 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/court-order-halts-greatamerica-offer-for-glidden-stock.html | Court Order Halts Greatamerica Offer For Glidden Stock; GLIDDEN TENDERS HALTED BY COURT | True | By Clare M. Reckert | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/fleet-visit-to-egypt-called-off.html | Fleet Visit to Egypt Called Off | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/senate-panel-told-air-pollution-study-is-oversimplified.html | Senate Panel Told Air Pollution Study Is Oversimplified | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/collegetobe-aided-by-ford-foundation.html | COLLEGE-TO-BE AIDED BY FORD FOUNDATION | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/durable-goods-orders-edge-up-income-gain-smallest-since-65.html | Durable Goods Orders Edge Up; Income Gain Smallest Since '65; Manufacturing Payrolls Dip --Machinery and Transport Equipment Show Rise | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bonds-prices-mixed-as-traders-remain-cautious.html | Bonds: Prices Mixed as Traders Remain Cautious | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2-accused-of-bribing-clerk-for-data-on-2-defendants.html | 2 Accused of Bribing Clerk For Data on 2 Defendants | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-major-effort-to-oust-morse-is-expected-in-primary-in-1968.html | A Major Effort to Oust Morse Is Expected in Primary in 1968 | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/pact-ends-israel-bond-strike.html | Pact Ends Israel Bond Strike | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/teachers-strike-in-michigan.html | Teachers Strike in Michigan | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/misses-harter-and-casals-advance-in-italian-tennis.html | Misses Harter and Casals Advance in Italian Tennis | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tv-review.html | TV Review | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/market-place-control-datas-icing-on-cake.html | Market Place; Control Data's Icing on Cake | True | By Robert Metz | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/deadlock-continues-in-building-dispute.html | DEADLOCK CONTINUES IN BUILDING DISPUTE | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/german-state-ends-dispute-on-schools.html | GERMAN STATE ENDS DISPUTE ON SCHOOLS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-gives-manila-school-aid.html | U.S. Gives Manila School Aid | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/nationalities-council-gives-company-chief-an-award.html | Nationalities Council Gives Company Chief an Award | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/goldberg-leaves-party-in-midstream-for-talks.html | Goldberg Leaves Party In Midstream for Talks | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-plans-clinics-in-neighborhoods-30-to-give-treatment-as-well-as.html | CITY PLANS CLINICS IN NEIGHBORHOODS; 30 to Give Treatment as Well as Preventive Care | True | By Morris Kaplan | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/strength-is-seen-in-transport-net-baker-says-industry-will-keen.html | STRENGTH IS SEEN IN TRANSPORT NET; Baker Says Industry Will Keen Private Status | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/walker-cup-golf-will-start-today-us-britain-meet-for-21st-time-in-in.html | WALKER CUP GOLF WILL START TODAY; U.S., Britain Meet for 21st Time in 2-Day Matches | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/rail-tonmileage-shows-24-drop-trucking-volume-fell-33-from-last.html | RAIL TON-MILEAGE SHOWS 2.4% DROP; Trucking Volume Fell 3.3% From Last Year's Level | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/dr-edwin-knowles-a-pratt-professor.html | DR. EDWIN KNOWLES, A PRATT PROFESSOR | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/mako-with-obrien-up-takes-aqueduct-chase-32-shot-first-by-8-lengths.html | Mako, With O'Brien Up, Takes Aqueduct Chase; 3-2 Shot First by 8 Lengths in $22,800 Meadow Brook | True | By Michael Strauss | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/farm-gear-sales-off.html | Farm Gear Sales Off; Farm Gear Sales Off | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/former-us-tax-employe-gets-4-years-for-fraud.html | Former U.S. Tax Employe Gets 4 Years for Fraud | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/television.html | Television | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/arthur-v-stanley.html | ARTHUR V. STANLEY | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/travia-is-picketed-by-public-workers.html | TRAVIA IS PICKETED BY PUBLIC WORKERS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/eliminate-the-gold-cover.html | Eliminate the Gold Cover | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/miamis-torch-extinguished.html | Miami's Torch Extinguished | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tough-spring-not-fit-for-work-on-boats-marina-records-show.html | Rough Spring Not Fit For Work On Boats, Marina Records Show | True | By William N. Wallace | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ky-reviews-pacification-group.html | Ky Reviews Pacification Group | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lunch-monday-to-note-60-years-aid-to-aged.html | Lunch Monday to Note 60 Years' Aid to Aged | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reserve-steady-in-easing-credit-commercial-and-industrial-loans.html | RESERVE STEADY IN EASING CREDIT; Commercial and Industrial Loans Advance Slightly | True | By John H. Allan | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/long-seeks-6week-delay-on-dodd-censure-move.html | Long Seeks 6-Week Delay on Dodd Censure Move | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-reservoirs-rise-to-98-of-capacity.html | City Reservoirs Rise To 98% of Capacity | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/new-french-jet-crashes.html | New French Jet Crashes | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/captain-seeking-war-crime-data-defense-at-trial-appeals-for.html | CAPTAIN SEEKING 'WAR CRIME' DATA; Defense at Trial Appeals for Supporting Testimony | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/political-motive-indicated-in-big-portuguese-robbery.html | Political Motive Indicated In Big Portuguese Robbery | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/south-africa-jails-writer-on-nazism.html | SOUTH AFRICA JAILS WRITER ON NAZISM | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-vaccine-stems-recruits-virus-flulike-illness-off-sharply-in.html | A VACCINE STEMS RECRUITS' VIRUS; Flu-Like Illness Off Sharply in Trials at U.S. Bases | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lamp-designers-are-aglow-over-naked-bulbs.html | Lamp Designers Are Aglow Over Naked Bulbs | True | By Rita Reif | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lottery-outlets-will-get-5-fee-commission-to-be-reviewed-after-a.html | LOTTERY OUTLETS WILL GET 5% FEE; Commission to Be Reviewed After a Six-Month Trial, Says State's Tax Chief UP TO 12% OF $1 ASKED Some Banks Reluctant to Take Part -Government Offices May Be Used | True | By Sydney H. Scranberg Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/student-links-riot-on-negro-campus-to-frustration-and-hatred.html | Student Links Riot on Negro Campus to Frustration and Hatred | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/covert-to-coach-at-lehigh.html | Covert to Coach at Lehigh | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/morocco-to-get-space-station.html | Morocco to Get Space Station | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/program-manager-for-apollo-resigns.html | PROGRAM MANAGER FOR APOLLO RESIGNS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/president-resigned-to-prolonged-struggles-in-both-the-congress-and.html | President Resigned to Prolonged Struggles in Both the Congress and Vietnam | True | By Max Frankel Special the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/birth-control-bill-signed-in-oklahoma.html | BIRTH CONTROL BILL SIGNED IN OKLAHOMA | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/school-aid-issue-divides-liberals-costello-supports-parochial-help.html | SCHOOL AID ISSUE DIVIDES LIBERALS; Costello Supports Parochial Help Despite Party Stand | True | By Kathleen Teltsch | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/washington-de-gaulle-in-plain-english.html | Washington: De Gaulle in Plain English | True | By James Reston | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tennessee-cleric-named-moderator-by-presbyterians.html | Tennessee Cleric Named Moderator By Presbyterians | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/paul-s-dopp-and-butler-aviation.html | Paul S. Dopp And Butler Aviation | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | True | By Craig Claiborne | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/pipeline-sought-by-colorado-gas-concern-seeks-the-carrier-el-paso.html | PIPELINE SOUGHT BY COLORADO GAS; Concern Seeks the Carrier --El Paso Must Sell | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/syria-reiterating-hostility-to-israd-ready-to-struggle-syrians.html | Syria, Reiterating Hostility to Israel, Ready to 'Struggle'; SYRIANS ADAMANT AS FOES OF ISRAEL | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bernstein-leads-russian-program-barillan-the-piano-soloist-in.html | BERNSTEIN LEADS RUSSIAN PROGRAM; Bar-Illan the Piano Soloist in Prokofiev Concerto | True | By Theodore Strongin | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2000-at-st-patricks-attend-requiem-for-philippa-schuyler.html | 2,000 at St. Patrick's Attend Requiem for Philippa Schuyler | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/mrs-mc-migel-90-built-chile-school.html | MRS. M.C. MIGEL, 90, BUILT CHILE SCHOOL | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/theater-girl-in-the-freudian-slip-william-brown-play-opens-at-the.html | Theater: 'Girl in the Freudian Slip'; William Brown Play Opens at the Booth | True | By Walter Kerr | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/in-reality-is-rated-52-favorite-in-10colt-preakness-tomorrow-at.html | In Reality Is Rated 5-2 Favorite in 10-Colt Preakness Tomorrow at Pimlico; DAMASCUS ENTRY, PROUD CLARION 3-1 Winner to Get $141,500 of Record $194,000 Purse If All 10 Go to Post | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reagan-drive-in-colorado.html | Reagan Drive in Colorado | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/mrs-cici-of-cedarbrook-club-gets-low-gross-prize-on-79.html | Mrs. Cici of Cedarbrook Club Gets Low Gross Prize on 79 | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/mrs-romney-quits-club-in-racial-policy-protest.html | Mrs. Romney Quits Club In Racial Policy Protest | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/four-students-under-lsd-hurt-eyes-by-sungazing.html | Four Students Under LSD Hurt Eyes by Sun-Gazing | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/jewish-women-to-meet.html | Jewish Women To Meet | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/treasury-acts-to-guard-silver-will-sell-at-129-an-ounce-only-to.html | TREASURY ACTS TO GUARD SILVER; Will Sell at $1.29 an Ounce Only to Users--Will Bar Melting or Export | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-seeks-funds-for-incinerators-head-of-housing-authority-says-he.html | CITY SEEKS FUNDS FOR INCINERATORS; Head of Housing Authority Says He Does Not Want Tenants to Pay Bill COST PUT AT 23-MILLION Agency Reserve Fund Held Insufficient--Clean Air Called Public Charge | True | By David Bird | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/questions-answered.html | Questions Answered | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/phantoms-eleven-beats-generals-53.html | PHANTOMS' ELEVEN BEATS GENERALS, 5-3 | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/keep-the-new-haven-running.html | Keep the New Haven Running | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/drinkingglass-buyer-dips-in-for-53200.html | Drinking-Glass Buyer Dips In for $53,200 | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/boyd-and-volpe-at-meeting-on-rescuing-the-new-haven.html | Boyd and Volpe at Meeting On Rescuing the New Haven | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/abortion-for-rape-victim.html | Abortion for Rape Victim | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ruling-on-job-bias-welcomed-by-ohio.html | RULING ON JOB BIAS WELCOMED BY OHIO | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/joins-white-house-staff.html | Joins White House Staff | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/choice-in-big-race-is-taking-it-easy-in-reality-works-leisurely.html | CHOICE IN BIG RACE IS TAKING IT EASY; In Reality Works Leisurely After 7-Week Vacation | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/no-vote-for-hoffas-son.html | No Vote for Hoffa's Son | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ryukyu-proposal-not-formal.html | Ryukyu Proposal Not Formal | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lift-of-the-new-city-school-projects.html | Lift of the New City School Projects | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reform-union-assails-emanuel-in-messages-to-jewish-leaders-emanuel.html | Reform Union Assails Emanu-El In Messages to Jewish Leaders; EMANU-EL SCORED BY REFORM UNION | True | By Peter Kihss | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tokyo-tacks-cause-18-flats.html | Tokyo Tacks Cause 18 Flats | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/phils-halt-reds-71-as-bunning-yields-only-three-hits-cincinnati.html | Phils Halt Reds, 7-1, as Bunning Yields Only Three Hits; CINCINNATI PLAYS UNDER PROTEST Bunning Hurls Hitless Ball After 1st Inning to End Reds' Streak at Five | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/dorothy-callaway-is-engaged-to-michael-hp-belknap.html | Dorothy Callaway Is Engaged To Michael H.P. Belknap | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/food-volume-at-record-food-volume-at-record.html | Food Volume at Record; Food Volume at Record | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/taking-the-wraps-off-spring-fashion.html | Taking the Wraps Off Spring Fashion | True | By Marylin Bender | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/dance-rentaballet-kenneth-macmillans-concerto-is-given-local.html | Dance: Rent-a-Ballet; Kenneth MacMillan's 'Concerto' Is Given Local Premiere at State Theater | True | By Clive Barnes | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/towedaway-car-reported-missing-from-police-pound.html | Towed-Away Car Reported 'Missing' From Police Pound | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/banker-proposes-prompt-action-on-reforming-monetary-system-banker.html | Banker Proposes Prompt Action On Reforming Monetary System; BANKER PRESSES MONETARY ACTION | True | By Brendan Jones Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/soviet-party-aide-is-appointed-chief-of-secret-police.html | Soviet Party Aide Is Appointed Chief Of Secret Police | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/house-group-backs-curb-on-johnson-draft-lottery-house-unit-backs.html | House Group Backs Curb On Johnson Draft Lottery; House Unit Backs Curb on Draft Plan | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ellington-signs-bill-ending-monkey-law.html | ELLINGTON SIGNS BILL ENDING 'MONKEY LAW' | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/john-w-work-66-composer-at-fisk-tell-it-on-mountain-writer.html | JOHN W. WORK, 66, COMPOSER AT FISK; 'Tell It on Mountain' Writer Dies-Studied Folk Songs | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/plan-on-promoting-negroes-formed-in-steel-industry.html | Plan on Promoting Negroes Formed in Steel Industry | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/young-trotters-in-nobet-event-early-birds-at-westbury-to-catch.html | YOUNG TROTTERS IN NO-BET EVENT; Early Birds at Westbury to Catch Voloretic Tonight | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/gen-walt-assigned-to-pentagon-post.html | GEN. WALT ASSIGNED TO PENTAGON POST | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/news-of-realty-hotel-purchase-carter-to-buy-statler-hilton-in.html | NEWS OF REALTY: HOTEL PURCHASE; Carter to Buy Statler Hilton in Buffalo for $4-Million | True | By Thomas W. Ennis | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/trucking-group-approves-contract-with-teamsters.html | Trucking Group Approves Contract With Teamsters | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/southern-companys-net-and-revenues-increase.html | Southern Company's Net And Revenues Increase | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/miss-rockefeller-plans-marriage-to-john-dubois-bryn-mawr-graduate.html | Miss Rockefeller Plans Marriage To John DuBois; Bryn Mawr Graduate and Aide of Hotel Concern to Wed | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/sec-suspends-trading-of-canadian-stock-10-days.html | S.E.C. Suspends Trading Of Canadian Stock 10 Days | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/equity-sees-signs-of-discrimination-casting-policies-assailed-in.html | EQUITY SEES SIGNS OF DISCRIMINATION; Casting Policies Assailed in Actors Group Statement | True | By Louis Calta | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/farm-strike-stirs-a-county-in-texas-tension-mounts-in-texas-melon.html | FARM STRIKE STIRS A COUNTY IN TEXAS; Tension Mounts in Texas Melon Country as Striking Field Hands Press for Union Recognition, More Pay | True | By Douglas E. Kneeland Special to The New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-college-fetes-athletes-pearl-gets-three-awards.html | City College Fetes Athletes; Pearl gets Three Awards | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/vileno-scores-71-to-win-senior-golf.html | VILENO SCORES 71 TO WIN SENIOR GOLF | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tv-a-look-at-the-press-two-programs-scrutinize-journalism-its.html | TV: A Look at the Press; Two Programs Scrutinize Journalism Its Problems and Responsibilities | True | By Jack Gould | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/museum-displays-its-outdoorsman-hoving-in-natural-habitat-describes.html | MUSEUM DISPLAYS ITS OUTDOORSMAN; Hoving, in Natural Habitat Describes 1970 Centennial | True | By Richard F. Shepard | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/armour-names-new-counsel.html | Armour Names New Counsel | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/post-defeats-hofstra-118-in-lacrosse-plummer-star.html | Post Defeats Hofstra, 11-8, In Lacrosse; Plummer Star | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/109million-rise-for-construction-asked-by-schools-2898million-total.html | $109-MILLION RISE FOR CONSTRUCTION ASKED BY SCHOOLS; $289.8-Million Total Called a 'Must' by Donovan to Achieve Education Goals FIREPROOFING IS URGED 45 Major Building Projects Planned for Expansion - 82 Future Jobs Listed | True | By Leonard Buder | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/july-bridal-planned-by-elizabeth-horan.html | July Bridal Planned By Elizabeth Horan | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-cool-to-soviet-over-bid-on-dam-udall-urges-competition-be.html | U.S. COOL TO SOVIET OVER BID ON DAM; Udall Urges Competition Be Restricted to Americans | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/father-of-12-all-present-among-106-sanitationmen-promoted-in-park.html | Father of 12 (All Present) Among 106 Sanitationmen Promoted in Park | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/wisconsin-woman-to-head-barnard-dr-martha-peterson-chosen-as.html | WISCONSIN WOMAN TO HEAD BARNARD; Dr. Martha Peterson Chosen as Seventh President | True | By Murray Schumach | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-unit-overrun.html | U.S. Unit Overrun | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/phone-workers-accept-plan-to-arbitrate-protection-issue.html | Phone Workers Accept Plan To Arbitrate Protection Issue | True | By Will Lissner | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/victory-for-model-cities.html | Victory for Model Cities | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-farm-tariff-negotiator-says-accord-will-aid-exports-farm.html | U.S. Farm Tariff Negotiator Says Accord Will Aid Exports; FARM NEGOTIATOR SEES EXPORT GAIN | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/nyu-arts-school-to-offer-program-on-stage-and-films.html | N.Y.U. Arts School To Offer Program On Stage and Films | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/state-redistricting-may-wait-until-72.html | STATE REDISTRICTING MAY WAIT UNTIL '72 | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/11million-for-jet-plant.html | $11-Million for Jet Plant | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reserve-insurance-forms-company-to-hold-its-stock.html | Reserve Insurance Forms Company to Hold Its Stock | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bronx-boy-8-held-in-childs-death-tossed-4yearold-off-roof-the.html | BRONX BOY, 8, HELD IN CHILD'S DEATH; Tossed 4-Year-Old Off Roof the Police Charge | True | By Albin Krebs | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/new-members-greeted.html | New Members Greeted | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/cuban-communists-acknowledge-role-in-venezuela-raid.html | Cuban Communists Acknowledge Role In Venezuela Raid | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/allies-in-vietnam-begin-an-assault-on-buffer-region-marine.html | ALLIES IN VIETNAM BEGIN AN ASSAULT ON BUFFER REGION; Marine Battalions and South Vietnamese Move After Barrage From Zone | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/teachers-strike-in-indiana.html | Teachers Strike in Indiana | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/robbers-in-nice-get-200000.html | Robbers in Nice Get $200,000 | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bridge-von-zedtwitz-trophy-finals-start-with-2-rounds-tonight.html | Bridge; Von Zedtwitz Trophy Finals Start With 2 Rounds Tonight | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/safety-board-sets-hearing-on-air-crash-fatal-to-26.html | Safety Board Sets Hearing On Air Crash Fatal to 26 | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/martha-raye-is-named-uso-womanofyear.html | Martha Raye is Named U.S.O. Woman-of-Year | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-park-bike-night-set-for-tuesday-ban-on-cars-may-continue.html | A PARK BIKE NIGHT SET FOR TUESDAY; Ban on Cars May Continue Throughout Summer | True | By Val Adams | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/craftsmens-work-to-beautify-office.html | Craftsmen's Work To Beautify Office | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/riot-police-enter-campus-in-madrid-rebellious-students-warned-by.html | RIOT POLICE ENTER CAMPUS IN MADRID; Rebellious Students Warned by Board of Sanctions | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/reformer-group-rejects-johnson-75-in-west-side-club-vote-against.html | REFORMER GROUP REJECTS JOHNSON; 75 in West Side Club Vote Against Vietnam Policy | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/paris-paper-prints-a-stalin-article.html | PARIS PAPER PRINTS A STALIN ARTICLE | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/witness-against-rodriguez-gets-suspended-sentence.html | Witness Against Rodriguez Gets Suspended Sentence | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/conte-sets-meet-records-in-2-school-track-events.html | Conte Sets Meet Records In 2 School Track Events | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/clay-is-arrested-on-an-old-charge.html | CLAY IS ARRESTED ON AN OLD CHARGE | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2-theater-groups-get-ford-grants-474000-to-american-place-870000-to.html | 2 THEATER GROUPS GET FORD GRANTS; $474,000 to American Place, $870,000 to Minnesota | True | By Lewis Funke | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ashe-graebner-richey-and-riessen-named-to-davis-cup-team-series.html | Ashe, Graebner, Richey and Riessen Named to Davis Cup Team; SERIES WILL OPEN IN MEXICO MAY 27 Ailing Pasarell Not Chosen --Winner to Play in June in American Zone Final | True | By Allison Danzig | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/clark-says-rise-in-crime-is-small-attorney-general-declares-there.html | CLARK SAYS RISE IN CRIME IS SMALL; Attorney General Declares 'There is No Wave' | True | By Sidney E. Zion | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/fall-river-given-at-state-theater-sallie-wilson-lucia-chase-and-tom.html | 'FALL RIVER GIVEN AT STATE THEATER; Sallie Wilson, Lucia Chase and Tom Adair Dance Leads | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/wood-field-and-stream-vagaries-of-fishing-one-man-succeeds-with.html | Wood, Field and Stream; Vagaries of Fishing One Man Succeeds With Lake Trout | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/gold-price-climbs-sharply-in-hong-kong-after-rioting.html | Gold Price Climbs Sharply In Hong Kong After Rioting | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/chief-of-kirks-private-anticrime-drive-denies-use-of-wiretaps.html | Chief of Kirk's Private Anticrime Drive Denies Use of Wiretaps | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/cw-post-nine-wins-93-on-kings-points-11-errors.html | C.W. Post Nine Wins, 9-3, On Kings Point's 11 Errors | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/theater-family-buys-into-house-nederlanders-of-detroit-get.html | THEATER FAMILY BUYS INTO HOUSE; Nederlanders of Detroit Get Half-Interest in Atkinson | True | By Sam Zolotow | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/books-of-the-times-behind-the-lines.html | Books of The Times; Behind the Lines | True | By Lawrence M. Bensky | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/javits-and-kennedy-clash-at-antipoverty-hearing-chicago-tiff-ends.html | Javits and Kennedy Clash at Antipoverty Hearing; Chicago Tiff Ends Cordially -- Ghetto Leaders Testify Program Is Ineffective | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/silver-futures-all-set-records-yearaway-contracts-rise-quickly-to.html | SILVER FUTURES ALL SET RECORDS; Year-Away Contracts Rise Quickly to $1.45 Limit | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/governor-makes-13-arts-awards-discusses-visual-pollution-in-state.html | GOVERNOR MAKES 13 ARTS AWARDS; Discusses 'Visual Pollution' in State Theater Ceremony | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/polio-victims-bike-stolen.html | Polio Victim's Bike Stolen | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/new-barnard-president-martha-elizabeth-peterson.html | New Barnard President; Martha Elizabeth Peterson | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/udall-entreats-mormons-on-race-bids-church-remove-curbs-on-its.html | UDALL ENTREATS MORMONS ON RACE; Bids Church Remove Curbs on Its Negro Members | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/marine-who-killed-captive-in-vietnam-gets-a-life-term.html | Marine Who Killed Captive in Vietnam Gets a Life Term | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/un-to-withdraw-its-mideast-force-as-asked-by-cairo-thant-responding.html | U.N. TO WITHDRAW ITS MIDEAST FORCE AS ASKED BY CAIRO; Thant; Responding Quickly, Gives Decision to Envoys of Participating Nations COMMANDER IS FIRED ON Plane Unharmed Near Gaza -- Egyptians Claim Control of Border Patrol Posts | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/swedish-archbishop-named.html | Swedish Archbishop Named | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2d-delegate-vote-in-bronx-favored-special-charter-election-is.html | 2D DELEGATE VOTE IN BRONX FAVORED; Special Charter Election Is Needed, Lorenzo Holds | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/special-master-appointed-for-westec-stock-inquiry.html | Special Master Appointed for Westec Stock Inquiry | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/scrutiny-of-tax-returns-begins-in-the-city-today.html | Scrutiny of Tax Returns Begins in the City Today | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/women-delegates-angered-by-hotel.html | WOMEN DELEGATES ANGERED BY HOTEL | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/okla-state-honors-sellari.html | Okla. State Honors Sellari | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-deserter-gets-sentence-in-paris-given-10-days-as-vagrant-fate.html | U.S. DESERTER GETS SENTENCE IN PARIS; Given 10 Days as Vagrant-- Fate After Jail Uncertain | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/powers-says-li-press-seeks-to-rescind-agreedon-items.html | Powers Says L.I. Press Seeks To Rescind Agreed-On Items | True | By Damon Stetson | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/wade-to-return-to-bears.html | Wade to Return to Bears | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/governor-is-given-medal.html | Governor Is Given Medal | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/abram-b-cohen-a-founder-of-paterson-yavneh-school.html | Abram B. Cohen, a Founder of Paterson Yavneh School | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-may-urge-un-to-act-on-vietnam-government-has-discussed-new-move.html | U.S. MAY URGE U.N. TO ACT ON VIETNAM; Government Has Discussed New Move, Rusk Says-- Johnson Silent on Details | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/kennedy-inlaw-chokes-to-death-mrs-skakel-was-39air-crash-killed.html | KENNEDY IN-LAW CHOKES TO DEATH; Mrs. Skakel Was 39--Air Crash Killed Husband | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/insiders-stockholdings.html | Insider's Stockholdings | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/east-german-offer-of-arms-reported.html | EAST GERMAN OFFER OF ARMS REPORTED | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/volpe-criticizes-maritime-policy-tells-labor-parley-fleet-is.html | VOLPE CRITICIZES MARITIME POLICY; Tells Labor Parley Fleet' Is Neglected in Peacetime | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/defecting-hungarian-aide-believed-in-us-hideout.html | Defecting Hungarian Aide Believed in U.S. Hide-Out | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/romney-tax-plan-voted-in-michigan-major-obstacle-overcome-with.html | ROMNEY TAX PLAN VOTED IN MICHIGAN; Major Obstacle Overcome With Passage by Senate | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ford-sees-a-rise-in-car-prices-chairmans-warning-linked-to-the-cost.html | Ford Sees a Rise in Car Prices; Chairman's Warning Linked to the Cost of Safety Devices | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/prosaigon-troops-said-to-terrorize-a-province-irregulars-equipped.html | Pro-Saigon Troops Said to Terrorize a Province; Irregulars Equipped by U.S. Are Accused of Brutality and Thefts in Delta | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bonn-is-examining-rightwing-paper.html | BONN IS EXAMINING RIGHT-WING PAPER | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/tv-stations-to-shift-from-empire-state-to-the-trade-center-tv.html | TV Stations to Shift From Empire State To the Trade Center; TV STATIONS GOING TO TRADE CENTER | True | By Martin Arnold | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/columbias-fund-campaign-reaches-27million-mark.html | Columbia's Fund Campaign Reaches $27-Million Mark | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/general-electric-will-modify-90000-large-color-television-sets.html | General Electric Will Modify 90,000 Large Color Television Sets Against Possible X-Radiation Leaks | True | By Gene Smith | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/stocks-continue-downward-drift-a-slight-recovery-in-late-afternoon.html | STOCKS CONTINUE DOWNWARD DRIFT; A Slight Recovery in Late Afternoon Lacks Strength and the Close Is Off RECORD TRADE IS MADE One Million Share Block in Pacific Petroleums Is Largest in History | True | By John J. Abele | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/advertising-advice-for-the-traveling-man.html | Advertising Advice for the Traveling Man | True | By Philip H. Dougherty | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/modern-house-day-planned-for-sunday.html | Modern House Day Planned for Sunday | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/chinese-a-factor-in-missile-accord-mcnamara-sees-possibility-of.html | CHINESE A FACTOR IN MISSILE ACCORD; McNamara Sees Possibility of Agreement With Soviet on a 'Light' Defense | True | By Robert H. Phelps Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/atlanta-steel-plans-mill.html | Atlanta Steel Plans Mill | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/eisenhower-to-quit-hospital.html | Eisenhower to Quit Hospital | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/european-backers-of-britain-call-de-gaulle-stand-tactical.html | European Backers of Britain Call De Gaulle Stand Tactical | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/bourgaiba-to-visit-us.html | Bourgaiba to Visit U.S. | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/miracle-mart-reaches-settlement-with-creditors.html | Miracle Mart Reaches Settlement With Creditors | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/hudson-of-hawks-joins-minnesota-five-in-rival-league-aba-club-signs.html | Hudson of Hawks Joins Minnesota Five in Rival League; A.B.A. CLUB SIGNS STAR FOR 3 YEARS St. Louis Plans Court Move Against Latest Action in Pro Basketball 'War' | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/de-gaulles-foes-ask-censure-as-pompidou-requests-powers.html | De Gaulle's Foes Ask Censure As Pompidou Requests Powers | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/sports-of-the-times-the-missing-horseman.html | Sports of The Times; The Missing Horseman | True | By Arthur Daley | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/clerk-in-california-may-be-next-in-line-for-essex-earldom.html | Clerk in California May Be Next in Line For Essex Earldom | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/painting-and-sculpture-thefts-plague-detroit-institute.html | Painting and Sculpture Thefts Plague Detroit Institute | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/road-funds-available.html | Road Funds Available | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/2-escaped-convicts-caught.html | 2 Escaped Convicts Caught | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/judo-champion-retires.html | Judo Champion Retires | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/sec-plans-hearing-on-reba.html | S.E.C. Plans Hearing on Reba | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/transport-news-subsidies-forum-federal-bar-group-plans-meeting-in.html | TRANSPORT NEWS: SUBSIDIES FORUM; Federal Bar Group Plans Meeting in September | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/nab-may-curb-tv-interruptions-directors-to-act-next-month-on.html | N.A.B. MAY CURB TV INTERRUPTIONS; Directors to Act Next Month on Proposed Code Revisions | True | By George Gent | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/21-split-is-voted-by-film-concern-20million-debenture-sale-also-set.html | 2-1 SPLIT IS VOTED BY FILM CONCERN; $20-Million Debenture Sale Also Set by Columbia | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/study-of-dallas-film-disputes-theory-of-an-assassin-on-knoll.html | Study of Dallas Film Disputes Theory of an Assassin on Knoll | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/senators-victor-over-orioles-20-richert-pitches-3hitter-sacrifice.html | SENATORS VICTOR OVER ORIOLES, 2-0; Richert Pitches 3-Hitter-- Sacrifice, Error Decide | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/us-catholic-bishops-laud-mass-in-english.html | U.S. Catholic Bishops Laud Mass in English | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/railroads-seek-3-rate-increase-carriers-in-west-and-east-file-with.html | RAILROADS SEEK 3% RATE INCREASE; Carriers in West and East File With I.C.C.-- Southern Lines May Act Today FIRST PLEA SINCE 1960 Increases in Costs Cited, 'Irreparable' Damage in Delayed Aid Feared | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/california-regent-scores-salary-lag-at-state-university.html | California Regent Scores Salary Lag at State University | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/details-of-the-preakness-stakes.html | Details of the Preakness Stakes | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lambs-elect-hershfield.html | Lambs Elect Hershfield | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/city-plans-study-for-new-subway-best-design-for-an-east-side-route.html | CITY PLANS STUDY FOR NEW SUBWAY; Best Design for an East Side Route Will Be Sought | True | By Charles G. Bennett | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/holding-the-peace-line.html | Holding the Peace Line | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/new-press-institute-head-named.html | New Press Institute Head Named | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ann-e-swanson-radcliffe-junior-engaged-to-wed-milwaukee-girl-is-the.html | Ann E. Swanson, Radcliffe Junior, Engaged to Wed; Milwaukee Girl Is the Fiancee of William H. Vanderbilt Jr. | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/stones-and-bottles-thrown-at-louisville-housing-march.html | Stones and Bottles Thrown At Louisville Housing March | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/cardigan-bay-wins.html | Cardigan Bay Wins | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/british-bonds-in-london-register-advances-in-active-trading.html | British Bonds in London Register Advances in Active Trading; INDUSTRIAL ISSUES MOVE NARROWLY Steel and Oil Shares Ease --Changes Are Slight on the Paris Market | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/west-point-cadets-will-lead-parade-in-city-tomorrow.html | West Point Cadets Will Lead Parade In City Tomorrow | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/boston-doctors-end-healin.html | Boston Doctors End 'Heal-In' | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/transcontinental-venture.html | Transcontinental Venture | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/foreign-affairs-the-usa-and-greece.html | Foreign Affairs: The U.S.A. and Greece | True | By C.l. Sulzberger | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/defense-department-names-americans-killed-in-action.html | Defense Department Names Americans Killed in Action | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/united-arab-republic-deploys-its-forces-along-border-with-israel.html | United Arab Republic Deploys Its Forces Along Border With Israel; ISRAELIS INDICATE PARTIAL CALL-UP Take 'Appropriate Measures' in Response to Build-up by Cairo in Sinai Area | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/hong-kongs-reds-keep-up-pressure-peking-also-sees-serious.html | HONG KONG'S REDS KEEP UP PRESSURE; Peking Also Sees 'Serious Consequences' in Unrest | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/kodak-directors-drop-executive-signer-of-pact-to-hire-600-negroes.html | KODAK DIRECTORS DROP EXECUTIVE; Signer of Pact to Hire 600 Negroes Loses Rank | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/7-filipinos-reported-dead-as-troopers-battle-huks.html | 7 Filipinos Reported Dead As Troopers Battle Huks | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/hilton-hotels-elects.html | Hilton Hotels Elects | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/drug-concern-head-cites-research-cost-in-products-price.html | Drug Concern Head Cites Research Cost In Product's Price | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/israel-takes-possession-of-old-british-submarine.html | Israel Takes Possession Of Old British Submarine | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/food-price-hearing-set.html | Food Price Hearing Set | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/east-bloc-to-shun-west-berlin-fete-coolness-reflects-refusal-to.html | EAST BLOC TO SHUN WEST BERLIN FETE; Coolness Reflects Refusal to Enter Ties With Bonn | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/lenox-hill-group-will-raise-funds-by-dance-at-zoo-party-thursday-at.html | Lenox Hill Group Will Raise Funds By Dance at Zoo; Party Thursday at the Central Park Cafe to Include Dinner | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/4-die-as-copters-collide-in-air.html | 4 Die as Copters Collide in Air | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/rails-rely-on-us-union-aide-asserts.html | RAILS RELY ON U.S., UNION AIDE ASSERTS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/chancellor-to-leave-voice-of-america.html | Chancellor to Leave Voice of America | True | By Robert E. Dallos | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/pound-circulation-rose-323million-in-the-week.html | Pound Circulation Rose 3.23-million in the Week | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/rent-squeeze-on-city-hall.html | Rent Squeeze on City Hall | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/a-spanish-contract-let-on-phosphates-spanish-approve-phosphates.html | A Spanish Contract Let on Phosphates; SPANISH APPROVE PHOSPHATES DEAL | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/sale-of-assets-sought.html | Sale of Assets Sought | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/julius-fe-nickelsburg-is-dead-spokesman-for-lutheran-groups.html | Julius F.E. Nickelsburg Is Dead; Spokesman for Lutheran Groups | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/7-in-mafia-raid-face-new-charge-queens-jury-indicts-leaders-at.html | 7 IN MAFIA RAID FACE NEW CHARGE; Queens Jury Indicts Leaders at Luncheon Meeting | True | By Sylvan Fox | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/atom-pact-change-sought-by-brazil-provision-asked-for-blasts-in.html | ATOM PACT CHANGE SOUGHT BY BRAZIL; Provision Asked for Blasts in Earth-Moving Projects | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/katzenbach-tour-assailed-in-kenya-ruling-party-also-scores-us.html | KATZENBACH TOUR ASSAILED IN KENYA; Ruling Party Also Scores U.S. Policies as Naive | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/newest-thing-in-playgrounds-opens-in-brooklyn-experimental-project.html | Newest Thing in Playgrounds Opens in Brooklyn; Experimental Project Has Concrete Slabs as Maze, Towers and Vaults | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/andy-clyde-long-a-film-actor-dies.html | Andy Clyde, Long a Film Actor, Dies | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/top-executive-elected-at-louisiana-land-co.html | Top Executive Elected At Louisiana Land Co. | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/3-tied-for-lead-at-141-in-jersey-ezinicki-and-gilbert-pace.html | 3 TIED FOR LEAD AT 141 IN JERSEY; Ellis, Ezinicki and Gilbert Pace Dodge Open Field | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/donovan-eases-stand-on-post-he-agrees-to-reconsider-naming-dr.html | DONOVAN EASES STAND ON POST; He Agrees to Reconsider Naming Dr. Shapiro | True | By M.a. Farber | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/trading-rises-on-american-list-but-stock-prices-are-irregular.html | Trading Rises on American List But Stock Prices Are Irregular | True | By Douglas W. Cray | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/short-interest-at-36year-high-glen-alden-and-mcdonnell-show-large.html | SHORT INTEREST At 36-YEAR HIGH; Glen Alden and McDonnell Show Large Positions | True | By David Dworsky | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/off-their-rockers-thats-for-sure.html | Off Their Rockers, That's for Sure | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/stockton-cards-a-5underpar-65-to-pace-colonial-golf-hogan-2-others.html | Stockton Cards a 5-Under-Par 65 to Pace Colonial Golf; HOGAN, 2 OTHERS 2 STROKES BACK Ex-Champion's 6 at 17th Hole Costs Him a Tie for Fort Worth Lead | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/britain-may-guard-talks-by-nigerians.html | BRITAIN MAY GUARD TALKS BY NIGERIANS | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-19 | 1967-05-19 | https://www.nytimes.com/1967/05/19/archives/cokes-favored-to-keep-title-tonight-champion-meets-pavilla-in.html | Cokes Favored to Keep Title Tonight; CHAMPION MEETS PAVILLA IN DALLAS French Fighter Expected to Stress Body Attack in Bid for Welterweight Crown | True | | 1995-04-10 | RE0000698911 | B00000347103 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/white-toy-poodle-victor-at-adelphi-arundel-brazin-lil-raisin-scores.html | WHITE TOY POODLE VICTOR AT ADELPHI; Arundel Brazin Li'l Raisin Scores at Specialty Show | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/northern-buildup-cited-action-is-called-defensive-by-us.html | Northern Build-up Cited; ACTION IS CALLED DEFENSIVE BY U.S. | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/transport-news-and-notes-merger-of-3-ship-concerns-on-coast.html | Transport News and Notes; Merger of 3 Ship Concerns on Coast Approved by Maritime Examiner | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/9-hurt-in-auto-pileup.html | 9 Hurt in Auto Pileup | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/student-dancers-please-in-concert.html | STUDENT DANCERS PLEASE IN CONCERT | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/a-tax-on-profits-of-churches-urged-by-episcopal-group-tax-on-church.html | A Tax on Profits Of Churches Urged By Episcopal Group; Tax on Church Profits From Business Urged by Group Here | True | By Edward B. Fiske | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/no-win-critic-gets-reprimand-by-navy.html | "NO WIN" CRITIC GETS REPRIMAND BY NAVY | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/shakeup-of-soviet-kgb-preceded-by-mishaps-longtime-leader-removed.html | Shake-Up of Soviet K.G.B. Preceded by 'Mishaps'; Long-Time Leader Removed After Alliluyeva Defection | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/terrible-barrage-of-hanoi-fire-downed-us-jets-witness-says-fierce.html | 'Terrible Barrage' of Hanoi Fire Downed U.S. Jets, Witness Says; FIERCE BARRAGE AIMED AT U.S. JETS | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/winners-mount-a-15hit-barrage-brock-slams-homer-on-first-pitch-from.html | WINNERS MOUNT A 15-HIT BARRAGE; Brock Slams Homer on First Pitch From Fisher, Who Is Tagged With 3d Defeat | True | By Deane McGowen | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/fcc-orders-att-study-on-the-sharing-of-telpak.html | F.C.C. Orders A.T.&T. Study On the Sharing of Telpak | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/robert-aw-brauns-weds-mrs-benton.html | Robert A.W. Brauns Weds Mrs. Benton | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/new-patent-bill-faces-fierce-test-american-bar-association-opposes.html | NEW PATENT BILL FACES FIERCE TEST; American Bar Association Opposes Key Provisions | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/gardner-appeals-for-civic-action-urges-cooperative-effort-in-drive.html | GARDNER APPEALS FOR CIVIC ACTION; Urges Cooperative Effort in Drive on Urban Problems | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/details-on-preakness-stakes.html | Details on Preakness Stakes | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/a-homemovie-coup-life-in-athens-after-the-shakeup-flickers-past-a.html | A Home-Movie Coup; Life in Athens, After the Shake-up, Flickers Past, a Bit Out of Focus | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/congressmen-urge-un-force-be-kept.html | CONGRESSMEN URGE U.N. FORCE BE KEPT | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/a-dentist-extracts-the-wrong-tooth-now-he-must-pay.html | A Dentist Extracts The Wrong Tooth; Now He Must Pay | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/white-sox-rout-athletics-9-to-1-bufords-2-triples-support-7hitter.html | WHITE SOX ROUT ATHLETICS, 9 TO 1; Buford's 2 Triples Support 7-Hitter by Peters | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/udall-takes-over-tribes-funds-opens-inquiry-into-guardianship.html | Udall Takes Over Tribe's Funds; Opens Inquiry Into Guardianship | True | By William M. Blair Special to the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/fire-deaths-laid-to-alterations-board-calls-building-a-trap-for-12.html | FIRE DEATHS LAID TO ALTERATIONS; Board Calls Building a Trap for 12 Who Fought Blaze | True | By Martin Arnold | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/xerox-not-worried-about-toy-copier.html | XEROX NOT WORRIED ABOUT 'TOY' COPIER | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/slurs-on-jews-cut-progress-found-in-deletion-of-hostile-references.html | SLURS ON JEWS CUT; Progress Found in Deletion of Hostile References | True | By Irving Spiegel | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/license-revocation-upheld.html | License Revocation Upheld | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bids-are-opened-on-11-c4-vessels-maritime-agency-notifies.html | BIDS ARE OPENED ON 11 C-4 VESSELS; Maritime Agency Notifies Unsubsidized Operators | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/senate-approves-25-air-generals-but-name-of-exgovernor-of-arizona-is.html | SENATE APPROVES 25 AIR GENERALS; But Name of Ex-Governor of Arizona Is Deleted | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/thieu-will-oppose-ky-for-presidency-thieu-to-oppose-ky-in-elections.html | Thieu Will Oppose Ky for Presidency; THIEU TO OPPOSE KY IN ELECTIONS | True | By Jonathan Randal Special to the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/belgiums-premier-presses-for-talks-with-britain-on-bid.html | Belgium's Premier Presses for Talks With Britain on Bid | True | By Clyde H. Farnsworth Special to the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/gm-says-auto-prices-will-go-up-in-1968-antismog-and-safety.html | G.M. Says Auto Prices Will Go Up in 1968; Antismog and Safety Equipment Said to Force Increase | True | By Jerry M. Flint Special to the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/expresident-ends-hospital-stay.html | Ex-President Ends Hospital Stay | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/lumber-production-fell-in-the-week.html | LUMBER PRODUCTION FELL IN THE WEEK | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/gaullists-opposed-by-mendesfrance.html | GAULLISTS OPPOSED BY MENDES-FRANCE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/cows-stampede-road-20-die.html | Cows Stampede Road; 20 Die | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/second-look-at-rates.html | Second Look at Rates | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/a-cardinal-takes-flight-is-gunned-down-by-mets.html | A Cardinal Takes Flight, Is Gunned Down by Mets | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/britain-france-take-20-tennis-leads.html | Britain, France Take 2-0 Tennis Leads | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/sidney-stacey.html | SIDNEY STACEY | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/maurice-spalter-lawyer-dies-at-66.html | MAURICE SPALTER, LAWYER, DIES AT 66 | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/freehan-horton-clout-for-detroit-lolich-pitches-a-5hitter-for-his.html | FREEHAN, HORTON CLOUT FOR DETROIT; Lolich Pitches a 5-Hitter for His Fifth Victory -- Mantle Belts 502d. | True | By Dave Anderson. Special to the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/russians-shorten-skirts-for-britain.html | Russians Shorten Skirts for Britain | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/son-to-mrs-ingersoll-2d.html | Son to Mrs. Ingersoll 2d | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/thomas-j-crofton.html | THOMAS J. CROFTON | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/balsis-wins-billiards-title.html | Balsis Wins Billiards Title | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/macs-sparkler-is-major-threat-straight-deal-will-carry-high-weight.html | MAC'S SPARKLER IS MAJOR THREAT; Straight Deal Will Carry High Weight of 126 in Handicap at 1 1/8 Miles | True | By Michael Strauss | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/congressmen-in-search-of-fun-find-it-inwhere-else-fun-city.html | Congressmen in Search of Fun Find It in-- Where Else? Fun City | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/benefit-party-next-week.html | Benefit Party Next Week | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/schuman-attacks-congress-on-arts-composer-warns-kennedy-center-of.html | SCHUMAN ATTACKS CONGRESS ON ARTS; Composer Warns Kennedy Center of Political Pressure | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/prices-of-bonds-continue-to-dip-decline-in-market-comes-in-day-of.html | PRICES OF BONDS CONTINUE TO DIP; Decline in Market Comes in Day of Slow Trading | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/braves-top-pirates-with-3-in-sixth-32.html | BRAVES TOP PIRATES WITH 3 IN SIXTH, 3-2 | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/the-huks-reappear.html | The Huks Reappear | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/alex-freeman-38-gossip-columnist-writer-syndicated-in-60-newspapers.html | ALEX FREEMAN, 38, GOSSIP COLUMNIST; Writer Syndicated in 60 Newspapers Is Dead | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/small-shippers-seek-protection-ask-senate-panel-to-curb-some.html | SMALL SHIPPERS SEEK PROTECTION; Ask Senate Panel to Curb Some Trucking Practices | True | By Tania Long | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/leonardo-mss-to-be-published-spain-and-massachusetts-u-end-contract.html | LEONARDO MSS. TO BE PUBLISHED; Spain and Massachusetts U. End Contract Dispute | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/hanoi-regulars-are-hit-hard-in-buffer-zone-drive.html | Hanoi Regulars Are Hit Hard in Buffer Zone Drive | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/senate-votes-more-for-poverty-funds.html | SENATE VOTES MORE FOR POVERTY FUNDS | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/ellis-wins-dodge-golf-in-playoff-turns-back-shields-on-first-extra.html | Ellis Wins Dodge Golf in Playoff; Turns Back Shields on First Extra Hole After Tie at 285 | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/body-found-in-parked-car.html | Body Found in Parked Car | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/cabaret-returns-75-of-investment.html | 'CABARET' RETURNS 75% OF INVESTMENT | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/elizabeth-cooper-taught-math-here.html | ELIZABETH COOPER, TAUGHT MATH HERE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/cokes-keeps-title-as-pavilla-bows-champion-forces-french-foe-to.html | COKES KEEPS TITLE AS PAVILLA BOWS; Champion Forces French Foe to Quit in 10th Round | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/index-of-commodity-prices-shows-rise-of-01-to-99.html | Index of Commodity Prices Shows Rise of 0.1, to 99 | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/explosion-of-secret-munition-kills-technician-in-jersey.html | Explosion of Secret Munition Kills Technician in Jersey | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/affidavit-tells-of-secret-mafia-parley-on-costello.html | Affidavit Tells of Secret Mafia Parley on Costello | True | By Jack Roth | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ballet-macmillans-romeo-and-juliet-fonteyn-and-nureyev-in-title.html | Ballet: MacMillan's 'Romeo and Juliet'; Fonteyn and Nureyev in Title Roles | True | By Clive Barnes | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/prices-surge-in-topsyturvy-silver-market-rate-delayed-until-us-is.html | Prices Surge in Topsy-Turvy Silver Market; Rate Delayed Until U.S. Is Consulted | True | By Robert Walker | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/miss-unger-fiancee-of-book-publisher.html | Miss Unger Fiancee Of Book Publisher | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/japanese-says-us-aided-bacteriological-research.html | Japanese Says U.S. Aided Bacteriological Research | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ryuns-1526-halfmile-captured-bigeight-heat.html | Ryun's 1:52.6 Half-Mile Captured Big-Eight Heat | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/democratic-leaders-to-meet.html | Democratic Leaders to Meet | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bugging-of-mafia-divulged-in-court-defense-files-fbi-report-at.html | BUGGING OF MAFIA DIVULGED IN COURT; Defense Files F.B.I. Report at Providence Hearing | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/teacher-is-slain-in-jersey-colleague-she-dated-is-held.html | Teacher Is Slain in Jersey; Colleague She Dated Is Held | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/plandome-women-triumph-on-links.html | PLANDOME WOMEN TRIUMPH ON LINKS | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mcdonnelldouglas-gets-big-contracts-mdonnell-gets-2-big-contracts.html | McDonnell-Douglas Gets Big Contracts; MDONNELL GETS 2 BIG CONTRACTS | True | By David Dworsky | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/littons-sales-and-earnings-reach-peak-levels-in-quarter-companies.html | Litton's Sales and Earnings Reach Peak Levels in Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mosley-unhurt-in-crash-at-indianapolis-speedway.html | Mosley Unhurt in Crash At Indianapolis Speedway | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/soviet-ratifies-pact-to-bar-nuclear-weapons-in-space-soviet.html | Soviet Ratifies Pact to Bar Nuclear Weapons in Space; SOVIET RATIFIES TREATY ON SPACE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/state-inquiry-into-suffolk-court-arises-out-of-the-sarisohn-case.html | State Inquiry Into Suffolk Court Arises Out of the Sarisohn Case | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bedfordstuyvesant-votes-today-on-future-course-as-community.html | Bedford-Stuyvesant Votes Today On Future Course as Community | True | By Steven V. Roberts | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/marilynn-smith-ahead-with-a-67-four-players-tied-at-70-in-babe.html | MARILYNN SMITH AHEAD WITH A 67; Four Players Tied at 70 In Babe Zaharias Open | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/rock-rhythm-rocks-opera-ball-in-the-capital.html | Rock Rhythm Rocks Opera Ball in the Capital | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/maloney-of-reds-beats-phillies-61-pitcher-gains-3d-victory-allens.html | MALONEY OF REDS BEATS PHILLIES, 6-1; Pitcher Gains 3d Victory-- Allen's Error Is Costly | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/un-troops-end-10year-mission-in-middle-east-begin-withdrawal-as.html | U.N. TROOPS END 10-YEAR MISSION IN MIDDLE EAST; Begin Withdrawal as Thant Meets Cairo's Demands-- U.S. Joins Urgent Talks | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/14-in-pentagon-sitin-guilty-of-loitering.html | 14 IN PENTAGON SIT-IN GUILTY OF LOITERING | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/city-issues-newsletter-to-show-its-credit-is-good.html | City Issues Newsletter to Show Its Credit Is Good | True | By Seth S. King | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/lacrosse-here-tomorrow.html | Lacrosse Here Tomorrow | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/eisenhower-leaves-the-hospital-puts-asian-trip-up-to-doctors.html | Eisenhower Leaves the Hospital; Puts Asian Trip Up to Doctors | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/hong-kong-issue-muted-in-peking-hiatus-in-red-pressure-on-british.html | HONG KONG ISSUE MUTED IN PEKING; Hiatus in Red Pressure on British Is Indicated | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/theodore-cronyn.html | THEODORE CRONYN | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/un-votes-southwest-africa-control.html | U.N. Votes South-West Africa Control | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/mrs-john-b-king.html | MRS. JOHN B. KING | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/5-brothers-of-victim-hunted-for-killer-suspect-8-boy-is-accused-of.html | 5 Brothers of Victim Hunted for Killer Suspect, 8; Boy Is Accused of Throwing 4-Year-Old Child From a Roof in the Bronx | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/mcrory-and-klein-discussing-merger.html | M'CRORY AND KLEIN DISCUSSING MERGER | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/tenneco-merger-is-voted-by-kern-boards-acceptance-halts-a-counter.html | TENNECO MERGER IS VOTED BY KERN; Board's Acceptance Halts a Counter Offer by the Occidental Petroleum A $430-MILLION DEAL Land Company Stockholders Were Advised to Reject the Higher Bid | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/flag-campaign-opens.html | Flag Campaign Opens | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/us-will-launch-europe-satellite-esro-2-to-be-sent-aloft-in-10-days.html | U.S. WILL LAUNCH EUROPE SATELLITE; ESRO 2, to Be Sent Aloft in 10 Days, to Run Key Tests | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/kodak-defended-by-xerox-on-jobs-rights-group-lauds-latter-on-hiring.html | KODAK DEFENDED BY XEROX ON JOBS; Rights Group Lauds Latter on Hiring of Negroes | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/morris-wood-dead-at-85-a-champion-speed-skater.html | Morris Wood Dead at 85; A Champion Speed Skater | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ballykelly-colin-judged-best-in-show.html | BALLYKELLY COLIN JUDGED BEST IN SHOW | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bridge-memorial-tourney-in-queens-to-honor-golam-tomorrow.html | Bridge; Memorial Tourney in Queens To Honor Golam Tomorrow | True | By Alan Truscott | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/anna-woessner-a-lorillard-aide-secretary-and-a-director-of-tobacco.html | ANNA WOESSNER, A LORILLARD AIDE; Secretary and a Director of Tobacco Company Dies | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/turner-beats-ball-and-gains-eastern-tennis-semifinal.html | Turner Beats Ball and Gains Eastern Tennis Semi-Final | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/teachers-told-to-halt-picketing.html | Teachers Told to Halt Picketing | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/norwalk-hospital-raises-pay.html | Norwalk Hospital Raises Pay | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/st-albans-blanked-out.html | St. Albans Blanked Out | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/italy-names-new-envoy-to-us-predecessor-quit-over-vietnam.html | Italy Names New Envoy to U.S.; Predecessor Quit Over Vietnam | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/2-doctors-to-copy-lindbergh-flight.html | 2 DOCTORS TO COPY LINDBERGH FLIGHT | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/maos-allies-fight-foes-in-manchuria-peking-signs-say.html | Mao's Allies Fight Foes in Manchuria, Peking Signs Say | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/750mile-soviet-missiles-reported-in-hanoi-area.html | 750-Mile Soviet Missiles Reported in Hanoi Area | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/losses-top-gains-on-american-list-volume-also-slips.html | Losses Top Gains On American List; Volume Also Slips | True | By Douglas W. Gray | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/clean-warheads-sought-for-nato-major-effort-being-made-to-develop.html | 'CLEAN WARHEADS SOUGHT FOR NATO; Major Effort Being Made to Develop Small, Precise Weapons for Defense | True | By William Beecher Special to the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bangkok-fire-at-us-office.html | Bangkok Fire at U.S. Office | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/kerry-pride-victor-in-27922-volomite-trot-nevele-pride-is-next-in.html | Kerry Pride Victor in 527,922 Volomite Trot; Nevele Pride Is Next in Nonbetting Race for Juveniles | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/boy-drowns-in-harlem-river.html | Boy Drowns in Harlem River | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/harrison-moving-to-become-a-city-town-acts-to-thwart-effort-by.html | HARRISON MOVING TO BECOME A CITY; Town Acts to Thwart Effort by Purchase to Secede and Form Own Village | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/senates-debate-on-dodd-censure-is-off-to-june-13-mansfield-and.html | SENATE'S DEBATE ON DODD CENSURE IS OFF TO JUNE 13; Mansfield and Dirksen Drop Monday Start After Plea by Connecticut Democrat LONGS TACTICS DECRIED His Efforts to Gain a Delay Violated Usual Courtesies, Majority Chief Indicates | True | By E.w. Kenworthy Special to The New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/cyprus-studying-juntas-intention-rumors-of-a-greekled-coup-cause.html | CYPRUS STUDYING JUNTA'S INTENTION; Rumors of a Greek-Led Coup Cause Concern in Nicosia | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/desalting-plant-set-in-california-johnson-approves-start-on-the.html | DESALTING PLANT SET IN CALIFORNIA; Johnson Approves Start on the $444-Million Project | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/wisconsin-regents-promote-2-who-signed-antiwar-ad.html | Wisconsin Regents Promote 2 Who Signed Antiwar Ad | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/print-exhibition-at-the-modern-art-salutes-canada-show-of-graphic.html | Print Exhibition at the Modern Art Salutes Canada; Show of Graphic Media Is Wide-Ranging | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/theater-last-night.html | Theater Last Night | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/dr-bert-brooks.html | DR. BERT BROOKS | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bankers-scored-for-fight-on-truthinlending-bill.html | Bankers Scored for Fight On 'Truth-In-Lending' Bill | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/4year-terms-asked-for-military-chiefs.html | 4-YEAR TERMS ASKED FOR MILITARY CHIEFS | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/johnson-declines-invitation-to-address-a-peace-group.html | Johnson Declines Invitation To Address a Peace Group | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/silver-futures-prices-zoom-up-for-current-delivery.html | Silver Futures Prices Zoom Up for Current Delivery | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/suzanne-f-ely-to-be-married-to-william-w-mcquilkin-jr.html | Suzanne F. Ely to Be Married To William W. McQuilkin Jr. | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/rep-green-seeks-curbs-on-school-bill-in-house.html | Rep. Green Seeks Curbs on School Bill in House | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/us-suspends-its-order-barring-anticastro-exile.html | U.S. Suspends Its Order Barring Anti-Castro Exile | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/african-nationalist-leader-killed-in-battle-on-zambezi.html | African Nationalist Leader Killed in Battle on Zambezi | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mosel-to-write-drama-for-cbs-playwright-planning-script-on-rights.html | MOSEL TO WRITE DRAMA FOR C.B.S.; Playwright Planning Script on Rights of Privacy | True | By George Gent | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/fund-goal-is-met-by-presbyterians-pledges-exceed-50million-general.html | FUND GOAL IS MET BY PRESBYTERIANS; Pledges Exceed $50-Million, General Assembly Told | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/strike-is-postponed-in-buildings-here-at-mayors-request.html | Strike Is Postponed In Buildings Here At Mayor's Request | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/downtown-hanoi-raided-first-time-by-us-bombers-norths-major-power.html | DOWNTOWN HANOI RAIDED FIRST TIME BY U.S. BOMBERS; North's Major Power Plant, Mile From City's Center, Is Target of Navy Jets FOUR MIG-17S DOWNED American Plane Toll Is Put at 5 by U.S. Spokesman, 10 by North Vietnamese | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/8-alleged-bookmakers-give-up-in-nassau-county.html | 8 Alleged Bookmakers Give Up in Nassau County | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/cuba-signs-accord-on-british-factory.html | CUBA SIGNS ACCORD ON BRITISH FACTORY | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/john-pemberton-surgeon-80-dies-was-mayo-clinic-specialist-in.html | JOHN PEMBERTON, SURGEON, 80, DIES; Was Mayo Clinic Specialist in Thyroid Operations | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/miss-mary-g-wade-an-editor-affianced.html | Miss Mary G. Wade, An Editor, Affianced | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/advances-made-by-gold-shares-industrials-end-with-minor-lossesparis.html | ADVANCES MADE BY GOLD SHARES; Industrials End With Minor Losses--Paris List Rises in Quiet Session | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/telephone-walkout-ends-issue-to-go-to-arbitration.html | Telephone Walkout Ends; Issue to Go to Arbitration | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/pakistan-reports-clash-with-india.html | Pakistan Reports Clash With India | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/walker-gets-akron-post.html | Walker Gets Akron Post | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/glidden-hope-held-by-great-america.html | GLIDDEN HOPE HELD BY GREAT AMERICA | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/saigon-official-assassinated.html | Saigon Official Assassinated | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/bias-units-urged-to-end-quarrel-jewish-and-italian-leagues-warned.html | BIAS UNITS URGED TO END QUARREL; Jewish and Italian Leagues Warned in Suit on Name | True | By Charles Grutzner | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/market-place-critical-look-at-life-stocks.html | Market Place; Critical Look At Life Stocks | True | By Robert Metz | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/city-is-host-to-144-congress-visitors.html | City Is Host to 144 Congress Visitors | True | By McCandlish Phillips | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/world-red-cross-appeals-for-vietnam-pows-ceasefire-and-the-humane.html | World Red Cross Appeals for Vietnam P.O.W.'s; Cease-Fire and the Humane Treatment of Prisoners Urged on All Sides | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/city-eases-stand-on-incinerators-some-landlords-ordered-to-continue.html | CITY EASES STAND ON INCINERATORS; Some Landlords Ordered to Continue Burning Until Pickups Are Arranged UPGRADING PROOF ASKED Exemption From New Law for 'Voluntary' Buildings May Last 10 to 14 Days | True | By Murray Schumach | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/books-of-the-times-treadmill-to-death.html | Books of The Times; Treadmill to Death | True | By Thomas Lask | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/us-has-shelled-zone-many-times-but-assault-is-first-large-action-by.html | U.S. HAS SHELLED ZONE MANY TIMES; But Assault Is First Large Action by Allied Troops | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/juvenile-courts.html | Juvenile Courts | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/stocks-follow-downward-path-rush-to-buy-mining-shares-lends-some.html | STOCKS FOLLOW DOWNWARD PATH; Rush to Buy Mining Shares Lends Some Strength but Prices Again Close Off DOW DROPS 279 POINTS Turnover Picks Up in Last Half Hour and Tape Runs Two Minutes Behind | True | By John J. Abele | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/iraquis-due-in-cairo.html | Iraquis Due in Cairo | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/gardens-art-included-in-house-tour-monday.html | Gardens, Art Included In House Tour Monday | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/enemy-resistance-stiff-allies-fight-way-into-buffer-zone.html | Enemy Resistance Stiff; ALLIES FIGHT WAY INTO BUFFER ZONE | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/stepinac-captures-school-track-title.html | STEPINAC CAPTURES SCHOOL TRACK TITLE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/dicta-of-a-london-decorator.html | Dicta of a London Decorator | True | By Rita Reif | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/texas-oil-man-buys-a-real-pollock.html | Texas Oil Man Buys a Real Pollock | True | By Grace Glueck | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/100million-city-traffic-system-is-delayed-by-brain-trouble.html | $100-Million City Traffic System Is Delayed by 'Brain' Trouble | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/opponents-of-trade-center-assail-tv-stations.html | Opponents of Trade Center Assail TV Stations | True | By Terence Smith | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/new-presbyterian-head-eugene-smathers.html | New Presbyterian Head; Eugene Smathers | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/kaplans-chorus-at-carnegie-hall-collegiate-chorale-presents-full.html | KAPLAN'S CHORUS AT CARNEGIE HALL; Collegiate Chorale Presents Full, Rewarding Concert | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/coast-star-cards-secondround-66-stocktons-score-breaks-colonials.html | COAST STAR CARDS SECOND-ROUND 66; Stockton's Score Breaks Colonial's 36-Hole Mark -- Weiskopf Runner-Up | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/wisconsin-melees-halt-bus-service.html | WISCONSIN MELEES HALT BUS SERVICE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/save-the-gop-from-whom.html | Save the G.O.P. From Whom? | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/harry-guggenheim-gives-miro-ceramic-to-museum.html | Harry Guggenheim Gives Miro Ceramic to Museum | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/american-men-and-materiel-move-into-demilitarized-zone-in-vietnam.html | American Men and Materiel Move Into Demilitarized Zone in Vietnam | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/allies-pushing-into-zone-action-called-defensive.html | Allies Pushing Into Zone; Action Called 'Defensive' | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/safety-award-is-given-to-us-aviation-aide.html | Safety Award Is Given To U.S. Aviation Aide | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/4-named-school-trustees.html | 4 Named School Trustees | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/car-stolen-from-tow-pound-found-by-hoboken-police.html | Car Stolen From Tow Pound Found by Hoboken Police | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/three-qualifiers-one-stroke-back-slicklens-76-ties-francis-and.html | THREE QUALIFIERS ONE STROKE BACK; Slicklen's 76 Ties Francis and Edwards in 57th Memorial Tourney | True | By Gordon S. White Jr. Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/trainer-hopes-new-tune-puts-damascus-on-key.html | Trainer Hopes New Tune Puts Damascus on Key | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/france-will-give-asylum-to-a-us-army-deserter.html | France Will Give Asylum To a U.S. Army Deserter | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/astor-family-possessions-bring-448437-in-sale.html | Astor Family Possessions Bring $448,437 in Sale | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/welfare-clients-to-get-incentives-city-to-let-them-keep-more-of.html | WELFARE CLIENTS TO GET INCENTIVES; City to Let Them Keep More of Their Earnings if They Work While on Relief | True | By Charles G. Bennett | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/major-killed-in-jet-crash.html | Major Killed in Jet Crash | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/television.html | Television | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mexican-parents-back-protest.html | Mexican Parents Back Protest | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/robinsons-homers-help-orioles-win.html | ROBINSON'S HOMERS HELP ORIOLES WIN | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/crows-nest-is-purchased-by-abercrombie-fitch.html | Crow's Nest Is Purchased By Abercrombie & Fitch | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/lonely-gaza-post-strikes-the-flag-israel-expresses-surprise-at.html | LONELY GAZA POST STRIKES THE FLAG; Israel Expresses 'Surprise' at Sudden U.N. Decision | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/hill-school-head-to-leave.html | Hill School Head to Leave | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/recreation-agency-urged-by-conservationists-here.html | Recreation Agency Urged By Conservationists Here | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/pilots-family-gets-medals.html | Pilot's Family Gets Medals | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/yankees-records.html | Yankee's Records | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/parade-today.html | Parade Today | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/elizabeth-water-co-expands.html | Elizabeth Water Co. Expands | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/fairleigh-dickinson-nine-routs-st-peters-167.html | Fairleigh Dickinson Nine Routs St. Peter's, 16-7 | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/antiques-the-ring-of-fine-craftsmanship-in-glass-nailsea-bells.html | Antiques: The Ring of Fine Craftsmanship in Glass; Nailsea Bells Displayed at Robinson Imports | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/the-screendeadly-bees-tops-bill-at-local-theaters.html | The Screen:'Deadly Bees' Tops Bill at Local Theaters | True | By Howard Thompson | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/buenos-aires-bolsa-comes-back-to-life-bolsa-perks-up-in-buenos.html | Buenos Aires Bolsa Comes Back to Life; BOLSA PERKS UP IN BUENOS AIRES | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/riding-the-waves-apparatus-enables-ships-to-add-speed-by-catching.html | Riding the Waves; Apparatus Enables Ships to Add Speed by Catching Fast Currents | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/dutton-animal-award-goes-to-mannix-book-set-for-fall.html | Dutton Animal Award Goes To Mannix Book Set for Fall | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/joseph-f-holland-a-newspaper-aide.html | JOSEPH F. HOLLAND, A NEWSPAPER AIDE | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/tribune-company-creates-number-of-new-positions.html | Tribune Company Creates Number of New Positions | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/2-tv-manufacturers-assure-on-radiation.html | 2 TV MANUFACTURERS ASSURE ON RADIATION | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/2d-child-to-mrs-robbins.html | 2d Child to Mrs. Robbins | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/ormandy-and-the-philadelphians-sorry-they-must-say-sayonara.html | Ormandy and the Philadelphians Sorry They Must Say Sayonara; Successful 15-Concert Tour of Japan Finishes With Acclaim in Tokyo | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/advisers-for-housing-agency.html | Advisers for Housing Agency | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/71foot-bolero-is-scratch-boat-craft-sail-from-larchmont-under.html | 71-FOOT BOLERO IS SCRATCH BOAT; Craft Sail From Larchmont Under Spinnakers for First Leg on Sound | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/10-colts-entered-in-195000-race-support-also-expected-for-barbs.html | 10 COLTS ENTERED IN $195,000 RACE; Support Also Expected for Barbs Delight in the 92d Running of Classic | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/pamela-taylor-engaged-to-wed-peter-mcdonald-debutante-and-airman.html | Pamela Taylor Engaged to Wed Peter McDonald; Debutante and Airman Stationed in Germany Plan Bridal There | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/hungarian-gives-defection-stand-indicates-policy-differences-led.html | HUNGARIAN GIVES DEFECTION STAND; Indicates Policy Differences Led Him to Seek Asylum | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/laity-role-noted-in-temple-dispute-unions-leadership-at-issue-rabbi.html | LAITY ROLE NOTED IN TEMPLE DISPUTE; Union's Leadership at Issue, Rabbi Weinstein Says | True | By John Leo | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/samuel-mitchell-dies-at-81-started-sleepwear-concern.html | Samuel Mitchell Dies at 81; Started Sleepwear Concern | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/morleys-writing-cabin-to-be-historical-site.html | Morley's Writing Cabin To Be Historical Site | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/dr-hyman-danish-is-dead-physician-in-brooklyn-76.html | Dr. Hyman Danish Is Dead; Physician in Brooklyn, 76 | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/art-the-quiet-selfpossessed-genius-of-morandi-loeb-kruger-show-is.html | Art: The Quiet, Self-Possessed Genius of Morandi; Loeb & Kruger Show Is Balm to the Spirit | True | By Hilton Kramer | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/giants-manager-is-fined-100-for-shoving-umpire.html | Giants' Manager Is Fined $100 for Shoving Umpire | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/withdrawal-called-political.html | Withdrawal Called Political | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/young-uja-leaders-plan-a-week-of-parties.html | Young U.J.A. Leaders Plan a Week of Parties | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/new-orleans-seeks-pro-game.html | New Orleans Seeks Pro Game | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/benefit-fete-to-be-held-at-village-monday.html | Benefit Fete to Be Held At 'Village' Monday | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/soviet-finds-acid-a-diagnostic-aid-microbial-detectives-used-to.html | SOVIET FINDS ACID A DIAGNOSTIC AID; 'Microbial Detectives' Used to Test Blood or Urine | | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/topics-vietnam-war-and-china-policy.html | Topics: Vietnam War and China Policy | True | By John K. Fairbank | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/mrs-byrd-w-wenman.html | MRS. BYRD W. WENMAN | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/henry-c-handleman.html | HENRY C. HANDLEMAN | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/the-darkening-sky.html | The Darkening Sky | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/monetary-shifts-urged-by-watson-credit-expansion-called-for-at.html | MONETARY SHIFTS URGED BY WATSON; Credit Expansion Called For At World Business Talks | | By Brendan Jones Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/new-movie-house-opens-tomorrow-translux-west-will-begin-first-runs.html | 'NEW MOVIE HOUSE OPENS TOMORROW; Trans-Lux West Will Begin First Runs With 'Honey Pot' | True | By Vincent Canby | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/new-post-for-marine-general.html | New Post for Marine General | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/campus-sex-tied-to-mental-ills-psychiatrists-study-done-at.html | CAMPUS SEX TIED TO MENTAL ILLS; Psychiatrist's Study, Done at Wisconsin U., Finds Students Disturbed | | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/when-they-call-mommy-shes-there.html | When They Call 'Mommy,' She's There | True | By Joan Cook | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/curb-on-burning-seen-spurring-debrisdumping-in-city-waters.html | Curb on Burning Seen Spurring Debris-Dumping in City Waters | | By Douglas Robinson | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/baptist-convention-picks-new-president.html | BAPTIST CONVENTION PICKS NEW PRESIDENT | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/three-youths-get-200-in-jamaica-high-holdup.html | Three Youths Get $200 In Jamaica High Holdup | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/principal-asks-for-a-transfer-2d-in-a-week-in-brooklyn-target-of.html | PRINCIPAL ASKS FOR A TRANSFER; 2d in a Week in Brooklyn-- Target of Local Groups | | By Thomas A. Johnson | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-20 | 1967-05-20 | https://www.nytimes.com/1967/05/20/archives/us-life-insurance-co-names-vice-president.html | U.S. Life Insurance Co. Names Vice President | True | | 1995-04-10 | RE0000698914 | B00000347107 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/britons-oppose-a-curb-on-polls-proposed-3day-prevote-ban-on-results.html | BRITONS OPPOSE A CURB ON POLLS; Proposed 3-Day Pre-Vote Ban on Results Disliked Bandwagon Effect Feared Heath Opposed Restriction 'Enough Things to Bet On' | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/congo-party-vows-neutrality.html | Congo Party Vows Neutrality | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/stamps-canada-to-honor-queen-flea-market.html | Stamps; Canada To Honor Queen FLEA MARKET | True | By David Lidman | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/amalfitano-to-play-again.html | Amalfitano to Play Again | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/benefits.html | Benefits | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/secondstory-sidewalks-are-built-in-tennessee-city-downtown-skymart.html | Second-Story Sidewalks Are Built in Tennessee City; Downtown Skymart in Morristown Held First in Nation | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/st-clair-bayfield-actor-is-dead-at-91.html | ST. CLAIR BAYFIELD, ACTOR, IS DEAD AT 91 | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/use-of-medical-copters-raises-survival-rate-of-war-wounded-average.html | Use of Medical Copters Raises Survival Rate of War Wounded; 20 Minutes 12,000 Passengers More Reaching Hospitals | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-bird-a-dame-its-barbra.html | A Bird? A Dame? It's Barbra! | True | By Gerald Jonas | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bridal-in-jersey-for-meryl-smith-john-p-renwick-1965-debutante-is.html | Bridal in Jersey For Meryl Smith, John P. Renwick; 1965 Debutante Is Wed to Wheaton Student in Rumson Church | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kraut-a-la-francaise.html | Kraut a la Francaise | True | By Craig Claiborne | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/giants-defeat-astros-32-as-marichal-posts-seventh-straight-victory.html | Giants Defeat Astros, 3-2 as Marichal Posts Seventh Straight Victory; HOUSTON IS HELD TO THREE SINGLES An Error by Mays Leads to Two Unearned Runs--Pirates Beat Braves | True | The New York Times (by Barton Silverman) | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/brooklyn-brownstones-luring-eager-buyers-brooklyn-houses-attract.html | Brooklyn Brownstones Luring Eager Buyers; BROOKLYN HOUSES ATTRACT BUYERS House in Good Shape | True | By Franklin Whitehousethe New York Times (BY MEYER LIEBOWITZ) | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mortgage-repayments-are-up.html | Mortgage Repayments Are Up | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-style-that-was-is.html | The Style That Was Is | True | By Patricia Petersonphotographed By James Moore. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/coins-alaskas-own-expo.html | Coins; Alaska's Own 'Expo' | True | By Herbert C. Bardes | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/joan-hall-segur-to-be-the-bride-of-cary-boyden-65-debutante.html | Joan Hall Segur To Be the Bride Of Cary Boyden; '65 Debutante Attending Pine Manor Engaged to Harvard Senior | True | Special to The New York TimesTom McCaffrey | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/contrasts-from-the-west.html | Contrasts from the West | True | By Phyllis Hogan | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/25million-is-paid-in-advance-for-memoirs-of-mrs-alliluyeva.html | $2.5-Million Is Paid in Advance For Memoirs of Mrs. Alliluyeva; Publishers in Europe | True | By Henry Raymont | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/in-king-arthurs-camelot-country-arthur-no-king-respectable-root.html | In King Arthur's Camelot Country; Arthur No King Respectable Root Artistic License 30-Minute Tour Superb View Pilgrim Attraction Pagan Symbol Still a Mystery Gothic Cathedral | True | By Robert Deardorff | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/linda-a-greene-wed-to-donald-m-travis.html | Linda A. Greene Wed To Donald M. Travis | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/also-opening.html | ALSO OPENING | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/expo-67-extended-as-crowds-grow.html | EXPO 67 EXTENDED AS CROWDS GROW | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/st-johns-routs-seton-hall-131-zarzicki-hits-a-grand-slam-homer.html | ST. JOHN'S ROUTS SETON HALL, 13-1; Zarzicki Hits a Grand Slam Homer in 7-Run Third Princeton on Top, 9-4 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/6-in-ontario-family-found-shot-on-farm-in-murdersuicide.html | 6 in Ontario Family Found Shot on Farm In Murder-Suicide | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/koreas-candidate-for-hawaii-of-the-far-east-ponies-reminder-of.html | Korea's Candidate for Hawaii of the Far East; Ponies Reminder of Mongol Occupation From Stone Idols to Confucianism | True | By Robert Trumbullrobert Trumbull | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/katherine-s-snyder-is-planning-marriage.html | Katherine S. Snyder Is Planning Marriage | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sarah-rawlings-1960-debutante-becomes-a-bride-she-is-married-to.html | Sarah Rawlings, 1960 Debutante, Becomes a Bride; She Is Married to Philip Murray Skidmore, Architect's Son | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/writers-in-moscow-writers-in-moscow.html | Writers in Moscow; Writers in Moscow | True | By Marc Slonim | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/barr-gains-stature-in-pittsburgh-vote.html | BARR GAINS STATURE IN PITTSBURGH VOTE | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mary-e-ingram-betrothed.html | Mary E. Ingram Betrothed | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/golf-tourney-to-aid-riverview-hospital.html | Golf Tourney to Aid Riverview Hospital | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-checkless-society-human-beings-causing-the-chief-delays-the.html | The Checkless Society: Human Beings Causing the Chief Delays; The Checkless Society: Human Beings Cause the Chief Delays | True | By William D. Smith | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | Pix | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/speaking-of-books-vhere-iss-charlotte-street-charlotte-street.html | SPEAKING OF BOOKS: Vhere Iss Charlotte Street?; Charlotte Street? | True | By Frederic Morton | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lw-conjar-is-fiance-of-donna-k-mcmanus.html | L.W. Conjar Is Fiance Of Donna K. McManus | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/94-lead-is-erased-hamilton-hits-grand-slamcards-2-in-9th-gain.html | 9-4 LEAD IS ERASED; Hamilton Hits Grand Slam-- Cards' 2 in 9th Gain Victory | True | By Joseph Durso | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cars-to-share-retail-landmark-with-shoppers-in-san-francisco-stores.html | Cars to Share Retail Landmark With Shoppers in San Francisco; Stores on Street Floor Cars to Share Coast Landmark | True | By Joseph P. Fried | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/califoniaseeks-to-curb-art-frauds.html | California Seeks to Curb Art Frauds | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-diet-soda-line-offered.html | New Diet Soda Line Offered | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/two-ferraris-are-entered-in-italian-formula-one-race.html | Two Ferraris Are Entered In Italian Formula One Race | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/federalstate-lots-of-trouble-in-the-partnership.html | Federal-State; Lots of Trouble in the Partnership | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/norma-a-aronis-engagd-to-wed-albert-n-rogin-trenton-state-senior.html | Norma A. Aronis Engaged to Wed Albert N. Rogin; Trenton State Senior to Be Married to Law Student July 30 | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-again-takes-walker-cup-golf-defeats-britain-137-for-19th-time-in.html | U.S. AGAIN TAKES WALKER CUP GOLF; Defeats Britain, 13-7, for 19th Time in 21 Matches -- Campbell Stands Out | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/de-gaulle-vs-wilson.html | De Gaulle vs. Wilson | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/floyd-little-to-wed-miss-joyce-green.html | Floyd Little to Wed Miss Joyce Green | True | Ted Horowitz | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/leaders-in-the-making-the-work-they-do.html | Leaders in the Making; The Work They Do | True | By Olive Evans | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/tass-tells-of-diagnosis-aid.html | Tass Tells of Diagnosis Aid | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/intensive-inquiry-on-saucers-urged.html | INTENSIVE INQUIRY ON SAUCERS URGED | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cricketers-play-as-maoists-march-hong-kong-gentry-are-not.html | CRICKETERS PLAY AS MAOISTS MARCH; Hong Kong's Gentry Are Not Perturbed by Sloganeers | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/quebec-premier-sees-de-gaulle.html | Quebec Premier Sees de Gaulle | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/grand-strand-by-the-sea-down-in-south-carolina-night-life-is.html | Grand Strand by the Sea Down in South Carolina; Night Life IS Limited Everybody Dines Out Highway and Beach Motels Year-Round Camping | True | By Arthur Davenportarthur Davenport | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/smelter-ripped-by-blast.html | Smelter Ripped by Blast | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/offers-of-2600-jobs-for-youth-raise-citys-hopes-for-summer-task-for.html | Offers of 2,600 Jobs for Youth Raise City's Hopes for Summer; Task Force Named 'Basic Need Remains' | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/paschal-wins-200mile-race.html | Paschal Wins 200-Mile Race | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/books-of-pictures-on-travel-themes-history-australians-making-a.html | Books of Pictures On Travel Themes; History Australians MAKING A PICTURE BOOK A.S.M.P. AWARDS EXHIBITIONS INSTRUCTION WORKSHOP COURSE LYONS AT ALLIANCE AWARD TO JAPANESE NEBLETTE HONORED VILLAGE CLUB MOVES PHOTO TOUR | True | By Jacob Deschin | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/nuptials-on-sept-16-for-mary-dempsey.html | Nuptials on Sept. 16 For Mary Dempsey | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/andrea-g-brauner-wed-to-ehj-hein.html | Andrea G. Brauner Wed to E.H.J. Hein | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/group-draws-up-standard-invoice-retailing-unit-plans-a-cut-in-all.html | GROUP DRAWS UP STANDARD INVOICE; Retailing Unit Plans a Cut in All the Paper Work | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/up-at-yale-way-off-off-broadway-up-at-yale-cont.html | Up at Yale, Way Off Off Off Broadway; Up at Yale(Cont.) | True | By Alan Levy | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/freighter-delivery-arranged.html | Freighter Delivery Arranged | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/karen-read-affianced.html | Karen Read Affianced | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/senior-at-cornell-drowns.html | Senior at Cornell Drowns | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/autopsy-dispute-sharper-in-israel-horror-pictures-circulated-in.html | AUTOPSY DISPUTE SHARPER IN ISRAEL; Horror Pictures Circulated in Drive for Tighter Law | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/young-orchestra-gives-3d-concert-helen-quach-leads-difficult.html | YOUNG ORCHESTRA GIVES 3D CONCERT; Helen Quach Leads Difficult Program at Lincoln Center | True | By Howard Klein | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marie-pinckney-wed-to-alfred-friendly-jr.html | Marie Pinckney Wed To Alfred Friendly Jr. | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/old-pimlico-presents-new-gogo-beat.html | Old Pimlico Presents New Go-Go Beat | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/he-kept-his-cool.html | He Kept His Cool | True | By William E. Leuchtenburg | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chinese-reds-wielding-power-behind-the-scenes-in-macao-tiny.html | Chinese Reds Wielding Power Behind the Scenes in Macao; Tiny Portuguese Territory Is Fearful and Uncertain-- Many Ready to Leave Portuguese Control Eroded Denied Police Protection Governor Yielded to Reds Macao Useful to Peking | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/vietnam-protest-in-auckland.html | Vietnam Protest in Auckland | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/catholic-weekly-says-everyone-must-examine-himself-on-war.html | Catholic Weekly Says Everyone Must Examine Himself on War; Continuing Appraisal | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-gibraltar-definitives.html | New Gibraltar Definitives | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/world-air-group-reports-increased-atlantic-traffic.html | World Air Group Reports Increased Atlantic Traffic | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/intrepids-double-rudder-helps-to-balance-helm-yachts-designer.html | Intrepid's Double Rudder Helps to Balance Helm; YACHT'S DESIGNER EXPLAINS HIS AIMS Stephens Seeks to Increase Maneuverability of New 12-Meter Cup Hopeful Dimensions Not Given New Spinnakers Cut Ocean Crossing Planned | True | By John Rendel | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/testaments-of-faith-testaments.html | Testaments Of Faith; Testaments | True | By Robert Lekachman | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/paradise-isle-to-get-50million-transfusion-variety-of-facilities.html | Paradise Isle to Get $50-Million Transfusion; Variety of Facilities Planned Formal Gardens ISLAND WILL GET INJECTION OF CASE | True | By Arnold H. Lubasch Special To The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/world-in-turmoil.html | World in Turmoil | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/shopping-mall-set-for-houston-complex-is-patterned-after-italian.html | SHOPPING MALL SET FOR HOUSTON; Complex Is Patterned After Italian Galleria | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/continued-drive-on-trade-urged-world-chamber-suggests-a-wider-group.html | CONTINUED DRIVE ON TRADE URGED; World Chamber Suggests a Wider Group to Exploit Thrust From Geneva | True | By Brendan Jones Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/its-appening-in-ollywood.html | It's 'appening in 'ollywood | True | By Digby Diehl | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lobbyist-criticizes-senate-ethics-unit.html | LOBBYIST CRITICIZES SENATE ETHICS UNIT | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/green-grows-the-grass-mow-high.html | Green Grows the Grass; Mow High | True | By John A. Jagschitz | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/getting-things-done.html | Getting Things Done | True | By Steven V. Robertsphotograph By Patrick Burns. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/daughter-to-mrs-strauss.html | Daughter to Mrs. Strauss | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/johnson-urged-to-fight-for-home-rule-in-capital-sent-special.html | Johnson Urged to Fight for Home Rule in Capital; Sent Special Message | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/another-opinion-u-thant-on-understanding-the-asian-potent-force.html | Another Opinion; U Thant: On Understanding the Asian Potent Force Scapegoats for Failure | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elizabeth-ross-becomes-bride-nine-attend-her-a-graduate-of.html | Elizabeth Ross Becomes Bride; Nine Attend Her; A Graduate of Briarcliff and Hilary Edwards Marry in Greenwich | True | Special to The New York TimesChapleau-Osborne | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/gardens-eastern-styles-in-floral-design.html | Gardens; Eastern Styles in Floral Design | True | By Patricia Kroh | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/these-rough-notes-and-our-dead-bodies.html | These Rough Notes And Our Dead Bodies | True | By Evelyn Stefansson Nef | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/banks-are-urged-to-end-hiring-bias-jewish-committee-reports-drive.html | BANKS ARE URGED TO END HIRING BIAS; Jewish Committee Reports Drive by Association | True | By Irving Spiegel | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/athletics-top-white-sox-94-higgins-banished-after-hitting-two.html | Athletics Top White Sox, 9-4; Higgins Banished After Hitting Two Batters; STANKY EJECTED BY UMPIRE, TOO Chicago Manager Thrown Out While Protesting the Banishment of Reliever | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/100000-see-tottenham-win-british-football-cup-sauls-goal-tops.html | 100,000 See Tottenham Win British Football Cup; SAUL'S GOAL TOPS CHELSEA TEAM, 2-1 Hotspurs Gain Fifth Victory in Cup Play--Tumbling Scores at Wembley | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/commuters-get-help-in-toronto-a-subsidized-rail-service-will-ease.html | COMMUTERS GET HELP IN TORONTO; A Subsidized Rail Service Will Ease Highway Load Extent of the System | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/blue-lady-first-in-yra-regatta-triumphs-in-international-class-in.html | BLUE LADY FIRST IN Y.R.A. REGATTA; Triumphs in International Class in Strong Winds | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/underground-atomic-test-sways-las-vegas-buildings.html | Underground Atomic Test Sways Las Vegas Buildings | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/old-blues-rugby-club-tops-westchester-by-250-score.html | Old Blues Rugby Club Tops Westchester by 25-0 score | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-aide-stresses-customs-needs-calls-for-bigger-staff-to-keep-pace.html | U.S. AIDE STRESSES CUSTOMS' NEEDS; Calls for Bigger Staff to Keep Pace With Trade $2.6-Billion Collected | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/art-display-set-to-help-ywca-show-drawn-from-dealers-museums-and.html | ART DISPLAY SET TO HELP Y.W.C.A.; Show Drawn From Dealers Museums and Collectors | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mariners-home-plans-tea.html | Mariners' Home Plans Tea | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elizabeth-k-abeles-is-married-in-jersey.html | Elizabeth K. Abeles Is Married in Jersey | True | Special to The New York TimesSulick | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-an-american-tourist-at-expo-67-is-disturbed-by-the-us.html | Letters: An American Tourist at Expo 67 Is Disturbed by the U.S. Pavilion; ANOTHER VIEW | True | DAVID PIEL. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/aide-becomes-head-coach.html | Aide Becomes Head Coach | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jenifer-nicholas-engaged-to-wed-david-l-kasdon-debutante-of-1962.html | Jenifer Nicholas Engaged to Wed David L. Kasdon; Debutante of 1962 and Yale Senior Planning Summer Marriage | True | Special to The New York TimesCarmine | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/crucible-for-heroes.html | Crucible for Heroes | True | By Frank Littler | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/maryland-posts-lacrosse-upset-johns-hopkins-bows-9-to-5-for-its.html | MARYLAND POSTS LACROSSE UPSET; Johns Hopkins Bows, 9 to 5, for Its First Defeat Terrapins Lead at Half Terrapins Score Quickly | True | By John B. Forbes Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/james-p-curry-engineer-fiance-of-miss-brugger-alumnus-of-catholic-u.html | James P. Curry, Engineer, Fiance Of Miss Brugger; Alumnus of Catholic U. to Marry a Yonkers Teacher in October | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/indians-begin-a-california-training-program-designed-to-attack.html | Indians Begin a California Training Program Designed to Attack Poverty; Ramifications noted | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ada-threatens-to-support-gop-board-resolves-to-back-a-peace.html | A.D.A. THREATENS TO SUPPORT G.O.P.; Board Resolves to Back a Peace Candidate in '68 | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cubs-rout-dodgers-with-14-hits-203-14-cub-hits-rout-dodgers-20-to-3.html | Cubs Rout Dodgers With 14 Hits, 20-3; 14 CUB HITS ROUT DODGERS, 20 TO 3 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/3-restaurants-here-kept-from-opening-by-wildcat-strike.html | 3 Restaurants Here Kept From Opening By Wildcat Strike | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/beep-beep-beep-snooping-we-will-go.html | Beep, Beep, Beep, Snooping We Will Go | True | By Jack Gould | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/an-alleged-love-story-alleged-love-story.html | An Alleged Love Story; Alleged Love Story | True | By Wilfred SheedphotographBy Steve Schapiro. James Purdy. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/from-pittsburgh-some-grumbles-steel-city-less-elated-than-geneva.html | FROM PITTSBURGH, SOME GRUMBLES; Steel City Less Elated Than Geneva Over Tariffs | True | By Robert Walker | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-talk-with-piri-thomas-talk-with-piri-thomas.html | A Talk With Piri Thomas; Talk With Piri Thomas | True | By Christopher Lehmann-Haupt | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jackson-of-boys-high-wins-state-880-for-third-year.html | Jackson of Boys High Wins State 880 for Third Year | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/helicopter-crashes-in-sicily.html | Helicopter Crashes in Sicily | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/survey-on-mental-health-shows-9-here-seek-professional-aid-3-out-of.html | Survey on Mental Health Shows 9% Here Seek Professional Aid; 3 Out of 4 Get Upset | True | By Will Lissner | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/french-american-bank-elects.html | French American Bank Elects | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/negro-wives-find-need-to-take-job-3-of-4-have-to-work-to-lift.html | NEGRO WIVES FIND NEED TO TAKE JOB; 3 of 4 Have to Work to Lift Family Income to $10,000 | True | By Eileen Shanahan Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jersey-man-makes-prevention-of-addiction-life-work-at-60-25000.html | Jersey Man Makes Prevention Of Addiction Life Work at 60; $25,000 Yearly Salary Miseries Are Described | True | By Walter H. Waggoner Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/unlisted-stocks-advance-in-week-issues-on-amex-also-climb-but.html | UNLISTED STOCKS ADVANCE IN WEEK; Issues on Amex Also Climb, but Margin Is Narrow | True | By Douglas W. Cray | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/summer-music.html | Summer Music | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/britains-hotels-found-under-par-report-cites-shortage-of-roomsfood.html | BRITAIN'S HOTELS FOUND UNDER PAR; Report Cites Shortage of Rooms—Food Not Praised | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/city-college-psychologist-and-president-are-honored.html | City College Psychologist And President Are Honored | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/woman-found-dead-in-trunk-of-her-car.html | WOMAN FOUND DEAD IN TRUNK OF HER CAR | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/polish-reds-urge-curbs-on-contacts-with-west-deficiencies.html | Polish Reds Urge Curbs on Contacts With West; Deficiencies 'Exaggerated' | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/portion-of-paper-scoring-dr-king-for-view-on-war.html | Portion of Paper Scoring Dr. King For View on War | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/enabling-bills-fail-deed-tax-to-expire.html | Enabling Bills Fail, Deed Tax to Expire | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/devon-show-will-open-friday-with-a-record-list-of-entries-horse.html | Devon Show Will Open Friday With a Record List of Entries; Horse Show News | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/unity-move-taken-by-presbyterians-union-congregations-with-9-other.html | UNITY MOVE TAKEN BY PRESBYTERIANS; Union Congregations With 9 Other Churches Seen | True | By Lawrence E. Davies Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/freedom-house-scores-dr-king-says-he-lends-mantle-of-respectability.html | FREEDOM HOUSE SCORES DR. KING; Says He Lends Mantle of Respectability to War Foes | True | By Edith Evans Asbury | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kurt-schneider-to-wed-miss-pamela-j-stevens.html | Kurt Schneider to Wed Miss Pamela J. Stevens | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/womans-career-tells-wall-street-story-womans-career-a-wall-st-story.html | Woman's Career Tells Wall Street Story; WOMAN'S CAREER A WALL ST. STORY A Lot of Phone Work Exchanges Index | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/religion-rethinking-by-jews.html | Religion; Rethinking by Jews | True | By Edward B. Fiske | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/advertising-how-new-agency-was-chosen.html | Advertising How New Agency Was Chosen | True | By Philip H. Dougherty | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jane-hausz-betrothed.html | Jane Hausz Betrothed | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/defector-meets-hungarian-aides-affirms-decision-in-a-talk-with-2.html | DEFECTOR MEETS HUNGARIAN AIDES; Affirms Decision in a Talk With 2 Budapest Envoys | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/view-from-athens-psychological-move.html | View from Athens; Psychological Move | True | By Richard Eder | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/eileen-hasday-betrothed.html | Eileen Hasday Betrothed | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hurtubise-to-receive-award-for-auto-racing-comeback.html | Hurtubise to Receive Award For Auto Racing Comeback | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/daughter-to-mrs-salzman.html | Daughter to Mrs. Salzman | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/navy-memo-warns-loose-lips-create-danger-in-vietnam.html | Navy Memo Warns 'Loose Lips' Create Danger in Vietnam | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wheat-acreage-may-be-cut-12-capital-likely-to-respond-to-farmers.html | WHEAT ACREAGE MAY BE CUT 12%; Capital Likely to Respond to Farmers' Appeals | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/foreign-affairs-moscows-humpty-dumpty-more-autonomy-speechless-its.html | Foreign Affairs: Moscow's Humpty Dumpty; More Autonomy 'Speechless.' It's Contagious Doctrinal War | True | By C.l. Sulzberger | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-and-spain-set-for-air-maneuver-joint-exercise-tomorrow.html | U.S. AND SPAIN SET FOR AIR MANEUVER; Joint Exercise Tomorrow Politically Significant | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/condominium-for-bahamas.html | Condominium for Bahamas | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/crowded-life.html | Crowded Life | True | By Francis Sweeney | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/thursday-party-to-aid-nyu-medical-center.html | Thursday Party to Aid N.Y.U. Medical Center | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-alabama-is-miss-usa.html | Miss Alabama Is Miss U.S.A | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/with-english-on-the-english-with-english-on-the-english.html | With English On the English; With English On the English | True | By Robert Martin Adams | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/alpine-vacation-model.html | Alpine Vacation Model | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/west-german-inn-is-shrine-to-mao-owner-displays-big-picture-and.html | WEST GERMAN INN IS SHRINE TO MAO; Owner Displays Big Picture and Slogans by His Hero | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marjorie-lipshutz-to-wed.html | Marjorie Lipshutz to Wed | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/long-of-missouri-tied-to-payments-2-publications-say-senator-got.html | LONG OF MISSOURI TIED TO PAYMENTS; 2 Publications Say Senator Got $48,000 From Hoffa Aide--He Denies Conflict Lawyer Concedes Fees Long of Missouri Is Tied to Payments 'Serious Implications' Was Lieutenant Governor Paper Quotes Lawyer | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2-jumper-events-won-by-out-late-victor-widen-class-lead-in-show.html | 2 JUMPER EVENTS WON BY OUT LATE; Victor Widen Class Lead in Show at Lancaster | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/5day-phone-strike-ends.html | 5-Day Phone Strike Ends | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/costa-rica-ready-to-end-warafter-22-years.html | Costa Rica Ready to End War--After 22 Years | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/colt-not-nervous-as-before-derby-shoemaker-says-his-mount-was-a.html | COLT NOT NERVOUS AS BEFORE DERBY; Shoemaker Says His Mount Was a Changed Horse and Easier to Handle | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/visit-to-a-police-station-awes-little-inspectors-from-ps-11.html | Visit to a Police Station Awes Little Inspectors From P.S. 11 | True | By Stephen A.o. Golden | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/court-martial-levy-pleads-the-nuremberg-defense-complexion-changes.html | Court Martial; Levy Pleads the 'Nuremberg Defense' Complexion Changes Defense Strategy Soldier's Rights | True | By Homer Bigartunited Press International | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cyprus-seeks-renewal-of-un-units-mandate.html | Cyprus Seeks Renewal Of U.N. Unit's Mandate | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/shapp-reappears-in-political-role-staying-in-public-life-disarray.html | SHAPP REAPPEARS IN POLITICAL ROLE; Staying in Public Life' Disarray Increasing | True | Special to The New York Times | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/carmichael-defeats-slicklem-on-20th-hole-and-gains-travis.html | Carmichael Defeats Slicklem on 20th Hole and Gains Travis Semi-Finals; HUMM, FRANCIS, MAVER ADVANCE Carmichael Sinks a 50-Foot Putt at Garden City Club-- Bostwick, Edwards Bow Bostwick Is Defeated Francis Scores Easily Humm Beats Wilke | True | By Gordon S. White Jr. Special To the New York Timesthe New York Times (BY ERNEST SISLO) | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-for-the-home-book-on-cabins.html | New For the Home; BOOK ON CABINS | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/summer-in-santa-fe-is-cowboys-and-carmen-summertime-portraitists.html | Summer in Santa Fe Is Cowboys and 'Carmen'; Summertime Portraitists 18th Annual Rodeo Other Buildings Threatened | True | By W. Thetford Leviness | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/drought-spares-part-of-everglades-in-search-of-water-anglers-carry.html | Drought Spares Part of Everglades; In Search of Water Anglers Carry On 'Exhibits' of Nature | True | By John Durantevglades Park Company | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hutchison-in-a-lotus-41-wins-100mile-bridgehampton-race.html | Hutchison, in a Lotus 41, Wins 100-Mile Bridgehampton Race | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marilee-hansen-engaged-to-wed-jefferson-b-hill-graduates-of.html | Marilee Hansen Engaged to Wed Jefferson B. Hill; Graduates of Grinnell and Harvard Plan an October Marriage | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-roberta-a-marx-fiancee-of-eric-delson.html | Miss Roberta A. Marx Fiancee of Eric Delson | True | Special to The New York Times | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/spains-golden-triangle-malaga-seville-and-granada-phoenician.html | Spain's Golden Triangle-- Malaga, Seville and Granada; Phoenician Fortress Reduced Sunday Service | True | By Daniel M. Maddendaniel M. Madden | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/troop-movement-reported.html | Troop Movement Reported | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/staten-island-cricketers-lose.html | Staten Island Cricketers Lose | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/panel-his-curbs-on-excriminals-loss-of-right-to-vote-scored-by.html | PANEL HIS CURBS ON EX-CRIMINALS; Loss of Right to Vote Scored by Crime Commission Unit | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/march-next-sunday-will-honor-israel.html | MARCH NEXT SUNDAY WILL HONOR ISRAEL | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/65-million-air-travelers-by-1975-the-handwriting-on-the-air.html | 65 million air travelers by 1975--; The Handwriting On the Air Terminal Wall | True | By Charles Leedham | 1995-04-10 | RE000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/whats-new-in-art-recent-openings-in-the-museums-lectures.html | What's New In Art; RECENT OPENINGS In the Museums Lectures | True | | 1995-04-10 | RE000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/in-this-issue.html | IN THIS ISSUE | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/army-tops-harvard-8767-running-track-string-to-18.html | Army Tops Harvard, 87-67, Running Track String to 18 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/texas-mexicans-awaken-to-rights-new-militancy-stirs-farm-workers.html | TEXAS MEXICANS AWAKEN TO RIGHTS; New Militancy Stirs Farm Workers Along Border | True | By Douglas L. Kneeland Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/johnson-will-visit-canada-when-arrangements-permit.html | Johnson Will Visit Canada When Arrangements Permit | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/richmond-nuptials-for-eleanor-beck.html | Richmond Nuptials For Eleanor Beck | True | Special to The New York Times/Bradford Bachrach | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/conversations-recalled-diplomat-was-downcast.html | Conversations Recalled; Diplomat Was Downcast | True | By Harry Schwartz | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/outdoor-show-season-shortlived-allbreed-activity-due-to-lessen.html | Outdoor Show Season Short-Lived; All-Breed Activity Due to Lessen After June 10-11 Event News of Dogs | True | William P. Gilbert | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/regional-peace-plan-accepted-by-nigeria.html | REGIONAL PEACE PLAN ACCEPTED BY NIGERIA | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/roesch-tops-kahn-in-upset-by-63-64.html | ROESCH TOPS KAHN IN UPSET BY 6-3, 6-4 | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/record-dollar-volume-is-reported-by-amex.html | Record Dollar Volume Is Reported by Amex | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lindsay-initiates-childabuse-study.html | LINDSAY INITIATES CHILD-ABUSE STUDY | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/deirdre-k-collie-engaged-to-wed-cornell-alumnus-smith-ma-candidate.html | Deirdre K. Collie Engaged to Wed Cornell Alumnus; Smith M.A. Candidate and Stephen Lewin, Editor, Affianced | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lensmen-to-look-for-birdies.html | Lensmen to Look for Birdies | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/who-makes-music-and-where-prom-concerts.html | Who Makes Music and Where; PROM" CONCERTS | True | Bob Greene | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/weiskopf-gets-205-and-ties-stockton-for-colonial-lead-weiskopf-at.html | Weiskopf Gets 205 And Ties Stockton For Colonial Lead; WEISKOPF, AT 205, SHARES GOLF LEAD Hogan Dons Sweater | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/walking-shorts-in-good-demand-hiphugger-slacks-also-are-reported.html | WALKING SHORTS IN GOOD DEMAND; Hip-Hugger Slacks Also Are Reported Selling Well | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wilson-and-market-if-at-first-you-dont-succeed-policy-unchanged.html | Wilson and Market; If at First You Don't Succeed Policy Unchanged Alarming Rise Long Wait | True | By Anthony Lewis | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/saigon-buddhists-begin-antiwar-hunger-strike.html | Saigon Buddhists Begin Antiwar Hunger Strike | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/vietnam-war-into-the-demilitarized-zone-not-an-invasion-limited.html | Vietnam War; Into the 'Demilitarized' Zone 'Not an Invasion' Limited Operation Technical Cover Worries for U.S. | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/birch-society-bid-stirs-parade-row-norwalk-veterans-bar-role-in.html | BIRCH SOCIETY BID STIRS PARADE ROW; Norwalk Veterans Bar Role in Memorial Day March Society Called Political Participation Favored | True | By William Borders Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/investors-found-on-cautious-side-but-a-survey-of-brokers-discloses.html | INVESTORS FOUND ON CAUTIOUS SIDE; But a Survey of Brokers Discloses Speculative Interest Is Evident Caution Is Used INVESTORS FOUND ON CAUTIOUS SIDE Better Economy Seen Change in Attitude | True | By Vartanig G. Vartan | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/6000-parade-on-5th-ave-to-mark-armed-forces-day-6000-parade-on-5th.html | 6,000 Parade on 5th Ave. to Mark Armed Forces Day; 6,000 Parade on 5th Ave. to Hail Armed Forces | True | The New York Times (by Edward Hausner) | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sharon-smythe-married.html | Sharon Smythe Married | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/too-much-horse-for-the-buggy-turbine-wears-out-gear-boxes-during.html | Too Much 'Horse' For the 'Buggy'?; Turbine Wears Out Gear Boxes During Trials for 500 | True | By John Radosta Special To the New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/faisal-leaves-hospital.html | Faisal Leaves Hospital | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boston-planning-midcity-renewal-400million-redevelopment-set-in.html | BOSTON PLANNING MIDCITY RENEWAL; $400-Million Redevelopment Set in Business District | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-case-of-jim-garrison-and-lee-oswald-the-case-of-jim-garrison.html | The Case Of Jim Garrison And Lee Oswald; The Case of Jim Garrison and Lee Oswald (Cont.) | True | By Gene Roberts | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chance-and-twins-down-angels-72.html | CHANCE AND TWINS DOWN ANGELS, 7-2 | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/burke-setting-tempo-for-yankees-new-image-president-handles-tasks.html | Burke Setting Tempo for Yankees' New Image; President Handles Tasks Thoroughly in Stadium Office No Quick Remedies Planned | True | By Leonard Koppftt | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chick-webb-the-greatest-drummer-major-source-small-groups-best.html | Chick Webb: The Greatest Drummer?; Major Source Small Groups Best | True | By John S. Wilson | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chicago-priest-visits-pope.html | Chicago Priest Visits Pope | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ship-lines-playing-marriage-broker-luncheon-planned.html | Ship Lines Playing 'Marriage Broker'; Luncheon Planned | True | By George Horne | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-to-make-major-effort-at-paris-air-show-it-aims-at-recouping-the.html | U.S. to Make Major Effort at Paris Air Show; It Aims at Recouping the Prestige Lost in '65 Exhibition Theme of U.S. Pavilion The Range of Displays | True | By Tania Long | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/diane-j-eder-fiancee-of-dr-theodore-pincus.html | Diane J. Eder Fiancee Of Dr. Theodore Pincus | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/how-painters-paint-america-jack-levine.html | How Painters Paint America; JACK LEVINE | True | Bob Ganley | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/heads-college-association.html | Heads College Association | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wendy-clough-60-debutante-betrothed-to-ronald-r-benz.html | Wendy Clough, '60 Debutante, Betrothed to Ronald R. Benz | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/barbara-a-taylor-is-bride-in-darien.html | Barbara A. Taylor Is Bride in Darien | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-successful-remarriage.html | A Successful Remarriage | True | By Clive Barnes | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pan-am-jets-to-fly-to-new-caledonia.html | PAN AM JETS TO FLY TO NEW CALEDONIA | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/grace-line-advances-2-executives.html | Grace Line Advances 2 Executives | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/gail-greenwald-to-wed.html | Gail Greenwald to Wed | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-program.html | The Program | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/fcc-hearing-urged-on-tv-tower-move.html | F.C.C. HEARING URGED ON TV TOWER MOVE | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/martha-schrafft-will-be-married-to-army-offices-hollins-alumna.html | Martha Schrafft Will Be Married To Army Offices; Hollins Alumna Fiancee of Stephen Chipman-- September Nuptials | True | Jay Te Winburn Jr. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/australia-beats-canada-in-lacrosse-title-meet.html | Australia Beats Canada In Lacrosse Title Meet | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/spanish-carmelite-named-as-catholic-orders-leader.html | Spanish Carmelite Named As Catholic Order's Leader | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/korean-women-urge-politicians-to-shun-geishalike-hostesses.html | Korean Women Urge Politicians To Shun Geisha-Like Hostesses | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-business-san-francisco-receives-a-visitor-japan-shows-wares-on-a.html | U.S. Business: San Francisco Receives a Visitor; Japan Shows Wares on a Ship OGDEN, UTAH Brines to Be Exploited by Lithium-Chemsalt Unit SACRAMENTO, CALIF. Poor Weather Takes Toll of Crops in Area UNIVERSITY PARK, PA. Penn State Study Shows a Lag in Production KANSAS CITY Bankers, at Meeting, See Indicators Rising ATLANTA Part-Time Farmers Use Full-Time Borrowing KNOXVILLE, TENN. T.V.A. Starts Construction of Huge Nuclear Plant RICHMOND Region's Crop Output to Edge Ahead in Season CHARLESTON, W.VA. State's Auto Dealers Keep Sales Drops Small | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/doorman-killed-in-accident.html | Doorman Killed in Accident | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/incinerator-plan-goes-into-effect-but-city-will-not-enforce-law.html | INCINERATOR PLAN GOES INTO EFFECT; But City Will Not Enforce Law Until Tomorrow | True | By Murray Schumach | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/keeshond-picked-as-best-in-show-at-garden-city.html | Keeshond Picked As Best in Show At Garden City | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-week-in-finance-sobering-news-week-in-finance-stocks-continue.html | The Week in Finance: Sobering News; Week in Finance: Stocks Continue Orderly Slide | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/and-some-are-just-horrible-horrible.html | And Some Are Just Horrible, Horrible | True | By John Simon | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-vision-of-the-americas.html | A Vision of the Americas | True | By Dudley Fitts | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/decentralized-government-called-decisive-issue-supreme-court.html | Decentralized Government Called Decisive Issue; Supreme Court Assailed Attacks Heller Plan | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/color-it-vivid.html | Color It... Vivid | True | By Barbara Plumb | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/port-chester-fire-destroys-arnold-freezer-plant.html | Port Chester Fire Destroys Arnold Freezer Plant | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/navys-lacrosse-team-routs-baltimore-19-to-2.html | Navy's Lacrosse Team Routs Baltimore, 19 to 2 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/adm-trimble-to-address-500-maritime-specialists.html | Adm. Trimble to Address 500 Maritime Specialists | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/news-from-the-field-of-travel-flights-to-shannon-british-dolls.html | News From the Field of Travel; FLIGHTS TO SHANNON BRITISH DOLLS TRASH INTO ORBIT LANGUAGE TAPES AUTOMOBILE SHOW SPACE CENTER TOURS ST. JOHN RENTALS HERE AND THERE | True | Kent Ruth | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elusive-enemy.html | Elusive Enemy | True | By Herbert Mitgang | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/college-student-dies-in-crash.html | College Student Dies in Crash | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-canaan-wedding-for-nancy-d-harry.html | New Canaan Wedding For Nancy D. Harry | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/amidst-violence.html | Amidst Violence | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/analysts-debate-tactics-of-funds-some-call-their-inandout-trading.html | ANALYSTS DEBATE TACTICS OF FUNDS; Some Call Their In-and-Out Trading 'Biggest Problem' --Others Voice Dissent | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bingham-bids-army-revise-plan-on-activating-reserves.html | Bingham Bids Army Revise Plan on Activating Reserves | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/israelis-weigh-portents-israel-weighing-nassers-intent-consolidates.html | Israelis Weigh Portents; ISRAEL WEIGHING NASSER'S INTENT Consolidates His Position Miscalculation Seen Israeli Tanks at Border | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/observer-the-medium-gives-birth-to-the-unmessage-to-communicate.html | Observer: The Medium Gives Birth to the Unmessage; To Communicate | True | By Russell Baker | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/giulietta-imports-expanding.html | Giulietta Imports Expanding | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-plans-to-sell-navy-yard-to-city-for-24million-2-parties-reach.html | U.S. PLANS TO SELL NAVY YARD TO CITY FOR $24-MILLION; 2 Parties Reach Accord on 292-Acre Site--Congress Must Act on Agreement APPROVAL IS EXPECTED Brooklyn Group Will Lease Area for Development Of Light Industries 9,900 Lost Jobs | True | By Seth S. King | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hong-kong-rough-tactics-by-peking.html | Hong Kong; Rough Tactics by Peking | True | Audrey R. Topping, UPI, AP | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-vista-opens-in-lighting-rooms-system-for-covering-windows.html | New Vista Opens in Lighting Rooms; System for Covering Windows Utilizes Fabric Panels | True | By Harry V. Forgeron | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bonn-to-assist-movie-industry-subsidies-aim-to-restore-its.html | BONN TO ASSIST MOVIE INDUSTRY; Subsidies Aim to Restore Its Pre-Hitler Prestige | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-prep-school-for-harlem.html | A PREP SCHOOL FOR HARLEM | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/negros-resenting-satire-burn-copies-of-magazine-at-columbia-aimed.html | Negros, Resenting Satire, Burn Copies of Magazine at Columbia; Aimed at Administration Apology by Magazine | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/after-the-lavender-hill-mob-attention-seekers.html | After the Lavender Hill Mob; Attention Seekers | True | By Bosley Crowther | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2-historic-homes-found-in-salem-woman-finds-old-houses-under-later.html | 2 HISTORIC HOMES 'FOUND' IN SALEM; Woman Finds Old Houses Under Later Facades Woman Finds 2 'Lost' 17th-Century Homes in Salem Found Near Home | True | By William Robbins Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/city-lag-in-aiding-coop-city-scored-badillo-warns-on-need-for.html | CITY LAG IN AIDING CO-OP CITY SCORED; Badillo Warns on Need for Schools and Services for Population of 60,000 LINKS TO TRANSIT URGED Borough President Seeking a Change in Scheduling of Educational Park | True | By Thomas W. Ennis | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-weeks-agenda-peony-parade-tulip-catalogue-ohio-rhododendrons.html | The Week's Agenda; PEONY PARADE TULIP 'CATALOGUE' OHIO RHODODENDRONS LONGWOOD FOUNTAINS IKEBANA COURSE APPLE BLOOM IRIS SHOW IN RHODE ISLAND POTTING POINTS ANNUAL SHOW MAY BLOOMS | True | Gottscho-Schleisner | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/swabia-the-home-of-noodles-romantic-poetry-and-kiesinger-region-in.html | Swabia: The Home of Noodles, Romantic Poetry and Kiesinger; Region in Southwest Germany Is Proud of Its Tradition and the Men It Produces The Cardinal Virtues Once Largely Pastoral | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-fast-device-films-engineering-drawings.html | New Fast Device Films Engineering Drawings | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/science-how-the-russians-deal-with-the-deluge.html | Science; How the Russians Deal With the Deluge | True | By Walter Sullivan | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-pamela-felton-prospective-bride.html | Miss Pamela Felton Prospective Bride | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wednesdays-tourists-take-boston-in-stride.html | Wednesday's Tourists Take Boston in Stride | True | David F. Lawlor | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/college-dedicates-gymnasium.html | College Dedicates Gymnasium | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-rate-scale-for-tankers-due-universal-schedule-for-oil.html | NEW RATE SCALE FOR TANKERS DUE; Universal Schedule for Oil Chartering Is Planned Advantages Cited Recruiting in Japan | True | By Werner Bamberger | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/reds-turn-back-phillies-5-to-2-scoring-all-runs-in-6th-inning-reds.html | Reds Turn Back Phillies, 5 to 2, Scoring All Runs in 6th Inning; REDS' 5-RUN SIXTH DOWNS PHILS, 5-2 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wild-card-27-to-1-arlington-victor-scores-by-2-lengths-in-illinois.html | WILD CARD, 27 TO 1, ARLINGTON VICTOR; Scores by 2 Lengths in Illinois Stakes on Grass TV Commercial Is Victor Happy Voter, 8-1, First | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/antisemitic-role-of-negro-is-noted-it-is-not-a-major-issue-naacp.html | ANTI-SEMITIC ROLE OF NEGRO IS NOTED; It Is Not a Major Issue, N.A.A.C.P. Editor Says | True | By Thomas A. Johnson | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/television-this-week.html | Television This Week | True | Bill Bridges | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/spotlight-explosive-blend-oil-and-water-other-big-gains-a-start-in.html | Spotlight; Explosive Blend: Oil and Water Other Big Gains A Start in the Gulf Spending Estimated | True | By John J. Abele | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/best-seller-list.html | Best Seller List | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/oregon-gop-sees-a-shift-to-right-expects-reagan-to-be-big-factor-in.html | OREGON G.O.P. SEES A SHIFT TO RIGHT; Expects Reagan to Be Big Factor in 1968 Primary | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/thats-peter-sellers-all-over-incident.html | That's Peter Sellers All Over; 'INCIDENT' | True | By A.h. Weiler | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/washington-the-sleeper-in-the-1968-election-shades-of-1948-complex.html | Washington; The Sleeper in the 1968 Election; Shades of 1948 Complex and Interesting Jefferson and Adams For the Time Being . . . . | True | By James Reston | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2run-7th-decides-mlain-stops-bombers-with-7-hits-including-homer-by.html | 2-RUN 7TH DECIDES; M'Lain Stops Bombers With 7 Hits, Including Homer by Mantle | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/grace-line-gets-award.html | Grace Line Gets Award | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/nyu-captures-triangular-meet-violets-defeat-st-johns-and-fordham-in.html | N.Y.U. CAPTURES TRIANGULAR MEET; Violets Defeat St. John's and Fordham in Track | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/rain-puts-off-zaharias-golf.html | Rain Puts Off Zaharias Golf | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/directors-murder-opera-important-works.html | Directors 'Murder' Opera?; Important Works | True | By Ronald Eyer | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cleveland-engineer-plans-to-fly-nonstop-solo-around-the-world-marks.html | Cleveland Engineer Plans to Fly Nonstop Solo Around the World; Marks Set in '62 | True | By Edward Hudson | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/winnipeg-puts-bigtime-touch-to-panamerican-games-look-of-success-is.html | Winnipeg Puts Big-Time Touch to Pan-American Games; Look of Success Is There | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/soviet-stressing-preschool-study-parents-encouraged-to-give-head.html | SOVIET STRESSING PRESCHOOL STUDY; Parents Encouraged to Give Head Start at Home Reading in Kindergarten Factories and Toys | True | By Fred M. Hechinger Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/judith-cleveland-and-marine-set-bridal-for-august-daughter-of-esso.html | Judith Cleveland And Marine Set Bridal For August; Daughter of Esso Aide Fiancee of Cpl. Peter John Cavagnaro | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jean-l-miller-rm-gordon-jr-married-upstate-daughter-of-ap-chief.html | Jean L. Miller, R.M. Gordon Jr. Married Upstate; Daughter of A.P. Chief Bride in Pittsford of Law Graduate | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/legislation-sought-on-fire-island-cars.html | LEGISLATION SOUGHT ON FIRE ISLAND CARS | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/johnson-aide-chides-floyd-and-stokely.html | JOHNSON AIDE CHIDES 'FLOYD AND STOKELY' | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/10000man-force-is-seeking-enemy-in-buffer-zone-3-more-marine.html | 10,000-MAN FORCE IS SEEKING ENEMY IN BUFFER ZONE; 3 More Marine Battalions Join Allied Operation-- 5 MIG's Down in North | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/oh-say-can-you-see-art-notes-oh-say-can-you-see-dropout-art-alive.html | 'Oh, Say, Can You See ...'; Art Notes 'Oh, Say, Can You See...' DROP-OUT ART ALIVE? | True | By Grace Glueckrichard Saunders From Scope | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/barbara-satterlee-married-in-chapel.html | Barbara Satterlee Married in Chapel | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/native-diver-takes-54650-coast-dash.html | NATIVE DIVER TAKES $54,650 COAST DASH | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/t-harold-goodyear-is-fiance-of-miss-joan-hickcox-garrett.html | R. Harold Goodyear Is Fiance Of Miss Joan Hickcox Garrett | True | Special to The New York TimesRodman | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-deborah-h-buttenheim-married-to-david-gramme.html | Miss Deborah H. Buttenheim Married to David Gramme | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/on-planting-neighborly-doorways.html | On Planting Neighborly Doorways | True | Molly Adams | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/1970-world-skiing-awarded-to-italy-and-czechoslovakia.html | 1970 World Skiing Awarded To Italy and Czechoslovakia | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/concorde-expected-to-pioneer-in-three-markets-french-builder-says.html | Concorde Expected to Pioneer in Three Markets; French Builder Says Superjet Will Monopolize Areas Till American Plane Arrives | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kaplans-chorus-at-carnegie-hall-collegiate-chorale-presents-full.html | KAPLAN'S CHORUS AT CARNEGIE HALL; Collegiate Chorale Presents Full, Rewarding Concert | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/thant-is-planning-to-fly-tomorrow-to-cairo-on-crisis-egyptian.html | THANT IS PLANNING TO FLY TOMORROW TO CAIRO ON CRISIS; Egyptian Military Chief Confers With Commanders | True | By Sam Pope Brewer Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/eight-years-after-eight-years.html | Eight Years After; Eight Years | True | By Claude Julien | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/91664-pace-won-by-romeo-hanover-romeo-hanover-220-takes-91664-pace.html | $91,664 Pace Won By Romeo Hanover; Romeo Hanover, $2.20, Takes $91,664 Pace by One Length | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/figuring-it-out.html | Figuring It Out | True | By Harry Schwartz | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ontario-allstars-set-back-us-squad-in-field-hockey.html | Ontario All-Stars Set Back U.S. Squad in Field Hockey | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/invasion-of-north-feared-by-romney.html | INVASION OF NORTH FEARED BY ROMNEY | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/change-is-opposed-in-pacifists-draft.html | CHANGE IS OPPOSED IN PACIFISTS' DRAFT | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/yeshiva-women-visit-art-collection-tuesday.html | Yeshiva Women Visit Art Collection Tuesday | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/univac-workers-reject-pact.html | Univac Workers Reject Pact | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/damascus-first-in-the-preakness-golf-baseball.html | DAMASCUS FIRST IN THE PREAKNESS; GOLF BASEBALL | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/wood-field-and-stream-canadian-game-wardens-unrelenting-in-search.html | Wood, Field and Stream; Canadian Game Wardens Unrelenting in Search and Capture of Poachers | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/englewood-track-honors-won-by-westbury-with-19-points-walls-set.html | Englewood Track Honors Won By Westbury With 19 Points; Walls Set 2-Mile Run Mark | True | By William J. Miller Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/states-young-republicans-reelect-woman-president.html | State's Young Republicans Re-elect Woman President | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/son-to-the-alan-goldings.html | Son to the Alan Goldings | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/primary-crowded-in-westchester-exceptional-number-file-for-june-20.html | PRIMARY CROWDED IN WESTCHESTER; Exceptional Number File for June 20 Ballot Primaries Are Favored No Successor Found | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/yang-strikes-back.html | Yang Strikes; Back | True | By Anthony Burgess | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-baldwin-vs-gordis.html | Letters; BALDWIN VS. GORDIS | True | Rev. VINCENT A. BROWN. South Ozone Park, N.Y.ANNE JONES. New York.WILLIAM LOREN KATZ New York.AMY J. GILBERT. Yellow Springs, Ohio.HARRY TANNENBAUM. Philadelphia, Pa.HAROLD ROLAND SHAPIRO. New York.LARRY HERMAN, | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/beetles-lured-by-2-auto-paints-substances-may-make-crop-spraying.html | BEETLES LURED BY 2 AUTO PAINTS; Substances May Make Crop Spraying Unnecessary | True | By Jane E. Brody | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/south-arabian-radio-says-uar-used-gas-in-yemen.html | South Arabian Radio Says U.A.R. Used Gas in Yemen | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/taylor-reported-set-to-sign-500000-pact-with-saints.html | Taylor Reported Set to Sign $500,000 Pact With Saints | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/soviet-displays-biggest-atom-smasher-in-world-as-it-nears.html | Soviet Displays Biggest Atom Smasher in World as It Nears Completion; Anniversary Deadline | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/student-dancers-please-in-concert.html | STUDENT DANCERS PLEASE IN CONCERT | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/baptist-parley-votes-for-legalized-abortion.html | Baptist Parley Votes For Legalized Abortion | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/recordings-voices-from-the-golden-age.html | Recordings; Voices from The Golden Age | True | By Howard Klein | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/article-1-no-title-forms-pennsylvania-group-to-speak-out-on-issues.html | Article 1 -- No Title; Forms Pennsylvania Group to 'Speak Out on Issues' | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/prometheus-hero-for-our-time-prometheus-prometheus.html | Prometheus: Hero for Our Time; 'Prometheus' 'Prometheus' | True | By Elenore Lester | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-to-the-editor-russia-1917.html | Letters To the Editor; 'Russia 1917 | True | GEORGE KATKOV. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/transport-studies-offered-on-coast.html | TRANSPORT STUDIES OFFERED ON COAST | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/brooklyn-votes-on-poverty-body-bedford-stuyvesant-to-get-75-board.html | BROOKLYN VOTES ON POVERTY BODY; Bedford-Stuyvesant to Get 75 Board Directors | True | By Martin Gansberg | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/fridays-the-day-for-visiting-reid-ottinger-also-sets-it-aside-for-his.html | FRIDAY'S THE DAY FOR VISITING REID; Ottinger Also Sets It Aside for His Constituents | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/germany-kiesinger-calls-the-tune.html | Germany; Kiesinger Calls the Tune | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/heir-to-throne-is-born-to-greek-royal-couple.html | Heir to Throne Is Born To Greek Royal Couple | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/freeman-scored-by-farm-bureau-secretary-criticized-for-plea-on.html | FREEMAN SCORED BY FARM BUREAU; Secretary Criticized for Plea on Federal Programs | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/summer-bridal-set-in-nantucket-for-laurie-platt-she-is-engaged-to.html | Summer Bridal Set in Nantucket For Laurie Platt; She Is Engaged to John Livingston Phillips, a Williams Graduate | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/programs-american-ballet-theater-royal-ballet-other-events.html | Programs; AMERICAN BALLET THEATER ROYAL BALLET OTHER EVENTS | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2000-products-are-offered-in-new-sh-catalogue.html | 2,000 Products Are Offered In New S.&H. Catalogue | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chess-toppling-the-favorites-prepares-pawnstorm.html | Chess; Toppling the Favorites Prepares Pawn-Storm | True | By Al Horowitz | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chicago-milk-strike-ends.html | Chicago Milk Strike Ends | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cleveland-fears-new-outbreaks-as-it-awaits-nonviolent-action-by-dr.html | Cleveland Fears New Outbreaks as It Awaits 'Nonviolent Action' by Dr. King 'We Need No Sermons' 'Cleveland Casbah' Directive From City Hall Dr. King Assailed Fears Are Voiced | True | By Paul Hofmann Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/military-concern-on-lack-of-missile-defense-grows-soviet-effort-is.html | Military Concern on Lack Of Missile Defense Grows; Soviet Effort Is Cited | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elmer-rice-18921967.html | Elmer Rice: 1892-1967 | True | By Robert Andersonby Roger L. Stevens | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ballet-romeo-and-juliet-macmillan-work-staged-with-a-splendor.html | Ballet: 'Romeo and Juliet'; MacMillan Work Staged With a Splendor Worthy of Fonteyn and Nureyev | True | By Clive Barnes | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/proud-clarion-3d-damascus-moves-up-from-8th-to-score-by-2-lengths.html | PROUD CLARION 3D; Damascus Moves Up From 8th to Score by 2 Lengths | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/danek-to-see-action-in-3-meets-on-coast.html | Danek to See Action In 3 Meets on Coast | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/oil-import-changes-sought-by-sinclair.html | OIL IMPORT CHANGES SOUGHT BY SINCLAIR | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/400-arrested-in-capetown.html | 400 Arrested in Capetown | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sponge-that-kills-pollution-found-scientists-suggest-seeding-animal.html | SPONGE THAT KILLS POLLUTION FOUND; Scientists Suggest Seeding Animal in Shellfish Beds | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/britons-display-little-interest-in-keeping-poet-laureate-post-royal.html | Britons Display Little Interest In Keeping Poet Laureate Post; Royal Associations | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/harm-to-glass-workers-seen-in-reduced-tariffs.html | Harm to Glass Workers Seen in Reduced Tariffs | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ensemble-covers-three-centuries-brass-arts-quintet-gives-a-concert.html | ENSEMBLE COVERS THREE CENTURIES; Brass Arts Quintet Gives a Concert at Town Hall | True | By Robert Sherman | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/dundee-routs-st-louis-80.html | Dundee Routs St. Louis, 8-0 | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kennedy-round-what-it-will-mean-for-us.html | Kennedy Round; What It Will Mean for U.S. | True | By Edwin L. Dale Jr. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-era-of-the-critic-closes-stop-and-go-signs.html | The Era of The Critic Closes; Stop and Go Signs | True | By Walter Kerr | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lindbergh-in-jakarta-tracking-rhinoceros.html | Lindbergh in Jakarta Tracking Rhinoceros | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/39-veto-of-bridge-by-mrs-roosevelt-is-disclosed-here.html | '39 Veto of Bridge By Mrs. Roosevelt Is Disclosed Here | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-gun-is-power-black-panther-says-moved-by-bomb-threat.html | A Gun Is Power, Black Panther Says; Moved by Bomb Threat | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/arabs-and-israel-without-the-un-to-keep-the-peace-show-of.html | Arabs and Israel; Without the U.N. to Keep the Peace Show of Solidarity Restraint Removed | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pro-soccer-us-style-national-league-sees-a-silver-lining-despite.html | Pro Soccer: U.S. Style; National League Sees a Silver Lining Despite Its First-Year Growing Pains | True | By Gerald Eskenazi | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/head-of-marine-academy-to-be-radio-show-guest.html | Head of Marine Academy To Be Radio Show Guest | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/qu.html | Q&A | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/where-memorial-day-was-born-101-years-ago-waterloo-wins-the-nod-a.html | Where Memorial Day Was Born 101 Years Ago; Waterloo Wins the Nod A 22-Room Structure A Change to May 30 Keeping Memoirs Alive | True | By Michael Straussstratford Studio | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ball-in-nashville-june-10-to-assist-botanic-gardens-spoleto-banners.html | Ball in Nashville June 10 to Assist Botanic Gardens; Spoleto Banners to Fly at Georgian Mansion, a Fine-Arts Center | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/view-from-washington-dependence-on-us.html | View from Washington; Dependence on U.S. | True | By John W. Finney | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-york-allstars-face-galway-today.html | NEW YORK ALL-STARS FACE GALWAY TODAY | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/straight-deal-is-winner-in-top-flight-at-aqueduct-top-flight-won-by.html | Straight Deal Is Winner In Top Flight at Aqueduct; TOP FLIGHT WON BY STRAIGHT DEAL Successor Fails Again Named for Great Mare | True | By Michael Strauss | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kletcatsky-mohs-win-sculls-race-minnesota-seniors-capture-doubles.html | KLETCATSKY, MOHS WIN SCULLS RACE; Minnesota Seniors Capture Doubles Rowing Event | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-law-you-cant-separate-the-boys-from-the-men-courts-powers-legal.html | The Law; You Can't Separate the Boys from the Men Courts' Powers Legal And More Cases Expected | True | By Fred P. Graham | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/school-dash-mark-tied.html | School Dash Mark Tied | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pacifist-group-bids-fasters-be-released-or-hospitalized.html | Pacifist Group Bids Fasters Be Released or Hospitalized | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/child-to-mrs-shapiro.html | Child to Mrs. Shapiro | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/jean-niedringhaus-bride-in-stonington.html | Jean Niedringhaus Bride in Stonington | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/greek-asks-vatican-to-haltproselyting.html | GREEK ASKS VATICAN TO HALTPROSELYTING | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/orchestra-to-gain-by-tour-of-homes.html | Orchestra to Gain By Tour of Homes | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pegeen-daly-engaged-to-john-valentine-jr.html | Pegeen Daly Engaged To John Valentine Jr. | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/zambia-is-attempting-to-steer-a-neutral-course-copper-goes-through.html | Zambia Is Attempting to Steer a Neutral Course; Copper Goes Through Rhodesia Students Question Katzenbach Communists Are Assailed Katzenbach Arrives in Kenya | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/protecting-two-freedoms.html | Protecting Two Freedoms | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/fords-dominate-martini-trophy-race-in-england-hawkins-salmon-finish.html | Fords Dominate Martini Trophy Race in England; HAWKINS, SALMON FINISH ONE, TWO Winner Averages 105.93 M.P.H. in 152-Mile Event —Ferrari Car Third African Crossing Ends | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/peking-protesters-denounce-russians.html | PEKING PROTESTERS DENOUNCE RUSSIANS | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/airlines-ask-speed-on-traffic-devices.html | AIRLINES ASK SPEED ON TRAFFIC DEVICES | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/75-of-102-stolen-pistols-recovered-by-bronx-police.html | 75 of 102 Stolen Pistols Recovered by Bronx Police | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/tennessee-eases-liquor-sale-law-cities-and-counties-move-to-allow.html | TENNESSEE EASES LIQUOR SALE LAW; Cities and Counties Move to Allow on-Premises Drinks Package Store Vote Fruit of Reportionment | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-industry-is-opposing-rules-to-cover-national-air-pollution.html | U.S. Industry Is Opposing Rules To Cover National Air Pollution | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/chief-in-kashmir-backs-indian-link-minister-opposes-plebiscite.html | CHIEF IN KASHMIR BACKS INDIAN LINK; Minister Opposes Plebiscite Sought by Detained Sheik A Matter of Sentiment Constitution Upheld Nominations Rejected | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/courage-to-the-end.html | Courage to the End | True | By Aileen Pippett | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/girls-tour-bronx-hospital.html | Girls Tour Bronx Hospital | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-harvard-man-becomes-fiance-of-miss-morgan-miles-pendleton-jr-to.html | A Harvard Man Becomes Fiance Of Miss Morgan; Miles Pendleton Jr. to Marry Smith Alumna, a Law Student | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/moore-captures-resolute-sailing-seymours-mutiny-next-in-fleet-of-10.html | MOORE CAPTURES RESOLUTE SAILING; Seymour's Mutiny Next in Fleet of 10 on Sound | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/luciana-annibali-is-wed-in-hewlett.html | Luciana Annibali Is Wed in Hewlett | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/5-in-coast-family-die-in-fire.html | 5 in Coast Family Die in Fire | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/needs-of-retarded-association-to-help-children-urges-increase-in.html | Needs of Retarded; Association to Help Children Urges Increase in Community Facilities Here | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/retired-city-water-official-cited-for-46-years-service.html | Retired City Water Official Cited for 46 Years' Service | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-six-on-membership.html | THE 'SIX' ON MEMBERSHIP | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/dolores-lane-cox-prospective-bride.html | Dolores Lane Cox Prospective Bride | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/man-dies-as-he-slips-under-truck-in-midtown.html | Man Dies as He Slips Under Truck in Midtown | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lindsays-new-education-adviser-prepares-to-face-controversial.html | Lindsay's New Education Adviser Prepares to Face Controversial Issues | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/one-who-got-away-one-who-got-away.html | One Who Got Away; One Who Got Away | True | By Daniel Stern | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mulligan-emerson-lead-world-tennis-standing.html | Mulligan, Emerson Lead World Tennis Standing | True | By Allison Danzig | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/drive-is-pressed-on-kindergarten-parents-urged-to-demand-rights-for.html | DRIVE IS PRESSED ON KINDERGARTEN; Parents Urged to Demand Rights for Children | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-susan-mcgee-planning-marriage.html | Miss Susan McGee Planning Marriage | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/times-square-2-sing-at-gramercy-arts.html | Times Square 2 Sing at Gramercy Arts | True | By Edwin Bolwell | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/nora-levy-fiancee-of-william-johnston.html | Nora Levy Fiancee Of William Johnston | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/33-in-fanatical-group-die-in-philippine-clash.html | 33 in Fanatical Group Die in Philippine Clash | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/acorn-school-to-benefit.html | Acorn School to Benefit | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/heres-your-bank-statement-in-1980-automatic-credit.html | Here's Your Bank Statement in 1980; Automatic Credit | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/iowa-takes-mile-relay-last-event-on-card-and-wins-big-ten-track.html | Iowa Takes Mile Relay, Last Event on Card, and Wins Big Ten Track Title; HAWKEYES' 3:08.7 SETS MEET MARK Michigan State, 3d in Race, Is Runner-Up—Six Other Records Are Broken | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/article-3-no-title.html | Article 3 – No Title | True | Bob Greene | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/best-seller-list-113437899.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/atlanta-pastor-is-named-virginia-seminary-head.html | Atlanta Pastor Is Named Virginia Seminary Head | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/tokyo-hilton-a-hilton-again.html | TOKYO HILTON A HILTON AGAIN | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sandra-army-ingalls-a-prospective-bride.html | Sandra Amy Ingalls A Prospective Bride | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/dan-parker-dies-sportswriter-73-joined-journalamerican-when-mirror.html | DAN PARKER DIES; SPORTSWRITER, 73; Joined Journal-American When Mirror Closed | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boy-8-killed-on-bicycle.html | Boy, 8, Killed on Bicycle | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-queen-of-alabama-and-the-prince-consort-the-queen-of-alabama.html | The Queen Of Alabama and The Prince Consort; The Queen of Alabama (Cont.) | True | By Ray Jenkins | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/assembly-session-on-mideast-urged.html | ASSEMBLY SESSION ON MIDEAST URGED | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/orioles-and-apple-blossoms.html | Orioles and Apple Blossoms | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/st-basils-academy-to-gain.html | St. Basil's Academy to Gain | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/furrier-is-robbed.html | Furrier Is Robbed | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/american-wins-a-top-prize-in-stamp-exhibition-diplomas-awarded.html | American Wins a Top Prize in Stamp Exhibition; Diplomas Awarded | True | By David Lidman Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/charity-fundraisers-know-the-value-of-art-event-aids-italian-art.html | Charity Fund-Raisers Know the Value of Art; Event Aids Italian Art | True | By Stephen R. Conn | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/labor-council-discusses-role-in-performing-arts.html | Labor Council Discusses Role in Performing Arts | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-haven-art-festival-opens.html | New Haven Art Festival Opens | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/tennessee-gets-negro-center.html | Tennessee Gets Negro Center | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/giardino-decries-school-threats-board-will-not-countenance-coercion.html | GIARDINO DECRIES SCHOOL THREATS; Board Will Not Countenance Coercion, He Warns | True | By Gene Currivan Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/plumb-finishes-12-in-equestrian-event.html | PLUMB FINISHES 1,2 IN EQUESTRIAN EVENT | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hearings-on-red-trade-set.html | Hearings on Red Trade Set | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-leader-sees-textile-industry-emerging-from-its-recession-a-leader.html | A Leader Sees Textile Industry Emerging From Its Recession; A Leader Sees Textile Industry Emerging From Its Recession | True | By Isadore Barmashthe New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/miss-cynthia-w-renchard-is-married-65-debutante-bride-of-seth.html | Miss Cynthia W. Renchard Is Married; '65 Debutante Bride of Seth French 3d in Locust Valley | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/linda-a-rogers-and-robert-fisk-will-be-married-66-stanford-graduate.html | Linda A. Rogers And Robert Fisk Will Be Married; '66 Stanford Graduate Engaged to Grandson of W.A. Harriman | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/school-in-africa-aided-by-li-girls-students-in-freeport-raise-1000.html | SCHOOL IN AFRICA AIDED BY L.I. GIRLS; Students in Freeport Raise $1,000 to Help Village | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/art-herman-roses-new-york-realism-light.html | Art; Herman Rose's New York Realism? Light | True | By Hilton Kramer | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/economic-rule-by-decree-backed-narrowly-in-paris-center-votes-with.html | Economic Rule by Decree Backed Narrowly in Paris; Center Votes With Left RULE BY DECREE BACKED IN PARIS Future Dangers Seen | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sports-of-the-times-man-who-has-been-around-the-sign-he-got-foiling.html | Sports of The Times; Man Who Has Been Around The Sign He Got Foiling the Shift | True | By Arthur Daleythe New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-narrow-escape-at-albany-some-cases-of-wine-sponsorship.html | A Narrow Escape at Albany; Some Cases of Wine Sponsorship Unmentioned | True | By Paul J.c. Friedlander | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/six-women-seized-on-heroin-charges.html | SIX WOMEN SEIZED ON HEROIN CHARGES | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ladd-seton-fiance-of-dorothy-harrison.html | Ladd Seton Fiance Of Dorothy Harrison | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/phantoms-win-31-in-pro-soccer-game.html | PHANTOMS WIN, 3-1, IN PRO SOCCER GAME | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/child-to-the-js-auerbachs.html | Child to the J.S. Auerbachs | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/prostitution-leary-changes-the-rules-traced-to-seabury-inquiry-a.html | Prostitution; Leary Changes the Rules Traced to Seabury Inquiry 'A Good First Step' 'Good First Step' | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boys-without-a-country-without-a-country-cont.html | Boy's Without A Country; Without a Country (Cont.) | True | By Oliver Clausen | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/rights-minister-backed-by-parish-duffy-of-mt-vernon-wins-vote-at.html | 'RIGHTS MINISTER BACKED BY PARISH; Duffy of Mt. Vernon Wins Vote at Biracial Church | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/summary-of-the-week-ny-stock-exchange-american-exchange-foreign.html | Summary of the Week; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/decision-on-tv-bias-expected-in-fall-bias-charge-noted-church.html | Decision on TV Bias Expected in Fall; Bias Charge Noted Church Witness Heard | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-and-russia-some-frost-on-the-thaw-hopes-still-alive-soviet.html | U.S. and Russia; Some Frost on the Thaw Hopes Still Alive? Soviet Triumph | True | By Peter Grose | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/letters-to-the-editor-of-the-times-rails-bargaining-pacifications.html | Letters to the Editor of The Times; Rails' Bargaining Pacification's Goal Dissent vs. Morale Welfare Program National Parks Economic Solutions Fate of Greece | True | IAN H. WILSONMAX GORDONWALTER BERNARDBrandeis UniversityDOUGLAS W. SCOTTA.P. BHAGWATBRUNO DE FINETTI | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-french-snag-for-britain-seen-de-gaulle-expected-to-try-to-avert.html | NEW FRENCH SNAG FOR BRITAIN SEEN; De Gaulle Expected to Try to Avert Market Talks De Gaulle Statement Cited Comment by Communists | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-garden-party-on-wednesday-to-assist-aged-residents-to-take-part.html | A Garden Party On Wednesday To Assist Aged; Residents to Take Part in Association Home's Spring Benefit | True | Al Levine | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/masefield-figures-in-library-s-exhibit.html | MASEFIELD FIGURES IN LIBRARY'S EXHIBIT | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/supersonic-economics.html | Supersonic Economics | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/40-years-ago-today-lindbergh-stirred-the-world-lindbergh-feat.html | 40 Years Ago Today Lindbergh Stirred the World; LINDBERGH FEAT STIRRED WORLD | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/debra-s-greenfeld-of-bernard-to-wed.html | Debra S. Greenfeld Of Bernard to Wed | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/in-brief.html | In Brief | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/education-two-teachers-are-better-than-none.html | Education; Two Teachers Are Better Than None | True | By Leonard Buder | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/bridge-north-american-team-prepares.html | Bridge; North American Team Prepares | True | By Alan Truscott | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/expo-67-is-put-to-test-discomfort-for-many-more-buses-planned.html | Expo 67 Is Put To Test; Discomfort for Many More Buses Planned | True | By Charles J. Lazarus | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/home-improvement-textured-patio-blocks-colorful-in-place.html | Home Improvement; Textured Patio Blocks Colorful In Place | True | By Bernard Gladstone | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/university-in-indiana-ousts-professor-in-flag-burning.html | University in Indiana Ousts Professor in Flag Burning | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/panel-is-studying-teacher-ousters-monmouth-college-policy-scored-by.html | PANEL IS STUDYING TEACHER OUSTERS; Monmouth College Policy Scored by Professors | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/us-army-deserter-gets-french-refuge.html | U.S. ARMY DESERTER GETS FRENCH REFUGE | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/boston-will-get-40story-tower-city-s-2d-tallest-building-to-rise-in.html | BOSTON WILL GET 40-STORY TOWER; City's 2d Tallest Building to Rise in Financial Area | True | By John H. Fenton Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/massachusetts-dean-named.html | Massachusetts Dean Named | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/kashmir-a-problem-that-just-wont-go-away-intractable-problem-rigid.html | Kashmir; A Problem That Just Won't Go Away Intractable Problem Rigid Stand An Enigma | True | By Joseph Lelyveldn.y. Daily News Photo | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lets-be-beastly-to-the-british-honorary-aryans-lets-be-beastly-half.html | Let's Be Beastly To the British; Honorary Aryans Let's Be Beastly Half an Actor | True | By Alan Schneider | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/soviet-woman-wins-hurdles-in-fastest-time-of-year.html | Soviet Woman Wins Hurdles In Fastest Time of Year | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/in-the-nation-the-problems-of-being-out.html | In The Nation; The Problems of Being Out | True | By Tom Wicker | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/mcluskey-car-sets-fast-pace-in-trial.html | M'CLUSKEY CAR SETS FAST PACE IN TRIAL | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/patricia-oneill-bride-of-daniel-j-devaney.html | Patricia O'Neill Bride Of Daniel J. Devaney | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/big-eight-track-today.html | Big Eight Track Today | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/carina-captures-edlu-trophy-sailing-nyes-yawl-wins-event-third-year.html | Carina Captures Edlu Trophy Sailing; NYE'S YAWL WINS EVENT THIRD YEAR Defeats Fleet on Corrected Time--Bolero Is First to Finish 125-Mile Race A Rugged Trip Bolero 7th in Division | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ayub-bids-nation-be-selfreliant-says-pakistan-is-not-vitally.html | AYUB BIDS NATION BE SELF-RELIANT; Says Pakistan Is Not Vitally Important to Big Powers | True | By Drew Middleton Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/economy-and-deficits-the-load-may-be-too-heavy.html | Economy and Deficits; The Load May Be Too Heavy | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/katharine-gross-will-be-married-to-law-student-daughter-of-rutgers.html | Katharine Gross Will Be Married To Law Student; Daughter of Rutgers U. President Engaged to Clayton H. Farnham | True | Special to The New York TimesJohn Lane | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lacrosse-next-weekend.html | Lacrosse Next Weekend | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sagas-of-liechtenstein.html | Sagas of Liechtenstein | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/how-different-is-foreign-how-different-is-foreign-cont.html | How Different Is Foreign?; How Different Is Foreign? (Cont.) | True | By Maya Pines | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/barbara-vaskis-engaged.html | Barbara Vaskis Engaged | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-rialto-billy-liar-sings-look-shes-good.html | The Rialto: 'Billy Liar' Sings; LOOK, SHE'S GOOD | True | By Lewis Funke | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/war-pickets-scuffle-in-britain.html | War Pickets Scuffle in Britain | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/philadelphia-gets-controversial-head-of-police-rights-groups-accuse.html | Philadelphia Gets Controversial Head of Police; Rights Groups Accuse Rizzo of Roughness to Negroes | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/baltimore-priests-will-retire-at-70.html | BALTIMORE PRIESTS WILL RETIRE AT 70 | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/arizona-killer-pleads-guilty-in-death-of-3d-girl-victim.html | Arizona Killer Pleads Guilty In Death of 3d Girl Victim | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/ginasteras-bomarzo-is-given-world-premiere-in-washington-theatrical.html | Ginastera's 'Bomarzo' Is Given World Premiere in Washington; Theatrical Sensationalism | True | By Allen Hughes | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/furl-sail-scores-by-1-lengths-in-29775-garden-state-sprint-rhubarb.html | Furl Sail Scores by 1 Lengths in $29,775 Garden State Sprint; RHUBARB BEATEN IN STRETCH DRIVE Lori Mac Finishes 3d After Setting the Early Pace-- Winner Returns $8.80 | True | The New York Times (by Meyer Liebowitz) | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/blinded-us-flier-lands-guided-by-vietnamese-pilot.html | Blinded U.S. Flier Lands, Guided by Vietnamese Pilot | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/new-police-board-is-as-busy-as-old-case-ratio-about-the-same-as.html | NEW POLICE BOARD IS AS BUSY AS OLD; Case Ratio About the Same as Civilian Boards Trying to Do Good Job Conciliation Proposed Members of the Board | True | By Peter Kihss | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/personality-british-steel-efficiency-urged-national-corp-labor-man.html | Personality: British Steel Efficiency Urged; National Corp. Labor Man Backs 'Right' Price for Metal | True | By Edward Cowan | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/pale-fleeting-shadows.html | Pale Fleeting Shadows | True | By Justin O'Brien | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/fair-trial-and-free-press-aired-at-judges-meeting.html | Fair Trial and Free Press Aired at Judges' Meeting | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/the-merchants-view-retailers-basking-in-the-warmth-of-a-spring.html | The Merchant's View; Retailers Basking in the Warmth of a Spring Upturn | True | By Herbert Koshetz | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/coast-trust-suit-ends-third-week-area-of-papers-influence-is-issue.html | COAST TRUST SUIT ENDS THIRD WEEK; Area of Paper's Influence Is Issue in Los Angeles | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/lindberghs-account-of-flight-as-published-may-23-1927-weather.html | Lindbergh's Account of Flight as Published May 23, 1927; Weather Predictions Off Bad Sleet Storm Thought of Airmail Fliers 'Am I on the Right Road?' Flew Low Over Ireland Danger at Reception | True | By Charles A. Lindbergh Copyright, 1927, In the United States, Canada, Mexico, Cuba, South America, Europe and the British Empire By the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/andrena-bear-smith-graduate-becomes-bride-wed-in-pennsylvania-to.html | Andrena Bear, Smith Graduate, Becomes Bride; Wed in Pennsylvania to John F. Huntsman 2d, Alumnus of Brown | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/buses-roll-in-madison-wis-after-police-warn-students.html | Buses Roll in Madison, Wis., After Police Warn Students | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/spain-plans-new-assembly-to-help-rule-sahara-region.html | Spain Plans New Assembly To Help Rule Sahara Region | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/on-both-sides-of-the-hudson-on-both-sides-of-the-hudson-the-land-of.html | On Both Sides Of the Hudson; On Both Sides Of the Hudson The Land of 'Sleepy Hollow' Sound-and-Light Program Bridge to the West Shore 125-Acre Botanical Display | True | By Merrill Folsom | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/elizabeth-lowther-hartmann-is-married-to-richard-rand.html | Elizabeth Lowther Hartmann Is Married to Richard Rand | True | Special to The New York TimesFreudy | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/methodists-ask-integration.html | Methodists Ask Integration | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/javits-defends-a-gop-report-criticizing-johnson-on-vietnam-yeasty.html | Javits Defends a G.O.P. Report Criticizing Johnson on Vietnam; 'Yeasty Work' Hatfield Fears Invasion Plan Kirk Urges Victory | True | By Thomas P. Ronan | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/sinai-buildup-continues-egyptian-soldiers-in-sinai-desert.html | Sinai Build-up Continues; Egyptian Soldiers in Sinai Desert | True | By Eric Pace By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/cab-reaffirms-250-movie-fee-inflight-petition-to-set-aside-airlines.html | C.A.B. REAFFIRMS $2.50 MOVIE FEE; Inflight Petition to Set Aside Airlines' Charge Is Denied | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/californias-modernday-49ers-more-material-removed.html | California's Modern-Day '49ers; More Material Removed | True | By Phillip King Brown | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/two-records-set-by-tommie-smith-runs-400-meters-in-445-seconds-and.html | TWO RECORDS SET BY TOMMIE SMITH; Runs 400 Meters in 44.5 Seconds and 440 Yards in 44.8 for World Marks | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2-doctors-repeat-lindbergh-flight-with-a-difference.html | 2 Doctors Repeat Lindbergh Flight, With a Difference | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/make-the-festival-scene.html | Make the Festival Scene | True | By Allen Hughesthe New York Times (SAM FALK) | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/vote-will-decide-aborigine-rights-australian-proposal-would-bar.html | VOTE WILL DECIDE ABORIGINE RIGHTS; Australian Proposal Would Bar Discrimination | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/airport-waiting-room.html | Airport Waiting Room | True | By 1975, 65 Million Passengers | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/france-and-italy-clinch-cup-tennis-brazil-so-africa-advance-spain.html | FRANCE AND ITALY CLINCH CUP TENNIS; Brazil, So. Africa Advance-- Spain Trailing, 2 to 1 Dane Fights Back Greece Fights Back | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/passionate-also-doctus-doctus.html | Passionate, Also Doctus; Doctus | True | By Rex Warner | 1995-04-10 | RE000069877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/surgery-to-restore-features-to-the-faceless-man-is-nearing-an-end.html | Surgery to Restore Features to 'The Faceless Man' Is Nearing an End; Begged for 7 Years Saving 'the Soul of a Man' | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/writers-appeal-on-soviet-jews-22-americans-ask-broader-cultural.html | WRITERS APPEAL ON SOVIET JEWS; 22 Americans Ask Broader Cultural Facilities Demands Are Listed | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/around-the-garden-spring-peony-buds-moss-problems-new-book.html | AROUND THE GARDEN; SPRING? PEONY BUDS MOSS PROBLEMS NEW BOOK | True | By Joan Lee Faustmolly Adams | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/5-migs-downed-in-north-enemy-loses-9-in-2-days-us-jet-toll.html | 5 MIG'S DOWNED IN RAID IN NORTH; Enemy Loses 9 in 2 Days-- U.S. Jet Toll Rises to 7 | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/vietnam-policy-can-the-commitment-remain-limited.html | Vietnam Policy; Can the Commitment Remain 'Limited'? | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/baseball-injury-fatal-to-boy.html | Baseball Injury Fatal to Boy | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hoffas-son-stirs-romney-comment-governor-decries-support-by-kennedy.html | HOFFA'S SON STIRS ROMNEY COMMENT; Governor Decries Support by Kennedy and Humphrey | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/2d-title-in-row-for-miss-turner-she-defeats-miss-tegart-in-tennis.html | 2D TITLE IN ROW FOR MISS TURNER; She Defeats Miss Tegart in Tennis at Roehampton | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/beverly-schneider-to-wed.html | Beverly Schneider to Wed | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/hope-c-stokes-becomes-a-bride-in-massachusetts-bishops-daughter-wed.html | Hope C. Stokes Becomes a Bride In Massachusetts; Bishop's Daughter Wed to Paul Fremont-Smith Jr., Staunton Aide | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/a-talk-with-brigid-brophy.html | A Talk With; Brigid Brophy | True | By Phyllis Meras | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/11-areas-criticized-on-drug-price-gap.html | 11 AREAS CRITICIZED ON DRUG PRICE GAP | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/indians-and-pakistanis-call-meeting-on-kashmir-truce.html | Indians and Pakistanis Call Meeting on Kashmir Truce | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/queens-college-reception.html | Queens College Reception | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/childrens-recreation-is-arm-of-a-1000acouple-benefit.html | Children's Recreation Is Arm Of a $1,000-a-Couple Benefit | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/de-gaulle-and-market-it-still-spells-non.html | De Gaulle and Market; It Still Spells 'Non!' | True | By Richard E. Mooney | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/anson-beard-jr-and-jean-jones-wed-in-suburbs-yale-alumnus-marries.html | Anson Beard Jr. And Jean Jones Wed in Suburbs; Yale Alumnus Marries Wheaton Graduate-- Eight Attend Her | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/long-island-hails-lindbergh-flight-marker-dedicated-at-site-of.html | LONG ISLAND HAILS LINDBERGH FLIGHT; Marker Dedicated at Site of Roosevelt Field Take-Off | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/former-allamerica-spar-is-social-science-teacher-dawkins-achieves.html | Former All-America Spar Is Social Science Teacher; Dawkins Achieves New Goals as West Point Instructor | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/suburb-dwellers-returning-to-city-many-find-apartments-are-cheaper.html | SUBURB DWELLERS RETURNING TO CITY; Many Find Apartments Are Cheaper in the Long Run | True | | 1995-04-10 | RE000069877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/text-of-the-thant-report-on-the-mideast-crisis-cultivation.html | Text of the Thant Report on the Mideast Crisis; Cultivation Arrangement 'More or Less Routine' Need for Cooperation Order of Withdrawal | True | Special to The New York Times | 1995-04-10 | RE000069877 | B00000346029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/gaelen-brooke-1962-debutante-plans-marriage-sarah-lawrence-senior.html | Gaelen Brooke, 1962 Debutante, Plans Marriage; Sarah Lawrence Senior Engaged to James D. Phyfe of Princeton | True | Special to The New York Times | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-21 | 1967-05-21 | https://www.nytimes.com/1967/05/21/archives/calhoun-is-admiral-coach.html | Calhoun Is Admiral Coach | True | | 1995-04-10 | RE0000698877 | B00000346029 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/stephen-j-goddard.html | STEPHEN J. GODDARD | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fadein-on-donald-brooks-backstage-star.html | Fade-In on Donald Brooks, Backstage Star | True | By Joan Cook the New York Times (BY JACK MANNING) | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mcquade-takes-aau-run.html | McQuade Takes A.A.U. Run | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/britain-eliminates-bulgaria-in-cup-tennis-30-soviet-leads-21.html | Britain Eliminates Bulgaria in Cup Tennis, 3-0; SOVIET LEADS, 2-1, AGAINST DENMARK Greece Ties Chile, 2-2, After 4-Hour Match--So. Africa, France, Brazil in Sweep | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/olga-james-sings-her-recital-debut.html | OLGA JAMES SINGS HER RECITAL DEBUT | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/advertising-new-plan-for-reducing-costs-a-breakfor-everybody-oot.html | Advertising: New Plan for Reducing Costs; 'A Break'for Everybody Oot and About Like Tiny Tim Some Changes Made Bottoms Up The Guy Next Door Snob Appeal Silver Anvil Awards Accounts People | True | By Philip H. Dougherty Iebian Bachrachthe New York Times Studio | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/8-news-fellows-appointed-by-the-cbs-foundation.html | 8 News Fellows Appointed By the C.B.S. Foundation | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/minister-found-dead-on-peak.html | Minister Found Dead on Peak | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/edward-a-fitch.html | EDWARD A. FITCH | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/invasion-of-north-by-us-ruled-out-wheeler-says-top-officers-in-war.html | INVASION OF NORTH BY U.S. RULED OUT; Wheeler Says Top Officers in War Have Strict Orders 'Big Push' Seen Possible | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-dead-and-4-missing-in-boating-accident.html | 2 DEAD AND 4 MISSING IN BOATING ACCIDENT | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-noisy-standoff-by-charles-mohr-riot-police-block-crowds.html | A Noisy Standoff By CHARLES MOHR; Riot Police Block Crowds | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/jewish-committee-names-director.html | Jewish Committee Names Director | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-claims-in-cuba-exceed-27billion-claims-on-cuba-top-27billion.html | U.S. Claims in Cuba Exceed $2.7-Billion; CLAIMS ON CUBA TOP $2.7-BILLION Practical Result | True | By Robert D. Hershey Jr. | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/italian-police-battle-marchers.html | Italian Police Battle Marchers | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/polish-girls-win-dashes.html | Polish Girls Win Dashes | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/thants-peace-mission.html | Thant's Peace Mission | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/dodgbrs-win-61-bow-82-to-cubs-davis-stars-in-opener-santos-hits.html | DODGBRS WIN, 6-1; BOW, 8-2, TO CUBS; Davis Stars in Opener Santo's Hits Pace Chicago | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cairo-calling-up-100000-reserves-iraq-to-send-aid-palestine.html | CAIRO CALLING UP 100,000 RESERVES; IRAQ TO SEND AID; Palestine Terrorist Leader Vows to Step Up Raids Into Israeli Territory INTENSIVE TALKS AT U.N. Egyptian Warships Are Said to Pass Through Canal Toward Gulf of Aqaba Ship Movement Reported Could Double Ground Forces Cairo Mobilizes as New Raids on Israel Are Vowed | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/65-maritime-cadets-set-for-summer-cruises.html | 65 Maritime Cadets Set For Summer Cruises | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/miss-timme-fiancee-of-david-schwalm.html | Miss Timme Fiancee Of David Schwalm | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/soviet-wins-european-title-in-grecoroman-wrestling.html | Soviet Wins European Title In Greco-Roman Wrestling | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mobster-at-mothers-funeral.html | Mobster at Mother's Funeral | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/twins-rout-angels-for-3game-sweep.html | TWINS ROUT ANGELS FOR 3-GAME SWEEP | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/arthritis-fund-to-gain.html | Arthritis Fund to Gain | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-greek-orthodox-bishop-is-consecrated-in-city-iakovos-pililis.html | A Greek Orthodox Bishop is Consecrated in City; Iakovos Pililis, Ex-Teacher of King Constantine, Receives Greeting From Monarch King's Congratulations | True | The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/93-to-graduate-at-la-guardia.html | 93 to Graduate at La Guardia | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-pledge-on-israelarab-borders-dates-to-50-truman-and-successors.html | U.S. Pledge on Israel-Arab Borders Dates to '50; Truman and Successors Have Stressed Opposition to Use of Force in the Region Oppose 'Use of Force' Echoed by Eisenhower Kennedy Stand Recalled U. S. Declaration Urged | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-rob-restaurant-aide-on-crowded-50th-st.html | 2 Rob Restaurant Aide On Crowded 50th St. | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/dance-the-sylph-of-the-highlands-la-sylphide-offered-with-a-new.html | Dance: 'The Sylph of the Highlands'; 'La Sylphide' Offered With a New Name Carla Fracci and Erik Bruhn in Top Form 'Romeo and Juliet' | True | By Clive Barnes | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/record-cold-chills-northeast-states.html | RECORD COLD CHILLS NORTHEAST STATES | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/lefkowitz-issues-warning-of-land-fraud-scheme.html | Lefkowitz Issues Warning Of Land Fraud Scheme | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pike-pays-homage-to-a-1906-heretic-he-preaches-in-rochester-at.html | PIKE PAYS HOMAGE TO A 1906 HERETIC; He Preaches in Rochester at Service for Cleric Minutes 'Ridiculous' Conservative Defined | True | By Sydney H. Schanberg Special To The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/financial-problems-close-german-satire-magazine.html | Financial Problems Close German Satire Magazine | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/ucla-crew-triumphs.html | U.C.L.A. Crew Triumphs | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/17-hurt-as-protesters-and-police-clash-in-new-hong-kong-unrest.html | 17 Hurt as Protesters and Police Clash in New Hong Kong Unrest | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/east-germans-lift-citizens-benefits.html | EAST GERMANS LIFT CITIZENS' BENEFITS | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/village-gate-scene-of-voice-obies-fete.html | VILLAGE GATE SCENE OF VOICE OBIES FETE | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/school-leaders-see-bias-in-bids-to-oust-principals-donovan-and.html | School Leaders See Bias In Bids to Oust Principals; Donovan and Giardino Warn That CORE Is Complicating the Upgrading of System in Bedford-Stuyvesant SCHOOL HEADS SEE BIAS IN DEMANDS Says Threats Imperil Plans Donovan Bars Threats | True | By Peter Kihss | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/intellectuals-to-johnson-wars-the-rub-johnson-advised-by.html | Intellectuals to Johnson: War's the Rub; JOHNSON ADVISED BY INTELLECTUALS Constant Interchange Puzzled by Protests | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/auction-bargains-with-glamour-70000-is-raised-at-a-connecticut.html | Auction: Bargains With Glamour; $70,000 Is Raised at a Connecticut Dress Affair for Charity Bargains for Buyers. Cruise on a Yacht | True | By William Borders Special To the New York Times julian H. Fisher For the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/macao-reds-demonstrate-accepted-reds-petition.html | Macao Reds Demonstrate; Accepted Reds' Petition | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/personal-finance-repaying-insurance-loans-personal-finance.html | Personal Finance: Repaying Insurance Loans; Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/dr-john-sillman-orthodontist-68-noted-researcher-on-jaws.html | DR. JOHN SILLMAN, ORTHODONTIST, 68; Noted Researcher on Jaws and Thumb-Sucking Dies | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/30-arrested-in-chicago-melee-at-service-honoring-malcolm-x-white.html | 30 Arrested in Chicago Melee At Service Honoring Malcolm X; 'White People Invaded' Negro Underoverman | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/statement-not-recalled.html | Statement Not Recalled | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/california-split-worries-johnson-white-house-puts-pressure-on.html | CALIFORNIA SPLIT WORRIES JOHNSON; White House Puts Pressure on Democrats to Unify | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/japan-sets-study-of-us-armys-aid-subsidies-for-research-stir.html | JAPAN SETS STUDY OF U.S. ARMY'S AID; Subsidies for Research Stir Criticism in Parliament 28 Recipients Listed | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/st-johns-defeats-liu-30-and-captures-metropolitan-baseball-title.html | St. John's Defeats L.I.U., 3-0, and Captures Metropolitan Baseball Title; NAPOLITANO FANS 11 IN A 3-HITTER Redmen Score All Runs in 7th Inning--Await a Bid to N.C.A.A. Playoffs | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/ole-supper-dance-set-as-benefit-on-tuesday.html | Ole Supper Dance Set As Benefit on Tuesday | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/jones-wins-at-10000-meters.html | Jones Wins at 10,000 Meters | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/donohue-drives-lola-chevrolet-to-3d-victory-in-us-roadracing-series.html | Donohue Drives Lola Chevrolet to 3d victory in U.S. Road-Racing Series; GREGORY SECOND IN 200-MILE TEST Jennings's Porsche Carrera Wins Under-2-Liter Class at Bridgehampton Race Motschenbacher Forced Out Goth Takes Third Posey's McLaren Overturn | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/lynn-vocal-work-given-premiere-gettysburg-address-played-by.html | LYNN VOCAL WORK GIVEN PREMIERE; 'Gettysburg Address' Played by American Symphony | True | THEODORE STRONGIN | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/12-harlem-families-picnic-in-westport-in-suburbia-project.html | 12 Harlem Families Picnic in Westport In Suburbia Project | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pimms-scores-polo-victory.html | Pimms Scores Polo Victory | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/good-enough-gains-open-jumper-title.html | GOOD ENOUGH GAINS OPEN JUMPER TITLE | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/6-economists-will-aid-negro-college-two-weeks-at-schools.html | 6 Economists Will Aid Negro College; Two Weeks at Schools Stimulating Experience" | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/nancy-m-taylor-married.html | Nancy M. Taylor Married | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/alma-denny-rewed.html | Alma Denny Rewed | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-young-victim.html | A Young Victim | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/company-reports.html | COMPANY REPORTS | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/jazz-pastor-is-installed.html | Jazz Pastor Is Installed | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/philadelphia-loses-104-to-new-york-lacrosse-club.html | Philadelphia Loses, 10-4, To New York Lacrosse Club | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/church-is-urged-to-combat-bias-presbyterian-study-warns-of-negroes.html | CHURCH IS URGED TO COMBAT BIAS; Presbyterian Study Warns of Negroes' Bitterness Jobless Figures Cited Moderator Gives Sermon | True | By Lawrence E. Davies. Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/drugs-monitored-by-a-new-method-swedish-team-is-detecting-effects.html | DRUGS MONITORED BY A NEW METHOD; Swedish Team Is Detecting Effects in the Human Body Merger of Techniques Byproducts in Blood | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pearl-buck-estate-to-aid-children.html | Pearl Buck Estate to Aid Children | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/bethlehem-steel-promotes-2.html | Bethlehem Steel Promotes 2 | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/strauss-backs-british-bid.html | Strauss Backs British Bid | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/gilbert-frank.html | GILBERT FRANK | True | Special to Tht New York | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/please-dont-eat-the-watermelon-chairs-sausage-chair-is-to-come.html | Please Don't Eat the Watermelon Chairs; Sausage Chair Is to Come | True | By Rita Reif | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/jordan-accuses-syria-pilgrims-among-victims.html | Jordan Accuses Syria; Pilgrims Among Victims | True | By Thomas F. Brady Special to the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/si-cricketers-win.html | S.I. Cricketers Win | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/vietcong-flag-burned.html | Vietcong Flag Burned | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/bridge-play-of-a-suit-that-lacks-kington-presents-problems.html | Bridge; Play of a Suit That Lacks King-Ten Presents Problems Overtrick Is Problem | True | By Alan Truscott | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/counsel-defends-motives-of-long-denies-wiretap-inquiry-was-designed.html | COUNSEL DEFENDS MOTIVES OF LONG; Denies Wiretap Inquiry Was Designed to Help Hoffa Close Friend of Senator Dirksen Rarely at Sessions | True | By E. W. Kenworthy Special to the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/surtees-drving-a-lola-takes-2heat-grand-prix-of-limburg.html | Surtees, Drving a Lola, Takes 2-Heat Grand Prix of Limburg | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/governor-lawrence-left-estate-valued-at-191359.html | Governor Lawrence Left Estate Valued at $191,359 | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/india-in-field-hockey-tic.html | India in Field Hockey Tie | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/official67-city-directory-now-2-put-on-sale-today.html | Official67 City Directory, Now $2, Put on Sale Today | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/guard-commander-relieved-guard-head-is-out-in-pennsylvania-allies.html | Guard Commander Relieved; GUARD HEAD IS OUT IN PENNSYLVANIA Allies of White Denies Part in Resignation Start of Inquiries Charged | True | By Ben A. Franklin Special to the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/stockton-takes-colonial-golf-by-two-strokes-with-278-coody-shoots.html | Stockton Takes Colonial Golf by Two Strokes With 278; COODY SHOOTS 69, FINISHES SECOND Stockton, With a 73, Holds Off Challengers Hogan, Archer Tie at 281 Coody Cracks Par Help From a 'Rabbit' | True | By Lincoln A.werden Special to the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/clergy-men-offer-abortion-advice-21-ministers-and-rabbis-form-new.html | CLERGYMEN OFFER ABORTION ADVICE; 21 Ministers and Rabbis Form New Group Will Propose Alternatives 21 Clergymen Here to Offer Advice on Abortion To Offer Compassion Efforts Unsuccessful Participate in Program | True | By Edward B. Fiskethe New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/winthrop-rockefellers-honored.html | Winthrop Rockefellers Honored | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/industry-replies-on-lag-in-repairs-denies-blame-flaws-in-war.html | INDUSTRY REPLIES ON LAG IN REPAIRS; Denies Blame Flaws in War Readiness of Fleet Comment in Incinstry Not Being Utilized" | True | By George Horne | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/humm-captures-travis-final-1-up-francis-misses-2foot-putt-on-18th.html | HUMM CAPTURES TRAVIS FINAL, 1 UP; Francis Misses 2-Foot Putt on 18th With Match Even | True | By Gordon S. White Jr. Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/wreck-kills-12-vietnamese.html | Wreck Kills 12 Vietnamese | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/gov-love-visits-thailand.html | Gov. Love Visits Thailand | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/philip-c-kelly.html | PHILIP C. KELLY | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/graham-home-to-hold-waldorf-fete-thursday.html | Graham Home to Hold Waldorf Fete Thursday | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/merger-plan-for-reserve-is-pressed-despite-critics-pentagon-drafts.html | Merger Plan for Reserve Is Pressed Despite Critics; Pentagon Drafts Proposal RESERVE MERGER IS STILL PRESSED State Politics Feared Division Highly Rated Fear for Guard's Image | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-tasty-guide-to-switzerland-the-swissest-of-them-all-she-covers.html | A Tasty Guide to Switzerland; The Swissest of Them All? She Covers Italy, Too VEAL CUTLETS FROM OUCHY WHITE RISOTTO WITH MUSHROOMIS | True | By Craig Claiborne | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cuellar-stems-rally.html | Cuellar Stems Rally | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-senators-say-peking-warned-us-on-possible-entry-into-war.html | 2 Senators Say Peking Warned U.S. on Possible Entry Into War; 'Contingencies' Listed | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/propeller-president-reelected.html | Propeller President Re-elected | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hurok-to-bring-over-bolshoi-companies-535-strong-in-1968-hurok-to.html | Hurok to Bring Over Bolshoi Companies, 535 Strong, in 1968; Hurok to Bring Bolshoi Troupes Here Idea Began in '23 27 Railroad Cars Full Hurok's Prima Extravaganza | True | By Richard F. Shepard | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/wiliam-soter-weds-joan-clare-turkey.html | Wiliam Soter Weds Joan Clare Turkey | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hanoi-denounces-buffer-entry-as-brazen-escalation-by-allies-end-of.html | Hanoi Denounces Buffer Entry As Brazen Escalation by Allies; End of War Demanded | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mrs-alliluyeva-depicts-pain-of-exile-mrs-alliluyeva-in-new-essay.html | Mrs. Alliluyeva Depicts Pain of Exile; Mrs. Alliluyeva, in New Essay, Depicts Feelings on Her Exile Writing Is Exceptional | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/li-neighbors-help-paint-over-slurs-on-hall-of-quakers.html | L.I. Neighbors Help Paint Over Slurs On Hall of Quakers | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/1year-maturities-are-97874688847.html | 1-YEAR MATURITIES ARE $97,874,688,847 | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/frederick-stehman.html | FREDERICK STEHMAN | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/russell-war-crimes-data-sent-to-captain-on-trial.html | Russell 'War Crimes' Data Sent to Captain on Trial | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/balloons-take-gospel-to-china.html | Balloons Take Gospel to China | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/television.html | Television | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-york-allstars-beat-galway-in-gaelic-football-for-2nd-straight.html | New York All-Stars Beat Galway in Gaelic Football for 2nd Straight Time; CUMMINS IS STAR IN 15-10 TRIUMPH His 2 Straight Goals Late in Game Give New York Irish National Title | True | By Michael Strauss | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mexico-sees-boom-for-silver-mining.html | Mexico Sees Boom For Silver Mining | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Over seas Port Arrivals Cargo Ships Due Today Outgoing Freighters Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/gains-seen-for-nasser-observers-feel-events-are-restoring-primacy.html | Gains Seen for Nasser; Observers Feel Events Are Restoring Primacy of Cairo in the Arab World Confers With Leaders | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/worldwide-inroads-of-plastics-scrutinized-by-other-industries.html | Worldwide Inroads of Plastics Scrutinized by Other Industries | True | By Gerd Wilcke | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/aries-wins-at-st-james-the-chief-awards.html | Aries Wins at St. James; THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/11-war-protesters-seized.html | 11 War Protesters Seized | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/katzenbach-sees-kenyatta-leaves-for-somalia-today.html | Katzenbach Sees Kenyatta; Leaves for Somalia Today | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cooperative-seen-as-slum-weapon-naacp-plan-proposes-tenants-become.html | COOPERATIVE SEEN AS SLUM WEAPON; N.A.A.C.P. Plan Proposes Tenants Become Owners Re-evaluation Urged Plan for Organization Civil Disobedience | True | By Earl Caldwell | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/the-proceedings-in-the-un-scheduled-for-today-general-assembly.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/5-latin-nations-plan-auto-bloc-propose-a-single-market-for.html | 5 LATIN NATIONS PLAN AUTO BLOC; Propose a Single Market for Manufacturers' Output 50 Million People 5 LATIN NATIONS PLAN AUTO BLOC | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/200-at-cornell-citing-war-will-not-serve-with-military.html | 200 at Cornell, Citing War, Will Not Serve With Military | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/theater-robert-lowells-pheadra-in-philadelphia-adaptation-of-racine.html | Theater: Robert Lowell's 'Pheadra' in Philadelphia; Adaptation of Racine Stars Diana Sands 6-Week Run Opened by Southwark Troupe | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/yankees-defeat-tigers-65-after-losing-first-game-94-before-44862.html | Yankees Defeat Tigers, 6-5, After Losing First Game, 9-4, Before 44,862; FORD SIDELINED BY ELBOW INJURY Southpaw Lasts an Inning Aaron's Hit Wins 2d Game Tigers Rap G Homers Tigers Kept out of First Mantle Hits No. 504 | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/smallpox-in-pakistan.html | Smallpox in Pakistan | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cards-hand-mets-5th-loss-in-row-32-phils-turn-back-reds-in-18th-21.html | Cards Hand Mets 5th Loss in Row, 3-2; Phils Turn Back Reds in 18th, 2-1; BROCK AND MARIS CLOUT HOME RUNS Bat Deciding Tally Scores on Double Play in 6th Jones Connects for Mets Cards 'Going Good' An 'Assist' for Cardwell Playing It Safe Mets' Runner Wins the Race to the Plate by a Hand | True | By Joseph Durso the New York Times (BY PATRICK A. BURNS) | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/former-security-chief-to-get-post-in-ukraine.html | Former Security Chief To Get Post in Ukraine | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/26-students-win-trips-on-us-ships.html | 26 STUDENTS WIN TRIPS ON U.S. SHIPS | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/churches-honor-salvation-army-brigadier-preaches-sermon-to-mark.html | CHURCHES HONOR SALVATION ARMY; Brigadier Preaches Sermon to Mark Special Week 'Separated From God' Invited Into Sanctuary | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/college-bowl-won-by-colorado-again.html | 'COLLEGE BOWL' WON BY COLORADO AGAIN | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/guyana-plans-stock-exchange.html | Guyana Plans Stock Exchange | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/john-r-oneill.html | JOHN R. O'NEILL | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/israel-cultural-unit-to-gain.html | Israel Cultural Unit to Gain | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/writers-in-soviet-to-convene-today-moscow-has-made-efforts-to-avoid.html | WRITERS IN SOVIET TO CONVENE TODAY; Moscow Has Made Efforts to Avoid Any Controversy Controversies Excluded Editors' Feud Continues Editor Called to Task | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/aden-commissioner-says-security-rules-will-stay.html | Aden Commissioner Says Security Rules Will Stay | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/east-net-title-goes-to-turner-roesch-beaten-in-final-middle-states.html | EAST NET TITLE GOES TO TURNER; Roesch Beaten in Final Middle States Seniors Win | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-bond-issues-continuing-heavy-340million-of-taxexempt-offerings.html | NEW BOND ISSUES CONTINUING HEAVY; $340-Million of Tax-Exempt Offerings Are Scheduled Throughout This Week LARGE CITY SALE DUE Corporate Market Is Facing More Than $450-Million One Block $150-Million. Yields Termed Attractive Pittsburgh Issue Due NEW BOND ISSUES CONTINUING HEAVY | True | By John H. Allan | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/new-rochella-shows-newly-acquired-ft-slocum-to-residents-wants-more.html | New Rochella Shows Newly Acquired Ft. Slocum to Residents; Wants More Recreation Land Two Plans to Be Offered | True | By Ralph Blumenthal Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/former-official-in-greece-is-granted-asylum-by-italy.html | Former Official in Greece Is Granted Asylum by Italy | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/south-vietnamese-vote.html | South Vietnamese Vote | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/antique-cars-attract-sellers-buyers-and-wishful-lookers.html | Antique Cars Attract Sellers, Buyers and Wishful Lookers | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hew-ban-on-cars-in-park-weighed-drives-would-be-shut-daily-end-of.html | HEW BAN ON CARS IN PARK WEIGHED; Drives Would Be Shut Daily End of Night Parking in Wall St. Also Studied It's News to Him Crosstown Roads Open Barnes Studying New Central Park Ban on Cars | True | By Maurice Carroll | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/young-georgetowners-are-back-in-the-gardens-joint-sponsors-young.html | Young Georgetowners Are Back in the Gardens; Joint Sponsors Young Conservatives Making a Splash | True | By Steophen R. Conn Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/title-to-miss-gusals.html | Title to Miss Gusals | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/ashkenazicsephardic-synagague-unit-formed-group-will-unite-orthodox.html | Ashkenazic-Sephardic Synagogue Unit Formed; Group Will Unite Orthodox Jews Throughout World Religous and Social Issues to Get Consideration | True | By Irving Spiegelthe New York Times Studio | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/china-wins-asian-golf.html | China Wins Asian Golf | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/prestress-wins-at-sparta-the-chief-awards.html | Prestress Wins at Sparta; THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/dinner-dance-to-assist-mental-health-society.html | Dinner Dance to Assist Mental Health Society | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-navy-officers-die-in-fire.html | 2 Navy Officers Die in Fire | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/junta-will-draft-a-greek-charter-constantine-says-panel-will-begin.html | JUNTA WILL DRAFT A GREEK CHARTER; Constantine Says Panel Will Begin Work Within Month --A Plebiscite Is Planned JUNTA WILL DRAFT A GREEK CHARTER Victory for King's Policy Delegation Arrives Tomorrow Reasons for Abrogation | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/constance-welch-retires-from-yale-drama-faculty.html | Constance Welch Retires From Yale Drama Faculty | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/garrison-says-five-were-the-assassins.html | GARRISON SAYS FIVE WERE THE ASSASSINS | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/modernizing-the-gop-the-key-votes-republicans-divided-a-gop-defeat.html | Modernizing the G.O.P.; The Key Votes Republicans Divided A. G.O.P. Defeat Why Did He Fail? | True | By William V. Shannon | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/tv-broadcast-lab-rents-nbc-studio.html | TV BROADCAST LAB RENTS N.B.C. STUDIO | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/february-truce-recalled.html | February Truce Recalled | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/petrosian-held-to-a-draw-in-soviet-chess-tourney.html | Petrosian Held to a Draw In Soviet Chess Tourney | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/eshkol-gives-assurances.html | Eshkol Gives Assurances | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/strong-us-fleet-sought-for-lakes-seen-as-important-to-nation-as.html | STRONG U.S. FLEET SOUGHT FOR LAKES; Seen as Important to Nation as Ocean-Going Lines Exports Detailed Grain Trade Dropped Growth of Canadian Fleet Plan Urged for U.S. | True | By Werner Bamberger | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/arab-magazine-shuts-down-citing-reports-of-cia-aid.html | Arab Magazine Shuts Down, Citing Reports of C.I.A. Aid | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-and-bermuda-tie1-to-1-in-olympic-soccer-trial.html | U.S. and Bermuda Tie,1 to 1 In Olympic Soccer Trial | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/la-guardia-operations-chief-will-retire-on-june-1-at-68.html | La Guardia Operations Chief Will Retire on June 1 at 68 | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/7-killed-in-autobahn-collision.html | 7 Killed in Autobahn Collision | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mishap-mars-lindberg-tribute-grandstand-falls-at-paris-ceremony-no.html | Mishap Mars Lindberg Tribute; Grandstand Falls at Paris Ceremony -No One Hurt Too Few Planks 'Far Cry From Lindbergh' | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/generals-rally-in-second-half-to-tie-chief-in-soccer-2-to-2-games.html | Generals Rally in Second Half To Tie Chief in Soccer, 2 to 2; Games Shown on TV | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fighting-intense-in-buffer-strip-foes-losses-high-allies-report.html | FIGHTING INTENSE IN BUFFER STRIP; FOE'S LOSSES HIGH; Allies Report Killing 300 Two Enemy Regiments Said to Be Trapped Hanoi Power Plant Hit Toll Rises Over 600 FIGHTING INTENSE IN BUFFER STRIP | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/action-by-china-doubted-intervention-questioned.html | Action by China Doubted; Intervention Questioned | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/herbert-j-pohs-63-dies-insurance-school-founder.html | Herbert J. Pohs, 63, Dies; Insurance School Founder | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/screen-heartwarmingsoviet-offering-opens-at-cinema-village.html | Screen: Heartwarming Soviet Offering Opens at Cinema Village | True | By Howard Thompson | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/allies-trucking-refugees-south-600-a-day-in-buffer-zone-being.html | ALLIES TRUCKING REFUGEES SOUTH; 600 a Day in Buffer Zone Being Settled in Camps Ky Urged Evacuation | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/world-war-ii-ace-downs-3d-mig.html | World War II Ace Downs 3d MIG | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/teachers-strike-to-continue.html | Teachers' Strike to Continue | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/coast-jews-and-arabs-clash.html | Coast Jews and Arabs Clash | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/food-crisis-engulfs-billion-and-a-half-rice-eaters-in-asia-crop.html | Food Crisis Engulfs Billion and a Half Rice Eaters in Asia; Crop Outlook This Year Is Uncertain Hunger Is Everywhere New Rice Strain CRISIS OVERTAKES ASIAN RICE EATERS The 'Miracle Rice' Two Main Types Less Time for Love Fertilizer for China Hesitancy at First | True | By Drew Middleton Special To the New York Times lawrence Chang For the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/vincent-d-sweeney.html | VINCENT D. SWEENEY | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/un-vacating-red-sea-post.html | U.N. Vacating Red Sea Post | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-grave-act-peking-asserts.html | 'A Grave Act,' Peking Asserts | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/grow-chemical-acquires.html | Grow Chemical Acquires | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/red-china-concedes-violence-in-purge.html | RED CHINA CONCEDES VIOLENCE IN PURGE | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pope-says-peace-rallies-harm-cause-of-peace.html | Pope Says Peace Rallies Harm Cause of Peace | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mansfield-urges-un-talks-on-war.html | MANSFIELD URGES U.N. TALKS ON WAR | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/letters-to-the-editor-of-the-times-delayed-redistricting-danger-of.html | Letters to the Editor of The Times.; Delayed Redistricting Danger of State Control Financing Education Selection of Judges Elective Process Will to Fight Conditions for Negotiations Printers' Raise 'New Left' Newspaper | True | DAVID I. WELLSHORACE Z. KRAMERDANIEL GUTMANMALCOLAM H. BELLNEWELL R. WASHBURNTERENCE CANNON | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/farm-union-gainss-termed-hopeful-sharecropper-group-makes-report-on.html | FARM UNION GAINSS TERMED 'HOPEFUL'; Sharecropper Group Makes Report on Rural Poor | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-convey-smashed.html | U.S. Convey Smashed | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/springer-spaniel-takes-top-award-ch-charlyles-fair-warning-gains.html | SPRINGER SPANIEL TAKES TOP AWARD; Ch. Charlyle's Fair Warning Gains His First Show Best THE CHIEF AWARDS | True | Special to The New York TimesThe New York Times (by Ernest Sisto) | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/damascus-worthy-of-silks-takes-belmont-road.html | Damascus, Worthy of Silks, Takes Belmont Road | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/oil-from-torrey-canyon-fouls-french-coast-again.html | Oil From Torrey Canyon Fouls French Coast Again | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-ship-searched-for-bomb.html | U.S. Ship Searched for Bomb | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/judy-thomas-married.html | Judy Thomas Married | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/news-of-realty-west-side-sale-stanley-co-soap-maker-disposes-of-14.html | NEWS OF REALTY: WEST SIDE SALE; Stanley. Co., Soap Maker, Disposes of 14 Buildings Lease at 437 Madison Savings Group Formed | True | By Glenn Fowler | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fda-toughens-regulations-for-ads-on-prescription-drugs-staff.html | F.D.A. Toughens Regulations For Ads on Prescription Drugs; Staff Reviewed Ads History of Guidelines | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/time-running-out-on-city-land-mark-17month-search-for-buyer-for.html | TIME RUNNING OUT ON CITY LAND MARK; 17-Month Search for Buyer for Jerome Mansion Fails | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/emerson-seeking-shares-of-dodge-electrical-producer-makes-tender-of.html | EMERSON SEEKING SHARES OF DODGE; Electrical Producer Makes Tender Offer for 49% of Manufacturer's Stock JUNE 2 EXPIRATION SET Approach to Shareholders Follows Merger Proposal, Which Failed in March First Such Offer Six-Month Net Is UP | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fire-blackens-5000-acres.html | Fire Blackens 5,000 Acres | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/allies-to-observe-truce-tomorrow-24hour-ceasefire-will-mark-buddhas.html | ALLIES TO OBSERVE TRUCE TOMORROW; 24-Hour Cease-Fire Will Mark Buddha's Birth Defense to Be Maintained | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/malmin-triumphs-in-handicap-walk-romansky-fastest-the-leading.html | Malmin Triumphs In handicap Walk; Romansky Fastest; THE LEADING FINISHERS | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/lottery-experiment.html | Lottery Experiment | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/minister-urges-a-boycott-of-banks-aiding-lottery.html | Minister Urges a Boycott Of Banks Aiding Lottery | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/texas-oil-leases-to-be-sold-by-us.html | TEXAS OIL LEASES TO BE SOLD BY U.S. | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sir-john-rothenstein-named-visiting-art-professor-here.html | Sir John Rothenstein Named Visiting Art Professor Here | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/graham-hill-and-steward-gain-lineup-for-indianapolis-500-on-their.html | Graham Hill and Steward Gain Line-Up for Indianapolis 500 on "Their Second Attempts | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/friscia-wins-title-in-fordham-tennis-the-summaries.html | FRISCIA WINS TITLE IN FORDHAM TENNIS; THE SUMMARIES | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/aid-to-latin-reds-pledged-by-soviet-article-backs-both-peaceful-and.html | AID TO LATIN REDS PLEDGED BY SOVIET; Article Backs Both Peaceful and Violent Struggles | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hunter-title-won-by-not-always-lancaster-show-honors-are-taken-by-a.html | HUNTER TITLE WON BY NOT ALWAYS; Lancaster Show Honors Are Taken by a Wide Margin THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/stockton-to-pass-up-trials-at-hot-springs-for-us-open.html | Stockton to Pass Up Trials At Hot Springs for U.S. Open | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/middle-states-senior-victor-championship-final-consolation-final.html | Middle States Senior Victor; CHAMPIONSHIP FINAL CONSOLATION FINAL EASTERN 4, NEW ENGLAND 3 | True | Special to The New York Times | | | | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/camera-honored-in-rome.html | Camera Honored in Rome | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/action-picks-up-near-pleiku.html | Action Picks Up Near Pleiku | True | Special to The New York Times | | | | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/preston-davie-lawyer-86-dead-colonel-on-general-staff-in-world-war.html | PRESTON DAVIE, LAWYER, 86, DEAD; Colonel on General Staff in World War I Held D.S.M. Graduate of Harvard Law | True | Blackstone-Shelburne | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mathis-is-signed-to-fight-daniels-in-10rounder-here.html | Mathis Is Signed to Fight Daniels in 10-Rounder Here | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-tops-canada-in-lacrosse.html | U.S. Tops Canada in Lacrosse | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/chess-terrible-tal-is-in-running-to-recapture-world-title.html | Chess; Terrible Tal Is in Running To Recapture World Title | True | By Al Horowitz | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/submarine-off-chile-attacked.html | Submarine Off Chile Attacked | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/kansas-captures-big-eight-track-jayhawks-paced-by-ryun-4-gold.html | KANSAS CAPTURES BIG EIGHT TRACK; Jayhawks Paced by Ryun 4 Gold Medals to Greene | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mexican-rowing-mark-set.html | Mexican Rowing Mark Set | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/fulla-napoleon-86-in-dan-patch-thomas-to-drive-favorite-in-westbury.html | FULLA NAPOLEON 8-6 IN DAN PATCH; Thomas to Drive Favorite in Westbury Pace Tonight | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/democrats-plan-rise-in-welfare-propose-5million-extra-for-daycare.html | DEMOCRATS PLAN RISE IN WELFARE; Propose $5-Million Extra for Day-Care Centers Here Cites 'Skyrocketing Cost' Budget Called Tight | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/walter-john-kelly-72-dies-ussuian-trade-specialist.html | Walter John Kelly, 72, Dies; U.S.-Asian Trade Specialist | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-senator-under-fire-edward-vaughan-long-a-compromise-candidate.html | A Senator Under Fire; Edward Vaughan Long A Compromise Candidate Supported Kennedy | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/locks-2out-hit-drives-in-allen-single-off-osteen-clinches-first.html | LOCK'S 2-OUT HIT DRIVES IN ALLEN; Single Off Osteen Clinches First Victory for Hall, Who Excels in Relief | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/mayor-rules-out-any-race-for-office-after-city-hall-speaks-of.html | Mayor Rules Out Any Race For Office After City Hall; Speaks of Mideast Lindsay Rules Out Candidacy For New Post After City Hall Commitment Needed | True | By Clayton Knowles | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/stars-falcons-play-soccer-tie-7721-fans-see-scoreless-contest-at-st.html | STARS, FALCONS PLAY SOCCER TIE; 7,721 Fans See Scoreless Contest at St. Louis | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/oneonta-captures-crown-in-state-college-tennis.html | Oneonta Captures Crown In State College Tennis | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/rotterdam-sending-a-delegation-to-promote-business-for-the-port-22.html | Rotterdam Sending a Delegation To Promote Business for the Port; 22 Dutch Dignitaries to Be Welcomed Tomorrow by Mayor Lindsay Tobin to Lead Tour | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-hurt-in-outbreak-at-vallejo-calif.html | 2 HURT IN OUTBREAK AT VALLEJO, CALIF. | True | | | | | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/protests-quieter-in-peking.html | Protests Quieter in Peking | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/catch22-author-writes-yale-play-drama-school-to-do-heller-comedy.html | 'CATCH-22' AUTHOR WRITES YALE PLAY; Drama School to Do Heller Comedy About a New War 'La Strada' for Broadway 'Fiddler' Pays Again British Actress Signed Musical for Stage Reeds to Play Through 1968 | True | By Sam Zolotow | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/buckpasser-at-big-a-today.html | Buckpasser at Big A Today | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-jazz-musician-becomes-fiance-of-miss-armour-boris-midney-to-marry.html | A Jazz Musician Becomes Fiance Of Miss Armour; Boris Midney to Marry Ex-Design StudentNuptials on June 17 | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/policy-problems-dim-maritime-day-white-house-and-shipping-industry.html | POLICY PROBLEMS DIM MARITIME DAY; White House and Shipping Industry Sharpen Debate 'Alarming News' Curran Critical | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/kashmit-mosques-are-haven-for-political-activity-moslems-pray-for.html | Kashmit Mosques Are Haven for Political Activity; Moslems Pray for Release of Detained Leader Crowds at Religious Centers Hear Anti-Indian Speeches Political Meetings Curbed Tactical Evasion | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/atom-expert-in-britain-to-join-westinghouse.html | Atom Expert in Britain To Join Westinghouse | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/linda-g-mcveigh-betrothed-to-a-coeditor-at-harvard.html | Linda G. McVeigh Betrothed To a Co-Editor at Harvard | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/senator-dodd-cites-lawyer-payments.html | SENATOR DODD CITES LAWYER PAYMENTS | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/appeal-for-blood-made-for-mrs-impellitteri.html | Appeal for Blood Made For Mrs. Impellitteri | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/health-department-fights-for-its-life-deteriorating-health.html | Health Department Fights for Its Life; Deteriorating Health Department Fights for Its Life MONTHS OF DRIFT COST KEY AIDES Agency Has the Primary Responsibility for City's Preventive Medicine Unity of Four Agencies Fewer Health Nurses Like Detective Stories Matter of Persuasion Not Enough Time Low Salaries Development To Treat or Not ? A Fear for Health | True | By Martin Tolchinthe New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/tv-bandinis-fatal-crash-in-monaco-race-shown-abcs-cameras-insist-on.html | TV: Bandini's Fatal Crash in Monaco Race Shown; A.B.C.'s Cameras Insist on Gruesome Detail European News Offered Live via Satellite Europe's News Live Picadilly Palace" | True | By Jack Gould | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sports-of-the-times-in-the-jetstream-unlaundered-uniform-disobeying.html | Sports of The Times; In the Jetstream Unlaundered Uniform Disobeying Orders. | True | By Arthur Daley | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/weeks-votes-in-house.html | Week's Votes in House | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/states-help-asked-in-walkout-set-off-by-waiters-lack-of-tip.html | State's Help Asked in Walkout Set Off By Waiter's Lack of Tip | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-gis-killed-in-korea-by-blasts-laid-to-reds.html | 2 G.I.'s Killed in Korea By Blasts Laid to Reds | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/u-of-oklahoma-names-head.html | U. of Oklahoma Names Head | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/architect-firm-names-6-partners.html | Architect Firm Names 6 Partners | True | Victor B. GreeneBlackstoneVictor B. Greene | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/visiting-royalty-to-attend-party-at-st-regis-roof-the-duke-and.html | Visiting Royalty To Attend Party At St. Regis Roof; The Duke and Duchess of Badajoz Will Be Honored on June 1 | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sarnoff-is-honored-by-jewish-seminary.html | SARNOFF IS HONORED BY JEWISH SEMINARY | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/emerson-takes-final.html | Emerson Takes Final | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/the-recreational-nutritional-and-spiritual-on-new-harlem-bus-tour.html | The Recreational, Nutritional and Spiritual on New Harlem Bus Tour; Extended Bus Tour to Sample Harlem's Diversity and Flavor | True | The New York Times (by Don Charles)(By Martin Gansberg | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/the-metropolitan-region.html | The Metropolitan Region | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/revco-to-buy-peck-chain.html | Revco to Buy Peck Chain | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/red-sox-conquer-indins-by-43-62-homer-by-scott-caps-4run-rally-in.html | RED SOX CONQUER INDINS BY 4-3, 6-2; Homer by Scott Caps 4-Run Rally in 8th of Opener | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/schools-in-jersey-likened-to-a-jungle-by-teachers-aide.html | Schools in Jersey Likened to a Jungle By Teachers' Aide | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/retaliation-move-charged-by-long-to-tax-officials-senator-says-x-irs.html | RETALIATION MOVE CHARGED BY LONG TO TAX OFFICIALS; Senator Says I.R.S., Vexed by Wiretap Inquiry, Was Behind Report of Fees CONCEDES HE GOT FUNDS But Insists $48,000 From Hoffa Counsel Was Paid for Referral of Cases 'There's Just Nothing to It' LONG DENOUNCES REVENUE SERVICE Charges Smear Attempt Indirect Campaign Aid Business Still Pending | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-policy-for-oil-shale.html | A Policy for Oil Shale | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/kiesinger-visits-eastern-border-chancellor-in-campaign-for-party-in.html | KIESINGER VISITS EASTERN BORDER; Chancellor in Campaign for Party in Lower Saxony | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/a-foot-ointment-is-boon-to-troops-widespread-ailment-curbed-in.html | A FOOT OINTMENT IS BOON TO TROOPS; Widespread Ailment Curbed in Vietnam by New Salve Rate of 'Casualties' | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/john-thompson-dies-at-75-former-underwood-officer.html | John Thompson Dies at 75; Former Underwood Officer | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/rode-in-paper-seen-for-howard-hughes.html | RODE IN PAPER SEEN FOR HOWARD HUGHES | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/reducing-service-politics.html | Reducing Service Politics | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/youths-in-brooklyn-give-zesty-concert.html | YOUTHS IN BROOKLYN GIVE ZESTY CONCERT | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/2-aaron-homers-sink-pirates-astros-overcome-giants-20-braves.html | 2 Aaron Homers Sink Pirates; Astros Overcome Giants, 2-0; Braves Triumph, 7 to 2 | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/de-gaulle-shows-fans-he-still-has-eye-on-ball.html | De Gaulle Shows Fans He Still Has Eye on Ball | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/cycle-accident-kills-airman.html | Cycle Accident Kills Airman | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/us-takes-leading-part-in-un-talks-to-ease-mideast-crisis.html | U.S. Takes Leading Part in U.N. Talks to Ease Mideast Crisis | True | Special to The New York TimesThe New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/kathy-whitworth-leads-texas-golf.html | KATHY WHITWORTH LEADS TEXAS GOLF | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/man-in-4car-crash-shoots-a-2d-driver.html | MAN IN 4-CAR CRASH SHOOTS A 2D DRIVER | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/books-of-the-times-holocaust-melodrama-the-art-of-genocide.html | Books of The Times; Holocaust Melodrama The Art of Genocide Nourishing the Illusion | True | By Christopher Lehman-Haupterry Bauer | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/30-cars-derailed-in-ohio.html | 30 Cars Derailed in Ohio | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/city-bank-picks-asia-group-officer.html | City Bank Picks Asia Group Officer | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/steel-bookings-inching-upward-mills-feel-that-danger-of-a-steep.html | STEEL BOOKINGS INCHING UPWARD; Mills Feel That Danger of a Steep Drop Has Passed | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/draft-is-uniting-right-with-left-new-council-will-work-for.html | DRAFT IS UNITING RIGHT WITH LEFT; New Council Will Work for Volunteer Armed Force New Council Set Up U.S. Traditions Cited Pay Increases Urged | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/sales-sluggish-at-chain-stores-survey-of-aprils-results-shows.html | Sales Sluggish at Chain Stores, Survey of April's Results Shows; Weather Was Cool SALES SLUGGISH AT CHAIN STORES Sears Sets New High Drug Stores Gain 5.1% | True | By David Dworsky | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/pakistani-chief-to-visit-china.html | Pakistani Chief to Visit China | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/airline-strike-put-off.html | Airline Strike Put Off | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/garbage-disposal-by-rail-studied-new-incinerator-regulations-go.html | GARBAGE DISPOSAL BY RAIL STUDIED; New Incinerator Regulations Go Into Effect Here Today May Use Strip Mines Efficient Firebox Required | True | By David Bird | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/oerter-triumphs-in-discus.html | Oerter Triumphs in Discus | True | Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/4-prep-schools-may-add-2-years-carnegie-grant-to-aid-study-on.html | 4 PREP SCHOOLS MAY ADD 2 YEARS; Carnegie Grant to Aid Study on Giving College Courses To Be Major Force Open-End Study | True | By Val Adams | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/15-brooklyn-boys-held-in-vandalism.html | 15 BROOKLYN BOYS HELD IN VANDALISM | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/monetary-talks-gain-on-reform-all-progress-is-technical-political.html | MONETARY TALKS GAIN ON REFORM; All Progress Is Technical Political Issues Remain MONETARY TALKS GAIN ON REFORM | True | By Richard E. Mooney Special to The New York Times | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/samuel-l-gilbert-newspaperman-82.html | SAMUEL L. GILBERT, NEWSPAPERMAN, 82 | True | | 1995-04-10 | RE0000698876 | B00000346028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/hearings-on-bugging-in-detroit-skirted-suit-by-teamster-aide.html | Hearings on Bugging in Detroit Skirted Suit by Teamster Aide; Hearing Recalled Officer's Deposition | True | By Jerry M. Flint Special To the New York Times | | RE0000698876 | B00000346028 | | | |
| 1967-05-22 | 1967-05-22 | https://www.nytimes.com/1967/05/22/archives/parade-and-a-protest-mark-greek-independence-day-here-norwegian.html | Parade and a Protest Mark Greek Independence Day Here; Norwegian Holiday Different Costumes Worn | True | By John Kifnerthe New York Times (BY WILLIAM E. SAURO) | 1995-04-10 | RE0000698876 | B00000346028 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/south-bend-teachers-vote-to-end-threeday-strike.html | South Bend Teachers Vote To End Three-Day Strike | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/three-philippine-senators-face-ouster-on-spending.html | Three Philippine Senators Face Ouster on Spending | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/49-rioters-arrested-in-india.html | 49 Rioters Arrested in India | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fulla-napoleon-280-wins-dan-patch-pace-at-westbury-favorite-scores.html | Fulla Napoleon, $2.80, Wins Dan Patch Pace at Westbury; FAVORITE SCORES BY TWO LENGTHS Thomas Guides 2-Year-Old Home in $24,522 Event Mess Around Is 2d New Zealand Horses Qualify | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/printers-still-urge-automation-study-in-li-press-talks.html | Printers Still Urge Automation Study In L.I. Press Talks | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/leaders-of-jewish-groups-back-eshkol-in-cablegram.html | Leaders of Jewish Groups Back Eshkol in Cablegram | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/oslo-filling-greek-ship-order.html | Oslo Filling Greek Ship Order | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/bond-prices-sag-in-quiet-trading-bearish-tone-linked-partly-to.html | BOND PRICES SAG IN QUIET TRADING; Bearish Tone Linked Partly to Mideast Tension and Concern Over Deficit Recent Corporate Dip City Issue Rescheduled BOND PRICES SAG IN QUIET TRADING Tax-Exempt Market Has a 'Sluggish' Tone | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/letters-to-the-editor-of-the-times-gop-war-study-direct-lottery.html | Letters to the Editor of The Times; G.O.P. War Study Direct Lottery Sales To Save Jersey Pond Newspaper's Shutdown Innovations Eliminated Western Merger | True | HAROLD WILLENSEZRA N. SULEIMANTHOMAS B. COLWELL Jr.HARRY KELBER | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/milton-schwartz.html | MILTON SCHWARTZ | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/at-top-of-the-best-undressed-list-superstars-of-stripping-a-critic.html | At Top of the Best (un)Dressed List Superstars of Stripping; A Critic of Fashion Superstars in Their Art Husband Is a Writer Lucrative Job Change | True | By Judy Klemesrudthe New York Times (BY ROBERT WALKER) | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/wood-field-and-stream-frustrated-anglers-try-secret-weapon-on.html | Wood, Field and Stream; Frustrated Anglers Try 'Secret Weapon' on Non-Biting Fish in Quebec | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/half-of-160-negroes-in-a-survey-oppose-dr-king-on-vietnam.html | Half of 160 Negroes In a Survey Oppose Dr. King on Vietnam | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sabena-to-mark-20-years-of-atlantic-service-june-4.html | Sabena to Mark 20 Years Of Atlantic Service June 4 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/house-panel-rebukes-education-agency-on-desegregation-testimony.html | House Panel Rebukes Education Agency on Desegregation; Testimony Cited | True | By Marjorie Hunter Special To The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/books-of-the-times-classic-greek-free-of-humiliation-a-greater.html | Books of The Times; Classic Greek Free of Humiliation A Greater Responsibility | True | By Thomas Laskpeter Moore | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/flight-delay-costs-to-airlines-are-put-at-41million-for-year-ill.html | Flight Delay Costs to Airlines Are Put at $41-Million for Year; Ill Will Also Noted Urges Suburban Fields | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/91-nations-to-open-conference-today-on-water-needs.html | 91 Nations to Open Conference Today On Water Needs | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/li-art-auction-for-ort.html | L.I. Art Auction for ORT | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-bill-rate-declines-sharply-at-weekly-auction-by-treasury.html | U.S. Bill Rate Declines Sharply At Weekly Auction by Treasury | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/gasoline-taxes-rise-in-5-states-survey-shows-many-other-increases.html | GASOLINE TAXES RISE IN 5 STATES; Survey Shows Many Other Increases Are in Offing Highest Levy in Washington | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/negroes-hospital-approved-by-city-jamaica-institution-gets-aid.html | NEGROES' HOSPITAL APPROVED BY CITY; Jamaica Institution Gets Aid Despite Nonaccreditation Funds From O.E.O. | True | By Martin Tolchin | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/st-louis-symphony-post-goes-to-walter-susskind.html | St. Louis Symphony Post Goes to Walter Susskind | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/heart-association-here-elects-new-president.html | Heart Association Here Elects New President | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/backward-step-with-the-guard.html | Backward Step With the Guard | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fanfani-exhorts-combatants-in-war.html | FANFANI EXHORTS COMBATANTS IN WAR | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-oil-men-urge-import-controls-spokesman-charges-threat-to-the.html | U.S. OIL MEN URGE IMPORT CONTROLS; Spokesman Charges Threat to the National Security in Rising Level BROAD HEARINGS START Humble and Gulf Executives Also Take Part in Review by Interior Department Other Recommendations Import Proposals Scored Humble and Gulf Testify U.S. OIL MEN URGE IMPORT CONTROLS | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/court-rules-on-flexible-annuity-and-milwaukee-bank-takeover-united.html | Court Rules on Flexible Annuity And Milwaukee Bank Take-Over; United Benefit Life's Special Fund Policy Held Subject to S.E.C. Regulation FLEXIBLE ANNUITY HELD A SECURITY | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-john-a-santoro.html | MRS. JOHN A. SANTORO | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/transit-industry-called-stagnant.html | TRANSIT INDUSTRY CALLED 'STAGNANT' | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/taft-track-squad-takes-bronx-title.html | TAFT TRACK SQUAD TAKES BRONX TITLE | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/girl-7-is-thrown-from-roof-in-bronx.html | GIRL, 7, IS THROWN FROM ROOF IN BRONX | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/palmer-continues-on-top-of-money-list-at-99225.html | Palmer Continues on Top Of Money List at $99,225 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/windsor-england-has-antique-dealer-in-mayors-chair.html | Windsor, England, Has Antique Dealer in Mayor's Chair | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/2-plays-scheduled-for-prospect-park.html | 2 PLAYS SCHEDULED FOR PROSPECT PARK | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sarah-lawrence-to-present-soviet-avantgarde-music.html | Sarah Lawrence to Present Soviet Avant-Garde Music | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/untaxed-tobacco-seized-in-brooklyn.html | UNTAXED TOBACCO SEIZED IN BROOKLYN | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/6-trainmen-killed-in-headon-crash-on-the-west-side-fire-fed-by-oil.html | 6 Trainmen Killed In Head-On Crash On the West Side; Fire Fed by Oil Twisted Steel and Tumbled Cars Mark Scene of Two-Train Collision TRAIN CRASH HERE KILLS 6, INJURES 6 | True | By J. Anthony Lukasthe New York Timesthe New York Times (BY DON CHARLES) BY PATRICK A. BURNS) | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/civil-service-aid.html | Civil Service Aid | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/index-of-commodity-prices-maintains-level-at-999.html | Index of Commodity Prices Maintains Level at 99.9 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/squirrels-turning-pugnacious-at-brooklyns-botanic-garden-caution.html | Squirrels Turning Pugnacious At Brooklyn's Botanic Garden; Caution: Bright-Eyed Little Beggars May Take More Than Peanuts | True | By Joseph O. Haffthe New York Times (BY CARL T. GOSSETT JR.) | | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dr-king-in-retort-to-freedom-house.html | DR. KING IN RETORT TO FREEDOM HOUSE | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/1961-merger-must-face-legal-test-despite-its-approval-by-federal.html | 1961 Merger Must Face Legal Test Despite Its Approval by Federal Reserve; 1961 BANK MERGER FACES COURT TEST Action Favors United Fruit | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/injury-knocks-dove-off-us-world-games-five.html | Injury Knocks Dove Off U.S. World Games Five | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fbi-agent-says-he-saw-soviet-aide-with-spy-suspect.html | F.B.I. Agent Says He Saw Soviet Aide With Spy Suspect | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/kisoo-bout-to-be-canceled.html | Kisoo Bout to Be Canceled | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/refugees-from-north-vietnam-in-thailand-arousing-concern.html | Refugees From North Vietnam In Thailand Arousing Concern | True | By Peter Braestrup Special To the New York Times | | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/angels-set-back-as-63-as-mincher-bats-in-3-runs.html | Angels Set Back A's, 6-3, As Mincher Bats In 3 Runs | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/rifle-safety-instructor-shoots-himself-in-thigh.html | Rifle Safety Instructor Shoots Himself in Thigh | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/approval-given-to-500-race-car-rindts-auto-passes-weight-test-at.html | APPROVAL GIVEN TO 500 RACE CAR; Rindt's Auto Passes Weight Test at Indianapolis | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/case-arrives-in-indonesia.html | Case Arrives in Indonesia | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/graduation-at-misericordia.html | Graduation at Misericordia | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/wagner-proposes-a-code-of-ethics-asks-convention-in-albany-to-put.html | WAGNER PROPOSES A CODE OF ETHICS; Asks Convention in Albany to Put It in Constitution | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/france-to-send-tv-shows-over-satellite-to-quebec.html | France to Send TV Shows Over Satellite to Quebec | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/marine-says-men-died-as-their-rifles-jammed.html | Marine Says Men Died As Their Rifles Jammed | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/observer-rogues-gallery-the-biggest-catch-master-of-disguise-the.html | Observer: Rogue's Gallery; The Biggest Catch Master of Disguise The Curious Masks The Indicators | True | By Russell Baker | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/executive-promoted-by-kayserroth-corp.html | Executive Promoted By Kayser-Roth Corp. | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/chancellor-rejoining-nbc-in-national-affairs-post.html | Chancellor Rejoining N.B.C. In National Affairs Post | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/white-sox-lose-and-drop-to-2d-twins-rally-for-87-victory-their.html | WHITE SOX LOSE AND DROP TO 2D; Twins Rally for 8-7 Victory, Their Fourth in Row Indians Top Senators, 5-0 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/from-paris-come-handbags-with-a-feel-of-softness-and-a-touch-of.html | From Paris Come Handbags With a Feel of Softness and a Touch of Humor | True | By Enid Nemy | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/actors-fund-to-gain-sunday.html | Actors Fund to Gain Sunday | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/garrison-says-cia-knows-the-slayers.html | GARRISON SAYS C.I.A. KNOWS THE SLAYERS | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/irene-phillips-moses-83-physical-culture-teacher.html | Irene Phillips Moses, 83, Physical Culture Teacher | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/screen-last-night.html | Screen Last Night | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/johnson-decries-vietnam-impasse-memorial-day-proclamation-urges.html | JOHNSON DECRIES VIETNAM 'IMPASSE'; Memorial Day Proclamation Urges Enemy to Negotiate Officials Pessimistic Little Hope Seen Johnson Deplores Vietnam 'Impasse' Enemy Is Accused | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/the-maimed-truce.html | The Maimed Truce | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/calm-returns-to-silver-trading-with-frantic-price-rise-ended-london.html | Calm Returns to Silver Trading With Frantic Price Rise Ended; London Prices Steady SILVER MARKETS ARE CALM AGAIN | True | By Robert Walker | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-david-brown-wife-of-professor.html | MRS. DAVID BROWN, WIFE OF PROFESSOR | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/city-files-brief-in-powell-case-supreme-court-is-urged-to-expedite.html | CITY FILES BRIEF IN POWELL CASE; Supreme Court Is Urged to Expedite Its Hearing | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/syria-and-jordan-at-odds.html | Syria and Jordan at Odds | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/a-24hour-truce-begun-in-vietnam-us-wounded-are-evacuated-from-hill.html | A 24-HOUR TRUCE BEGUN IN VIETNAM; U.S. Wounded Are Evacuated From Hill Near Ducco | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/shanghai-office-closed.html | Shanghai Office Closed | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-unable-to-say-long-aided-hoffa-justice-department-denies-it-has.html | U.S. UNABLE TO SAY LONG AIDED HOFFA; Justice Department Denies It Has Data on Senator | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/midshipmen-held-in-marijuana-use-annapolis-suspects-five-of-smoking.html | MIDSHIPMEN HELD IN MARIJUANA USE; Annapolis Suspects Five of Smoking in Dormitory Earlier Dismissals | True | By Ben A. Franklin Special to the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/market-place-why-all-these-sunday-deals-the-dow-index-reexamined.html | Market Place; Why All These Sunday Deals? The Dow Index Re-examined | True | By Robert Metz | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/kaiser-awaiting-vote-at-midepsa-obscure-concern-holds-key-to.html | KAISER AWAITING VOTE AT MIDEPSA; Obscure Concern Holds Key to $100-Million Outlay Proposal by Kaiser KAISER AWAITING VOTE AT MIDEPSA Deposits in Desert Kaiser Stock Involved | True | By Robert A. Wright Special to the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/patakos-has-lost-spokesman-role-greek-minister-said-to-be-too-busy.html | PATAKOS HAS LOST SPOKESMAN ROLE; Greek Minister Said to Be Too Busy to See Newsmen Officials May Be "Busy" | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/state-lottery-sales-wont-be-handled-by-western-union.html | State Lottery Sales Won't Be Handled By Western Union | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/train-in-jersey-hits-barricade-on-track.html | TRAIN IN JERSEY HITS BARRICADE ON TRACK | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/boyd-urges-unity-on-shipyard-issue-support-asked-for-plan-to-build.html | BOYD URGES UNITY ON SHIPYARD ISSUE; Support Asked for Plan to Build Vessels Abroad Obstacle to Policy Shift Time to Close Ranks | True | By Werner Bamberger | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/ford-recalling-all-cougar-cars-safety-defect-in-headlights-is-cited.html | FORD RECALLING ALL COUGAR CARS; Safety Defect in Headlights Is Cited by the Company Repairs to Be Made Basis of Complaints | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/city-defers-sale-of-housing-bonds-96million-offering-halted-because.html | CITY DEFERS SALE OF HOUSING BONDS; $96-Million Offering Halted Because of Poor Ratings Worthy But Worrisome New Gauge Sought Aid Sought for Study Deficiencies are Cited | True | By Charles G. Bennett Controller Mario A. Procac | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/youth-on-li-is-accused-of-burning-parents-home.html | Youth on L.I. Is Accused Of Burning Parents' Home | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-steel-loses-key-decision-on-figuring-depletion-for-taxes.html | U.S. Steel Loses Key Decision On Figuring Depletion for Taxes; Restriction Made U.S. STEEL LOSES KEY TAX DECISION Papers Submitted Banknote Rates | True | By Edward Ranzal | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/chelsea-football-club-here-en-route-to-a-9game-tour.html | Chelsea Football Club Here En Route to a 9-Game Tour | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/matson-to-open-new-office.html | Matson to Open New Office | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/strike-called-off-at-4-restaurants.html | STRIKE CALLED OFF AT 4 RESTAURANTS | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/midshipmen-going-to-sea.html | Midshipmen Going to Sea | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/spain-advances-in-davis-cup-32-beats-rumania-in-final-two-singles.html | SPAIN ADVANCES IN DAVIS CUP, 3-2; Beats Rumania in Final Two Singles Soviet Gains | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/london-stocks-decline-as-traders-view-tensions-in-middle-east-and.html | London Stocks Decline as Traders View Tensions in Middle East and Hong Kong; LOSERS INCLUDE OILS AND STEELS Dollar Issues Close Mixed Prices on Paris List End on Weak Note | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/a-daughter-to-mrs-yates.html | A Daughter to Mrs. Yates | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/morris-philipson-to-head-chicago-university-press.html | Morris Philipson to Head Chicago University Press | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/oriole-homers-rout-yanks-70-ford-ordered-to-rest-for-week-by.html | Oriole Homers Rout Yanks, 7-0; Ford Ordered to Rest for Week; By MICHAEL STRAUSS Special to The New York Times Rest Ordered for Ford | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/occidental-asks-a-study-of-kern-countys-books.html | Occidental Asks a Study Of Kern County's Books | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/in-the-nation-johnson-and-the-intellectuals-intellectual-interest.html | In The Nation: Johnson and the Intellectuals; Intellectual Interest Group Gift of Perception Difficulties Compounded | True | By Tom Wicker | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/text-of-confession-adopted-by-assembly-of-united-presbyterian.html | Text of Confession Adopted by Assembly of United Presbyterian Church in U.S.A.; The Confession of 1967 PREFACE The Confession PART I GOD'S WORK OF RECONCILIATION Section A. The Grace of Our Lord Jesus Christ 1. JESUS CHRIST 2. THE SIN OF MAN Section B. The Love of God Section C. The Communion of the Holy Spirit 1. THE NEW LIFE 2. THE BIBLE PART II THE MINISTRY OF RECONCILIATION Section A. The Mission of the Church 1. DIRECTION 2. FORMS AND ORDER 3. REVELATION AND RELIGION 4. RECONCILIATION IN SOCIETY Section B. The Equipment of the Church 1. PREACHING AND TEACHING 2. PRAISE AND PRAYER 3. BAPTISM 4. THE LORD'S SUPPER PART III THE FULFILLMENT OF RECONCILIATION | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/eshkol-urges-mutual-troop-pullback-sabotage-suspected.html | Eshkol Urges Mutual Troop Pullback; Sabotage Suspected | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/spectators-and-policemen-clash-at-chicago-hearing.html | Spectators and Policemen Clash at Chicago Hearing | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/college-to-hear-katzenbach.html | College to Hear Katzenbach | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/fcc-staff-questions-abc-merger-disputed-point.html | F.C.C. Staff Questions A.B.C. Merger; Disputed Point | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/supreme-court-limits-oneman-onevote-rule-appeal-is-dismissed-high.html | Supreme Court Limits One-Man, One-Vote Rule; Appeal Is Dismissed High Court Limits Scope of Its One-Man, One-Vote Rule | True | By Fred P. Graham Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/w-gidwitz-resigns-at-helene-curtis.html | W. GIDWITZ RESIGNS AT HELENE CURTIS | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/article-1-no-title-harrison-board-approves-rule-requiring-minimum.html | Article 1 -- No Title; Harrison Board Approves Rule Requiring Minimum of 100 Landscaped Acres Hearing Called 'Mockery' Tax Benefit Cited | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sisk-of-pirates-stops-astros-31-holds-houston-to-4-hits-stargell.html | SISK OF PIRATES STOPS ASTROS, 3-1; Holds Houston to 4 Hits Stargell Gets 2-Run Clout Giants Top Phillies, 3-1 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/soviet-rebuffs-us-on-nuclear-treaty.html | SOVIET REBUFFS U.S. ON NUCLEAR TREATY | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/downtown-tour-impresses-agnon-israeli-nobel-prizewinner-visits-us.html | DOWNTOWN TOUR IMPRESSES AGNON; Israeli Nobel Prize-Winner Visits U.S. for First Time Prayer for the Water Washington Visit Planned | True | By Richard F. Shepard | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/180-at-cornell-protest-war.html | 180 at Cornell Protest War | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mets-beat-dodgers-52-on-seavers-5hitter-and-end-5game-losing-streak.html | Mets Beat Dodgers, 5-2, on Seaver's 5-Hitter and End 5-Game Losing Streak; A Block and a Spill ... Hey, Ump, This Is Baseball? | True | By Joseph Durso the New York Times (BY BARTON SILVERMAN) | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/bus-trips-arranged-by-botanical-garden.html | Bus Trips Arranged By Botanical Garden | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/lindbergh-flight-begun-by-student.html | 'LINDBERGH' FLIGHT BEGUN BY STUDENT | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/defense-department-lists-americans-killed-in-vietnam.html | Defense Department Lists Americans Killed in Vietnam | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/procaccino-sees-drop-in-debt-cost-wants-10million-saving-used-to.html | PROCACCINO SEES DROP IN DEBT COST; Wants $10-Million Saving Used to Cut Realty Tax Day Care Funds Increased | True | By Clayton Knowles | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/national-shoes-adds-a-member-to-board.html | National Shoes Adds A Member to Board | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/ptas-members-told-to-aid-poor-groups-president-and-us-official.html | P.T.A.'S MEMBERS TOLD TO AID POOR; Group's President and U.S. Official Address Parley U.S. Interest Defended | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sheen-diocese-drops-its-chancery-title.html | Sheen Diocese Drops Its 'Chancery' Title | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/lincolnmercury-sales-up.html | Lincoln-Mercury Sales Up | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/taxing-church-property.html | Taxing Church Property | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/round-hill-team-leads-rye-golf-takes-4stroke-margin-in-womens.html | ROUND HILL TEAM LEADS RYE GOLF; Takes 4-Stroke Margin in Women's Best-Ball Play | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/bridge-double-elimination-title-is-retained-by-jaye-team-a-rare.html | Bridge; Double Elimination Title Is Retained by Jaye Team A Rare Deal | True | By Alan Truscott | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-skydiver-falls-to-death-in-spain.html | U.S. SKYDIVER FALLS TO DEATH IN SPAIN | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/flomerca-to-switch-piers.html | Flomerca to Switch Piers | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/guatemala-labor-unit-bombed.html | Guatemala Labor Unit Bombed | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/18million-for-damaged-art.html | $1.8-Million for Damaged Art | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/gi-out-of-army-by-order-of-court.html | G.I. OUT OF ARMY BY ORDER OF COURT | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/new-herald-tribune-makes-paris-debut-merged-with-times.html | New Herald Tribune Makes Paris Debut Merged With Times | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/lenape-high-wins-new-jersey-golf-shoots-322-for-ninestroke-margin.html | LENAPE HIGH WINS NEW JERSEY GOLF; Shoots 322 for Nine-Stroke Margin Over Neptune | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/miss-smith-wins-in-zaharias-golf-shoots-a-70-in-final-round-for.html | MISS SMITH WINS IN ZAHARIAS GOLF; Shoots a 70 in Final Round for 3-Shot Victory on 210 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/free-aqaba-vital-to-israeli-trade-egyptian-blockade-of-gulf-ended-a.html | FREE AQABA VITAL TO ISRAELI TRADE; Egyptian Blockade of Gulf Ended After '56 Fight A 'Closed Sea' | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hong-kong-analysts-see-decline-in-chinas-output-sources-of.html | Hong Kong Analysts See Decline in China's Output; Sources of Information Output Believed Down Good Showing in 1966 | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hunter-provost-in-bronx-approved.html | Hunter Provost in Bronx Approved | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/social-emphasis-in-creed-is-voted-by-presbyterians-general-assembly.html | SOCIAL EMPHASIS IN CREED IS VOTED BY PRESBYTERIANS; General Assembly Approves the First Major Changes in Doctrine Since 1706 ONE CATECHISM ENDED Delegates Reject Idea That the Bible Is 'Inerrant' and Immune From Criticism Obligation Assumed Presbyterians Approve Creed for Social Action Declaration on Vietnam | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/high-court-grants-hoffa-new-hearing-on-fraud-appeal-rejected-2-to-1.html | High Court Grants Hoffa New Hearing on Fraud; Appeal Rejected, 2 to 1 | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/major-antiques-show-opening-tomorrow-at-the-parkebernet.html | Major Antiques Show Opening Tomorrow at the Parke-Bernet | True | By Sanka Knox | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/at-cooper-union-from-lincoln-to-timothy-leary-to-lilacs-but-pink.html | At Cooper Union: From Lincoln to Timothy Leary to Lilacs; But Pink Was In at Sloan-Kettering and Verrazzano Feras Starred "In Lilac Time" Pink on Pink on Pink Blend of the Old and New Dining Picnic-Fashion | True | By Stephen R. Connthe New York Times (BY LARRY MORRIS) | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/tass-reports-mongolia-clash.html | Tass Reports Mongolia Clash | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/red-chief-reported-back-in-war-zone-c.html | RED CHIEF REPORTED BACK IN WAR ZONE C | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/queens-man-gets-6-months-in-prison-for-a-tax-bribe.html | Queens Man Gets 6 Months In Prison for a Tax Bribe | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/legislative-director-named-by-marine-engineers-unit.html | Legislative Director Named By Marine Engineers Unit | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/supreme-courts-actions-antitrust-apportionment-civil-rights.html | Supreme Court's Actions; ANTITRUST APPORTIONMENT CIVIL RIGHTS CRIMINAL IMMIGRATION LABOR LAW MILITARY LAW PRIVACY PROCEDURE SECURITIES TAXATION | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/arts-in-huntsville-ala-amateurs-and-professionals-pursue-culture-in.html | Arts in Huntsville, Ala.; Amateurs and Professionals Pursue Culture in Burgeoning Space Center Humphrey to Dinner Amateur Piano Repairer | True | By Howard Taubman Special to New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/pacific-selects-football-aide.html | Pacific Selects Football Aide | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/connor-job-goes-to-trowbridge-president-nominates-acting-commerce.html | CONNOR JOB GOES TO TROWBRIDGE; President Nominates Acting Commerce Secretary to Post Vacant 4 Months CONNOR POST GOES TO TROWBRIDGE | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/americana-fete-to-hail-a-hospital-anniversary.html | Americana Fete to Hail A Hospital Anniversary | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/role-of-critics-is-debated-here-meeting-seeks-other-ways-to-tell.html | ROLE OF CRITICS IS DEBATED HERE; Meeting Seeks Other Ways to Tell Public of Plays The Critics Were There | True | By Dan Sullivan | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/ginsberg-cards-139-to-lead-metropolitan-qualifiers-for-us-open.html | Ginsberg Cards 139 to Lead Metropolitan Qualifiers for U.S. Open; KELLY IS SECOND, 4 STROKES BACK Pace Cards 145 and Lyons Scores 146 Ginsberg Gets 68 on 2d Round Hills Beset Players No One Runs Course THE QUALIFIERS | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/charge-against-kleins-disputed-holder-says-store-tried-to-conceal.html | Charge Against Klein's Disputed; Holder Says Store Tried to Conceal Quarter's Profit Answers Charge ATTACK ANSWERED ON KLEIN'S REPORT | True | By Isadore Barmashthe New York Times (BY DON CHARLES) | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/cairo-acts-to-bar-israeli-shipping-in-gulf-of-aqaba-nasser-says.html | CAIRO ACTS TO BAR ISRAELI SHIPPING IN GULF OF AQABA; Nasser Says Other Vessels Will Also Be Checked for 'Strategic' Goods THANT VISIT IS AWAITED Eshkol Urges Withdrawal of Troop Concentrations From the Frontier By ERIC PACE Special to The New York Times NASSER DECLARES AQABA BLOCKADE | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/court-refuses-to-postpone-ruling-on-alabama-schools.html | Court Refuses to Postpone Ruling on Alabama Schools | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/tender-for-newberry-stock-made-through-coast-figure.html | Tender for Newberry Stock Made Through Coast Figure | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/widows-of-2-killed-in-1962-awarded-total-of-505000.html | Widows of 2 Killed in 1962 Awarded Total of $505,000 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/loanstruth-law-termed-inevitable-law-is-held-sure-on-lending-truth.html | Loans-Truth Law Termed Inevitable; LAW IS HELD SURE ON LENDING TRUTH Assistance Sought | True | By John H. Allan Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/historian-loses-a-frick-suit-test-high-court-denies-hearing-in.html | HISTORIAN LOSES A FRICK SUIT TEST; High Court Denies Hearing in Fight to Block Book | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/javits-critical-of-thant.html | Javits Critical of Thant | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/schlesingers-kennedy-ms-is-going-on-display-here.html | Schlesinger's Kennedy M.S. Is Going on Display Here | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/shiny-refuse-cans-indicate-a-shutdown-incinerator-some-inspectors.html | Shiny Refuse Cans Indicate a Shut-Down Incinerator, Some Inspectors Give Out Conflicting Orders Law Also Attacked in Suit 'Just a Survey' | True | Confusion Mars First Day of Incinerator ChecksBy David Birdthe New York Times (BY NEAL BOENZL) | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/meat-tray-price-raised.html | Meat Tray Price Raised | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/thant-leaves-for-talks-in-cairo-after-consulting-un-delegates-bids.html | Thant Leaves for Talks in Cairo After Consulting U.N. Delegates; Bids Thant Godspeed Observer Force Proposed | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/attache-cases-win-status-with-schoolboys.html | Attache Cases Win Status With Schoolboys | True | By Marylin Benderthe New York Times (BY ARTHUR BROWER) | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/money.html | Money | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/glidden-advances-scm-merger-plan.html | GLIDDEN ADVANCES SCM MERGER PLAN | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/pacific-satellite-planned.html | Pacific Satellite Planned | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/john-w-salin.html | JOHN W. SALIN | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/john-j-ferretti-75-39-years-on-police.html | JOHN J. FERRETTI, 75, 39 YEARS ON POLICE | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hempstead-man-surrenders-in-harness-drugging-case.html | Hempstead Man Surrenders In Harness Drugging Case | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/freighter-sold-at-auction-in-hoboken-for-160000.html | Freighter Sold at Auction In Hoboken for $160,000 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/st-johns-to-compete-in-playoffs-of-ncaa.html | St. John's to Compete In Playoffs of N.C.A.A. | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/soviets-writers-given-party-line-convention-is-told-to-fight-wests.html | SOVIET'S WRITERS GIVEN PARTY LINE; Convention Is Told to Fight West's 'Dirt and Filth' C. P. Snow Is Present | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-margaret-boylen-46-author-of-3-novels-is-dead.html | Mrs. Margaret Boylen, 46, Author of 3 Novels, Is Dead | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/a-sterns-store-is-taking-root-on-a-li-farm-series-of-boutiques-to.html | A Stern's Store Is Taking Root on a L.I. Farm; Series of Boutiques to Open Thursday in 5 Buildings on East Hampton Site Stall Is Converted | True | By Francis X. Clines Special to the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/suffolk-split-anew.html | Suffolk Split Anew | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-asks-citizens-not-to-visit-israel-or-arab-neighbors-americans.html | U.S. Asks Citizens Not to Visit Israel Or Arab Neighbors; AMERICANS GIVEN TRAVEL WARNING Hope Voiced on Peace Committed to Principle Hesitancy Reported | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/20-families-in-florida-flee-as-neighbors-homes-sink.html | 20 Families in Florida Flee As Neighbors' Homes Sink | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-william-schultz.html | MRS. WILLIAM SCHULTZ | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/reds-bid-hong-kong-police-turn-guns-on-british-or-face-reprisals.html | Reds Bid Hong Kong Police Turn Guns on British or Face Reprisals; Reds Bid Hong Kong Police Turn Guns on British Speedy Reply Demanded 167 Arrested in Day Large Groups Prohibited Reds Demand Apologies | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/extass-head-is-made-envoy.html | Ex-Tass Head Is Made Envoy | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mgm-is-seeking-cabletv-owner-film-concern-holding-talks-with.html | M-G-M IS SEEKING CABLE-TV OWNER; Film Concern Holding Talks With Teleprompter Hughes Aircraft Involved | True | By Clare M. Reckert | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/lee-of-warriors-accepts-buccaneer-pact-in-aba.html | Lee of Warriors Accepts Buccaneer Pact in A.B.A. | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/carol-liebich-wellesley-64-betrothed-to-david-richards.html | Carol Liebich, Wellesley '64, Betrothed to David Richards | True | Special to The New York Times;Jay Te Winburn Jr. | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/buckpasser-breezes-in-workout-at-aqueduct-colt-runs-7-furlongs-in.html | Buckpasser Breezes in Workout at Aqueduct; Colt Runs 7 Furlongs in Fifth of Second Under Record French Invasion Set Dr. Fager in Jersey Race | True | By Steve Cady | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hadlock-fires-66-in-us-open-trial-leads-qualifiers-in-dallas-with.html | HADLOCK FIRES 66 IN U.S. OPEN TRIAL; Leads Qualifiers in Dallas With 140 Lutz Gets Ace | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/auto-output-looks-up.html | Auto Output Looks Up | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/schoolboy-football-stars-hailed-here-szaro-among-11-to-receive.html | Schoolboy Football Stars Hailed Here; Szaro Among 11 to Receive Awards as Scholar-Athlete Leithead Is Honored Leithead Is Cited as a Leading Citizen, Former Player 4 Choose Columbia | True | By Allison Danzigthe New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/radio-music-talks-sports-special-events-news-broadcasts.html | Radio; Music Talks, Sports, Special Events News Broadcasts | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/arrival-of-buyers-in-new-york-area-retail-classified-by-office.html | Arrival of Buyers in New York Area; RETAIL CLASSIFIED BY OFFICE Associated Dry Goods Corp., 5 E, 37th Assoc. Mdsg. Corp., 1440 Bway. Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/peking-said-to-renew-pledge-on-war-entry.html | Peking Said to Renew Pledge on War Entry | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/wild-car-is-guided-to-halt-by-trucker.html | WILD CAR IS GUIDED TO HALT BY TRUCKER | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/theft-victim-uses-toe-to-summon-help.html | THEFT VICTIM USES TOE TO SUMMON HELP | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/theater-figures-honor-elmer-rice-writer-recalled-as-fighter-for.html | THEATER FIGURES HONOR ELMER RICE; Writer Recalled as Fighter for Social Justice A 'Tentative' Friendship 'Intolerant of Suppression' | True | By Louis Calta | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/article-2-no-title-caesar-salad.html | Article 2 -- No Title; CAESAR SALAD | True | By Craig Claiborne | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/manhattan-shirt-names-two.html | Manhattan Shirt Names Two | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/chinese-army-acts-to-curb-plundering-in-peking-virtual-martial-law.html | Chinese Army Acts to Curb Plundering in Peking; Virtual Martial Law Ordered by Maoist Rulers of Capital to Deal With Unrest Situation Deteriorating Dunce Caps Are Barred | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-admits-eavesdropping-drops-tax-evasion-charge.html | U.S. Admits Eavesdropping, Drops Tax-Evasion Charge | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/80-cut-in-cavities-predicted.html | 80% Cut In Cavities Predicted | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/cab-seeks-cut-in-subsidy-rate-75million-drop-proposed-for-13-feeder.html | C.A.B. SEEKS CUT IN SUBSIDY RATE; $7.5-Million Drop Proposed for 13 Feeder Lines | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/schlitz-fills-top-legal-post.html | Schlitz Fills Top Legal Post | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/screen-the-honey-pot-at-2-theatersrex-harrison-vehicle-at-translux.html | Screen: 'The Honey Pot' at 2 Theaters;Rex Harrison Vehicle at Trans-Lux Houses | True | By Bosley Crowther | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/pasternak-is-honored.html | Pasternak Is Honored | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/medical-instrument-screens-patients-for-lung-symptoms.html | Medical Instrument Screens Patients for Lung Symptoms | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/alliluyeva-decision-is-denounced-by-son-mrs-alliluyeva-denounced-by.html | Alliluyeva Decision Is Denounced by Son; MRS. ALLILUYEVA DENOUNCED BY SON 'The Russia I Have Lost' Children Considered Safe | True | By Henry Raymont | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/miss-casals-wins-in-french-tennis-tym-lone-us-mens-entry-ousted.html | MISS CASALS WINS IN FRENCH TENNIS; Tym, Lone U.S. Men's Entry, Ousted Aussies Advance | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/bonn-party-opens-congress-quietly.html | BONN PARTY OPENS CONGRESS QUIETLY | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/utterly-devoted-pilot-robin-olds-other-pilots-have-2-kills-unusual.html | 'Utterly Devoted' Pilot; Robin Olds Other Pilots Have 2 Kills 'Unusual Aggressiveness' | True | Special to The New York TimesU.S. Air Force | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/elizabeth-hubbard-physician-since-1921.html | ELIZABETH HUBBARD, PHYSICIAN SINCE 1921 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/barbara-goldman-affianced-to-etcher.html | Barbara Goldman Affianced to Etcher | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/hilda-grossman-taylor-portrait-painter-76-dies.html | Hilda Grossman Taylor, Portrait Painter, 76, Dies | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/schools-curtail-open-enrollment-overcrowding-prompts-city-high.html | SCHOOLS CURTAIL OPEN ENROLLMENT; Overcrowding Prompts City High Schools to Suspend Policy, Starting in Fall SCHOOLS TO HALT OPEN ENROLLMENT Present Students Unaffected To Ask Police Protection | True | By Peter Kihss | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/human-failure-jams-stock-computer-human-failure-jams-computer.html | Human Failure Jams Stock Computer; HUMAN FAILURE JAMS COMPUTER 'Software' Failure I.B.M. Stock Unaffected | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/earnings-decline-for-retail-chain-federated-stores-volume-however.html | EARNINGS DECLINE FOR RETAIL CHAIN; Federated Stores Volume, However, Rises by 3% | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/state-to-redraw-41-district-lines-but-realignment-is-clouded-by.html | STATE TO REDRAW 41 DISTRICT LINES; But Realignment Is Clouded by Fate of Bill in Congress Given 'High Priority' Provisions of Bill | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/high-court-refuses-to-stop-levy-trial.html | HIGH COURT REFUSES TO STOP LEVY TRIAL | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/22-die-in-brussels-fire-at-store-that-was-target-of-red-protest-at.html | 22 Die in Brussels Fire at Store That Was Target of Red Protest; At Least 22 Are Killed in Brussels Department Store Fire No Positive Explanation | True | By Clyde H. Farnsworth Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-swingwing-fighter-flown-to-paris-air-show.html | U.S. Swing-Wing Fighter Flown to Paris Air Show | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/pathan-tribesmen-are-facing-the-steady-encroachment-of-what-the.html | Pathan Tribesmen Are Facing the Steady Encroachment of What the Western World Calls Civilization; Sandals, Turban and Rifle Agency 'Governs Area' Consultation on Sites Taunt Sparks Violence | True | By Drew Middleton Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/george-l-hodson-insurance-man-founder-of-a-maiden-lane-company-is.html | GEORGE L. HODSON, INSURANCE MAN; Founder of a Maiden Lane Company Is Dead at 77 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/laura-bruton-to-be-married-aug-5-to-l-wallace-clausen.html | Laura Bruton to Be Married Aug. 5 to L. Wallace Clausen | True | Special to The New York TimesGeorge T. Dickson | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/benita-greenley-wed-to-peter-sherwood.html | Benita Greenley Wed To Peter Sherwood | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/selfsupport-incentive.html | Self-Support Incentive | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/high-court-denies-homosexual-plea-justices-rule-6-to-3-that-alien-is.html | HIGH COURT DENIES HOMOSEXUAL PLEA; Justices Rule, 6 to 3, That Alien Is Deportable Under 1952 'Psychopath' Law Ruling's Effect Limited | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/doctors-say-some-women-using-birth-control-pills-may-risk-stroke-a.html | Doctors Say Some Women Using Birth Control Pills May Risk Stroke; 'A Very Potent Drug' Warning Signal | True | By Richard D. Lyons | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/nassau-warned-by-hospital-chief-collins-sees-meadowbrook-doomed.html | NASSAU WARNED BY HOSPITAL CHIEF; Collins Sees Meadowbrook Doomed Unless It Expands Expansion Under Way Calls Teaching Program Vital | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/car-with-planes-help-wins-race-with-liner.html | Car, With Plane's Help, Wins Race With Liner | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/langston-hughes-writer-65-dead-chronicled-negro-life-in-poems-plays.html | LANGSTON HUGHES, WRITER, 65, DEAD; Chronicled Negro Life in Poems, Plays and Novels LANGSTON HUGHES, WRITER, 65, DEAD | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/koch-mandarino-barred.html | Koch, Mandarino Barred | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/sports-of-the-times-man-with-problems-sharp-decline-dan-parker.html | Sports of The Times; Man With Problems Sharp Decline Dan Parker | True | By Arthur Daley | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/soviet-launches-cosmos-161.html | Soviet Launches Cosmos 161 | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/2-tv-specials-set-on-geneva-parley-nbcs-meet-the-press-to-use-early.html | 2 TV SPECIALS SET ON GENEVA PARLEY; N.B.C.'s 'Meet the Press' to Use Early Bird Link Royalty Fee Upheld | True | By George Gent | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/tommy-riggs-radio-performer-who-created-betty-lou-is-dead-47-weeks.html | Tommy Riggs, Radio Performer Who Created Betty Lou, Is Dead; 47 Weeks as Guest | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/policeman-wins-contest.html | Policeman Wins Contest | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/us-wins-lacrosse-title.html | U.S. Wins Lacrosse Title | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/vice-president-chosen-by-shearson-hammill.html | Vice President Chosen By Shearson, Hammill | True | Miceil | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/rodgers-defeats-giardello-for-23d-straight-triumph.html | Rodgers Defeats Giardello For 23d Straight Triumph | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dance-a-city-full-of-ballets-greats-miss-de-lavallade-adds-new-york.html | Dance: A City Full of Ballet's Greats; Miss de Lavallade Adds New York Flavor Village Theater Offers a Butler Premiere | True | By Clive Barnes | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dr-brown-disputes-article-on-agency.html | DR. BROWN DISPUTES ARTICLE ON AGENCY | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/macao-reds-seek-wider-following-pressing-catholic-schools-to-teach.html | MACAO REDS SEEK WIDER FOLLOWING; Pressing Catholic Schools to Teach Thoughts of Mao | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/harvard-names-dental-dean.html | Harvard Names Dental Dean | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/market-set-back-by-morning-skid-decline-is-pared-later-in-session.html | MARKET SET BACK BY MORNING SKID; Decline Is Pared Later in Session Dow Index Off 3.50, to 871.05 VOLUME DIPS SLIGHTLY American Motors Is Most Active Blue Chips Take Some Sizable Losses New Highs Slip Normal Retrenchment MARKET SET BACK BY MORNING SKID Auto Group Weakens Large Share Blocks | True | By John J. Abele | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/allies-withdraw-from-buffer-zone-and-set-up-a-line-action-to-clear.html | ALLIES WITHDRAW FROM BUFFER ZONE AND SET UP A LINE; Action to Clear Area Ended, but One Marine Unit Stays Day's Cease-Fire On Civilians Are Evacuated Cache Will Be Destroyed ALLIES PULL BACK FROM BUFFER ZONE Front-line Plan Denied | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/rain-alleviates-the-drought-in-south-florida-peninsula.html | Rain Alleviates the Drought In South Florida Peninsula | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/head-to-coach-british.html | Head to Coach British | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/2-others-file-appeals.html | 2 Others File Appeals | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/supreme-court-actions-opinions-orders-in-pending-cases-certiorari.html | Supreme Court Actions; OPINIONS ORDERS IN PENDING CASES CERTIORARI GRANTED CERTIORARI DENIED LEAVE TO FILE PETITIONS FOR WRITS OF HABEAS CORPUS LEAVE TO FILE PETITION FOR WRIT OF MANDAMUS DENIED; REHEARINGS DENIED RECESS ORDER | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/text-of-the-proclamation-a-proclamation-bledge-must-be-redeemed.html | Text of the Proclamation; A Proclamation Bledge Must Be Redeemed | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/continuing-aid-to-education.html | Continuing Aid to Education | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/stock-prices-ease-in-reduced-trading-on-american-list.html | Stock Prices Ease In Reduced Trading On American List | True | By Leonard Sloane | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/offerings-slated-by-three-concerns.html | OFFERINGS SLATED BY THREE CONCERNS | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/commodities-may-silver-futures-off-board-as-prices-make-a-sharp.html | Commodities: May Silver Futures Off Board as Prices Make a Sharp Advance; OTHER DELIVERIES GAIN DAILY LIMIT Margin Rules Are Stiffened Copper and Platinum Show Strength COPPER AND PLATINUM SUGAR COCOA ORANGE JUICE | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/norwalk-honors-conductor.html | Norwalk Honors Conductor | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/icc-plans-study-of-rail-rate-plea.html | I.C.C. PLANS STUDY OF RAIL RATE PLEA | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/public-employes-to-protest.html | Public Employes to Protest | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/addicts-at-matteawan-center-in-4th-day-of-hunger-strike.html | Addicts at Matteawan Center In 4th Day of Hunger Strike | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/machinetool-orders-for-april-dropped-11-to-1011million-machine-tool.html | Machine-Tool Orders for April Dropped 11% to $101.1-Million; MACHINE TOOL ORDERS. Machine-Tool Orders for April Dropped 11% to $101.1-Million Steel Production Steady | True | By William M. Freeman | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/high-court-rebuffs-spahn-on-damages.html | HIGH COURT REBUFFS SPAHN ON DAMAGES | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/degroot-black.html | DeGroot Black | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/jersey-town-starts-3meal-fast-to-raise-funds-for-perus-poor.html | Jersey Town Starts 3-Meal Fast To Raise Funds for Peru's Poor | True | By Walter H. Waggoner Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dutch-dance-group-cheered-in-london.html | DUTCH DANCE GROUP CHEERED IN LONDON | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/drug-makers-win-plea-on-labeling-supreme-court-says-they-can.html | DRUG MAKERS WIN PLEA ON LABELING; Supreme Court Says They Can Contest U.S. Rulings | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/javits-asks-longrange-plans-in-slums-to-avert-rising-unrest.html | Javits Asks Long-Range Plans In Slums to Avert Rising Unrest | True | By Thomas A. Johnson | 1995-04-10 | RE0000698921 | B00000349430 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/news-of-realty-mansion-is-sold-bulgaria-acquires-fribourg-house-for.html | NEWS OF REALTY; MANSION IS SOLD; Bulgaria Acquires Fribourg House for U.N. Mission Three-Sided Plant Deal Airlines Leases Office Space Ocean City Hotel Sold Construction Gains Here | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/dr-francis-timoney.html | DR. FRANCIS TIMONEY | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/complainant-drops-charge-toots-shor-and-2-are-cleared.html | Complainant Drops Charge; Toots Shor And 2 Are Cleared | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/new-airspace-curbs-weighed-by-faa.html | NEW AIRSPACE CURBS WEIGHED BY F.A.A. | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/advertising-promoting-at-store-counters-tidy-pile-of-brochures-more.html | Advertising Promoting at Store Counters; Tidy Pile of Brochures More Esty Info Producers Unite! Kick on a Sick Business Press Elects Accounts People Addenda | True | By Philip H. Dougherty the New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/villanova-choice-in-ic4a-track-despite-ailments-of-patrick-and-hall.html | Villanova Choice in I.C.4-A Track Despite Ailments of Patrick and Hall; CURTAILED ACTION SEEN FOR 2 STARS Writers Select Patrick as Outstanding Competitor Of Indoor Season Hamilton to Run Half-Mile | True | By Frank Litsky | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/mrs-doppelts-duo-leads-in-met-golf.html | MRS. DOPPELT'S DUO LEADS IN MET GOLF | True | Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-23 | 1967-05-23 | https://www.nytimes.com/1967/05/23/archives/southern-farmers-tell-of-their-woes-farmers-from-12-states.html | Southern Farmers Tell of Their Woes; Farmers From 12 States | True | By William M. Blair Special to The New York Times | 1995-04-10 | RE0000698921 | B00000349430 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/owners-of-pro-football-leagues-open-spring-talks-here-taylors.html | Owners of Pro Football Leagues Open Spring Talks Here; TAYLOR'S SIGNING DENIED BY SAINTS A.F.L. Considers Cincinnati Bid for Franchise--Survey on Revisions Reviewed Taylor's Future Undecided Mexom Would Trade Himself | True | By William N. Wallace. | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/small-dip-shown-for-bond-prices-textron-postponement-tied-to.html | SMALL DIP SHOWN FOR BOND PRICES; Textron Postponement Tied to 'Unsettled' Market Short-Term Market SMALL DIP SHOWN FOR BOND PRICES Pct, Inc., Files an Issue Totaling $25-Million Pittsburgh Markets $20-Million of Bonds $50-Million in Notes Marketed by T.V.A. | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nassers-sons-join-up.html | Nasser's Sons Join Up | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/astros-down-pirates-83.html | Astros Down Pirates, 8-3 | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-five-off-to-uruguay.html | U.S. Five Off to Uruguay | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/marine-accuses-foe-of-atrocity-asserts-north-vietnamese-maimed-and.html | MARINE ACCUSES FOE OF ATROCITY; Asserts North Vietnamese Maimed and Slew 2 Range of Battle Is Close 'Shook Up, Scratched' | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/toby-tyler-and-other-amusements-for-children-in-the-city-films.html | 'Toby Tyler' and Other Amusements for Children in the City; FILMS PLAYS PUPPET SHOWS MUSIC AND DANCE EXHIBITIONS MISCELLANEOUS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ackley-disturbed-by-rising-interest-rates-but-he-doubts-crisis-in.html | Ackley Disturbed by Rising Interest Rates; But He Doubts Crisis In the Money Market INCREASING RATES DISTURB ACKLEY Shift Denied | True | By John H. Allanthe New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/james-brockman-composerlyricist-of-hit-songs-dies.html | James Brockman, Composer-Lyricist Of Hit Songs, Dies | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/news-media-divided-on-how-to-handle-lottery.html | News Media Divided on How to Handle Lottery | True | By Robert E. Dallosthe National Broadcasting Company and the American Broadcasting Company Plan A Virtual Blackout On News About the State Lottery, Because They Believe the Broadcasting of Such News Would Violate Federal Laws. | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nixon-asks-action-on-mideast-peace-urges-us-to-resist-use-of-force.html | NIXON ASKS ACTION ON MIDEAST PEACE; Urges U.S. to Resist Use of Force by Israel or Egypt Expects Many Candidates | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/slow-progress-on-poverty.html | Slow Progress on Poverty | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/designersclass-of-67ready-to-brave-the-7th-ave-jungle-call-for.html | Designers--Class of '67--Ready to Brave the 7th Ave. Jungle; Call for Individuality Awareness of Uniformity | True | By Enid Nemy | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/the-presidents-statement-3-elements-of-danger-aggression-opposed-un.html | The President's Statement; 3 Elements of Danger Aggression Opposed U.N. Charter Mentioned | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/driver-loses-appeal-on-test-for-drinking.html | Driver Loses Appeal On Test for Drinking | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/seven-thoroughbreds-die-in-fire-at-arlington-park.html | Seven Thoroughbreds Die In Fire at Arlington Park | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/over-200-feared-dead-in-brussels-fire-more-than-1000-in-store.html | Over 200 Feared Dead in Brussels Fire; More Than 1,000 in Store Warning Given U.S. Fire Departments Bigger | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/questions-on-quitting-parried-by-moerdler.html | Questions on Quitting Parried by Moerdler | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/blockade-seen-as-unlawful.html | Blockade Seen as Unlawful | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/eclipse-depicted-in-moon-photos-color-shots-by-surveyor-3-show.html | ECLIPSE DEPICTED IN MOON PHOTOS; Color Shots by Surveyor 3 Show Coating of the Soil A Fortunate Tilt Dark 'Beads' Discerned | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/merger-canceled-by-ward-and-msl-talks-end-after-shares-of-mail.html | MERGER CANCELED BY WARD AND MSL; Talks End After Shares of Mail Order Chain Slump | True | By Isadore Barmash | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/hydrogen-bomb-exploded-underground-at-nevada-site.html | Hydrogen Bomb Exploded Underground at Nevada Site | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pay-rise-for-auto-workers-no-change-here-in-april.html | Pay Rise for Auto Workers; No Change Here in April | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/free-verona-performances.html | Free 'Verona' Performances | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/house-backs-shift-on-desegregation-school-guidelines-plan-for-all.html | HOUSE BACKS SHIFT ON DESEGREGATION; School Guidelines Plan for All States Stirs Dispute on Intent and Effect House Backs Plan for Enforcement of School Desegregation Guidelines Amid Dispute Over Its Intent Fears Other Amendment Portland Bias Opposed Some Change Minds | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/helping-boy-go-to-camp-harriman.html | Helping Boy Go to Camp Harriman | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/westchester-council-for-arts-loses-2-trustees-woman-founder-ousted.html | Westchester Council for Arts Loses 2 Trustees; Woman Founder Ousted by Colleagues After Clash Disappointment an Issue Vacancies Are Filled | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/bakers-here-seek-french-concerns.html | BAKERS HERE SEEK FRENCH CONCERNS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/in-the-greenhouse-inspirations-for-the-backyard-flowers-and-their.html | In the Greenhouse, Inspirations for the Backyard; Flowers and Their Enthusiasts Bloom at the Botanical Garden | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/guthrie-shaw-77-rye-civic-leader-financier-diesled-civil-defense-in.html | GUTHRIE SHAW, 77, RYE CIVIC LEADER; Financier Dies—Led Civil Defense in Westchester | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/port-is-vital-link-for-israeli-trade-elath-on-blockaded-gulf-is.html | PORT IS VITAL LINK FOR ISRAELI TRADE; Elath, on Blockaded Gulf, Is Outlet for Potash Exports | True | By Werner Bamberger | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/israeli-president-in-appeal.html | Israeli President in Appeal | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ohioans-with-a-dream-leave-for-south-seas.html | Ohioans With a Dream Leave for South Seas | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mukerjea-upset-by-mcmillan-but-other-favorites-advance-in-french.html | Mukerjea Upset by McMillan, but Other Favorites Advance in French Tennis; INDIAN IS BEATEN BY 8-6, 6-4, 6-1 Darmon, Hewitt, Drysdale Are Victors-- Miss Eisel Loses to Czech Player Gulyas Beats Cooper Miss Henreid Advanced | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/school-aid-issue-raised-in-albany-harrington-urges-retention-of.html | SCHOOL AID ISSUE RAISED IN ALBANY; Harrington Urges Retention of Church Institution Ban Warns on Stampede | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/35-call-clergymen-for-aid-on-abortion.html | 35 CALL CLERGYMEN FOR AID ON ABORTION | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/kiesinger-chosen-party-chairman-christian-democrats-name-his.html | KIESINGER CHOSEN PARTY CHAIRMAN; Christian Democrats Name His Candidate Secretary Past Leaders Are Lauded | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/british-pound-gains-slightly-canadian-dollar-also-edges-up.html | British Pound Gains Slightly; Canadian Dollar Also Edges Up | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sheila-m-reeves-engaged-to-wed-jf-odonnell-jr-daughter-of-la-rams.html | Sheila M. Reeves Engaged to Wed J.F. O'Donnell Jr.; Daughter of L.A. Rams President Affianced to a Stockbroker | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-warns-china-on-vietnam-war-official-asserts-washington-would.html | U.S. WARNS CHINA ON VIETNAM WAR; Official Asserts Washington Would Meet Intervention With Everything It Has U.S. WARNS CHINA ON VIETNAM WAR 4 Incursions Charged 'Hell to Pay' | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/short-of-phillies-injured.html | Short of Phillies Injured | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/40-from-greek-tanker-missing.html | 40 From Greek Tanker Missing | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/paperboard-output-fell-39-in-week.html | PAPERBOARD OUTPUT FELL 3.9% IN WEEK | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dangerous-roads-criticized.html | Dangerous Roads Criticized | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/local-reapportionment.html | Local Reapportionment | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ethics-on-capitol-hill.html | Ethics on Capitol Hill | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/john-abbot-sargent-to-marry-catherine-bowring-teacher.html | John Abbot Sargent to Marry Catherine Bowring, Teacher | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ottawa-gets-purdue-guard.html | Ottawa Gets Purdue Guard | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/joseph-r-smith.html | JOSEPH R. SMITH | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/kleins-deficit-a-factor-deficit-is-shown-by-mcrory-corp-no.html | Klein's Deficit a Factor; DEFICIT IS SHOWN BY MCRORY CORP. No Accusations | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/fanfani-discloses-protest-on-us-admirals-speech.html | Fanfani Discloses Protest On U.S. Admiral's Speech | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/round-hill-women-keep-bestball-title-with-155.html | Round Hill Women Keep Best-Ball Title With 155 | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pollack-choice-for-us-bench.html | Pollack Choice for U.S. Bench | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pilot-aids-hungarian-escape.html | Pilot Aids Hungarian Escape | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/horace-reed-dies-former-us-aide-lawyer-found-new-career-in.html | HORACE REED DIES; FORMER U.S. AIDE; Lawyer Found New Career in Government Service Lawyer Here Since 1920 In Foreign Affairs Group | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/chalfont-will-lead-market-entry-team.html | CHALFONT WILL HEAD MARKET ENTRY TEAM | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/camp-for-children.html | Camp for Children | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/negroes-in-newark-stop-school-action.html | NEGROES IN NEWARK STOP SCHOOL ACTION | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/people-addenda.html | People, Addenda | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/tension-is-spur-to-grain-activity-wheat-corn-and-soybeans-all-make.html | TENSION IS SPUR TO GRAIN ACTIVITY; Wheat, Corn and Soybeans All Make Advances SUGAR SILVER PORK BELLIES ORANGE JUICE | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/london-and-paris-emphasizing-diplomatic-approach-to-crisis.html | London and Paris Emphasizing Diplomatic Approach to Crisis | True | By Anthony Lewis Special To The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/delegates-assay-atom-pacts-need-doubts-rise-at-geneva-that-treaty.html | DELEGATES ASSAY ATOM PACT'S NEED; Doubts Rise at Geneva That Treaty Will Be Approved Setback for Agreement Dozen Could Produce Bomb | True | By Thomas J. Hamilton Special To The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/angels-down-athletics-51-on-homers-by-fregosi-hall.html | Angels Down Athletics, 5-1, On Homers by Fregosi, Hall | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/johnson-calls-on-cairo-to-abandon-blockade-moves-says-efforts-to.html | JOHNSON CALLS ON CAIRO TO ABANDON BLOCKADE MOVES; Says Efforts to Bar Israeli Ships Would Be 'Illegal'-- Borders Pledge Affirmed U.N. COUNCIL TO MEET Emergency Session Today --Sixth Fleet Ships Sent to East Mediterranean 'Potentially Disastrous' Plea to Israel Reported Johnson Calls On Cairo to Abandon 'Illegal' Blockade Move ANTI-ISRAEL STEP BRANDED 'ILLEGAL' President Reaffirms Pledge on Borders--Sixth Fleet Ships Sent Eastward He Reads Statement Build-up Deplored Jewish Groups Urge Step | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/house-tour-in-rye-to-aid-art-center.html | House Tour in Rye To Aid Art Center | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/union-theological-seminary-holds-131st-commencement.html | Union Theological Seminary Holds 131st Commencement | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/mrs-francis-team-triumphs-with-a-152.html | MRS. FRANCIS TEAM TRIUMPHS WITH A 152 | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/maritime-award-given.html | Maritime Award Given | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/recovery-capsule-passed-us-test-first-known-space-vehicle.html | RECOVERY CAPSULE PASSED U.S. TEST; First Known Space Vehicle Maneuvered in Re-Entry Recovered in Mid-Air | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/son-says-he-wrote-to-mrs-allilluyeva-denouncing-exile.html | Son Says He Wrote To Mrs. Alliluyeva Denouncing Exile | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/letters-to-the-editor-of-the-times-redistricting-state-on-basis-of.html | Letters to the Editor of The Times; Redistricting State on Basis of 1960 Census China's Entry Into War For Paid Guardians No Curbs on Foreign Scholars To Record for Blind | True | SAMUEL S. STRATTONRODNEY SHAWJOHN F. WIHCHERDAYTON W. HULLDON STALEY | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/tv-quiz-for-motorists-3d-cbs-drivers-test-again-stresses.html | TV: Quiz for Motorists; 3d C.B.S. Drivers Test Again Stresses Precautions That Might Cut Deaths | True | By Jack Gould | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/police.html | POLICE | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/chiefs-down-falcons-41.html | Chiefs Down Falcons, 4-1 | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/merton-j-lonn.html | MERTON J. LONN | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/general-wine-fills-posts.html | General Wine Fills Posts | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/nixon-office-opens-in-capital.html | Nixon Office Opens in Capital | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/archives/emerson-e-jenkins.html | EMERSON E. JENKINS | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/negro-officer-opposes-war-protests-disagrees-with-dr-king-finds.html | Negro Officer Opposes War Protests; Disagrees With Dr. King Finds Bias in Draft | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/jordan-ousts-ambassador-of-syria-and-shuts-border-syria-blamed-for.html | Jordan Ousts Ambassador Of Syria and Shuts Border; Syria Blamed for Deaths ENVOY FROM SYRIA OUSTED BY JORDAN Blockade Is Supported | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/cunard-cancels-june-3-trip-of-the-franconia-to-bermuda.html | Cunard Cancels June 3 Trip Of the Franconia to Bermuda | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sclerosis-society-benefit.html | Sclerosis Society Benefit | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/crewman-dies-in-ocean-plunge.html | Crewman Dies in Ocean Plunge | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/governor-plans-biaslaw-review-rockefeller-to-name-panel-to-study.html | GOVERNOR PLANS BIAS-LAW REVIEW; Rockefeller to Name Panel to Study Procedures Survey Conducted | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/national-pta-names-new-head-her-goal-is-to-reach-needy.html | National P.T.A. Names New Head; Her Goal Is to Reach Needy | True | By Edith Evans Asbury Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/french-dealers-act-to-curb-fakes-urge-information-exchange-with-art.html | FRENCH DEALERS ACT TO CURB FAKES; Urge Information Exchange With Art Galleries Here 44 Forgeries Reported | True | By Milton Esterow | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/foreign-affairs-the-edge-of-infinity-buffer-removed-danger-of.html | Foreign Affairs: The Edge of Infinity; Buffer Removed Danger of Blockade The Brink of Holocaust | True | By C.I. Sulzberger | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/broncos-sign-soccer-player.html | Broncos Sign Soccer Player | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/revere-copper-elects-a-new-vice-president.html | Revere Copper Elects A New Vice President | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/bridge-fine-defensive-play-by-kass-helps-team-to-retain-title-makes.html | Bridge; Fine Defensive Play by Kass Helps Team to Retain Title Makes 'Fourth Suit' Bid | True | By Alan Truscott | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/drysdale-of-dodgers-beats-mets-20th-time-70-orioles-top-yankees-10.html | Drysdale of Dodgers Beats Mets 20th Time, 7-0; Orioles Top Yankees, 1-0; ONE HIT, 4 WALKS PACE 4-RUN FIRST Ferrara's Double Bats In 3 —Drysdale Posts His 6th Shutout Against Mets Estrada Wild on Mound New Chance for Drysdale | True | By Joseph Durso the New York Times (BY LARRY MORRIS) | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/afternoon-selling-depresses-prices-on-american-board.html | Afternoon Selling Depresses Prices On American Board | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/r-gould-morehead-of-gas-concern-71.html | R. GOULD MOREHEAD OF GAS CONCERN, 71 | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/south-puerto-rico-sugar.html | South Puerto Rico Sugar | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/quakers-charge-housing-inertia-say-two-agencies-actively-obstruct.html | QUAKERS CHARGE HOUSING 'INERTIA'; Say Two Agencies Actively Obstruct Antibias Order Will Meet Quakers | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/13-on-an-irt-train-hurt-in-derailment-south-of-wall-street.html | 13 on an IRT Train Hurt in Derailment South of Wall Street | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pacification-reported-stalled-in-vietnams-i-corps-region.html | Pacification Reported Stalled In Vietnam's I Corps Region; 'Overwhelming Answer' 2 Cities Invaded 'Corrupted, Diseased' Foe's Tactics Mesh | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-to-take-lead-in-global-water-aid-us-to-take-lead-in-global-water.html | U.S. to Take Lead In Global Water Aid; U.S. to Take Lead in Global Water Aid To Set Up Water Office | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/offduty-timers-ordered-on-cabs-mayor-also-requires-safety.html | 'OFF-DUTY' TIMERS ORDERED ON CABS; Mayor Also Requires Safety Partitions by Sept. 1— Cabbies Are Opposed More Cars Sought 'Off-Duty' Timers Ordered for Taxis What About 'Fourth Guy'? | True | By Charles G. Bennett | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/cloak-workers-to-get-15-wage-rises.html | Cloak Workers to Get 15% Wage Rises | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/city-sends-out-200-notices-for-incinerator-pollution-violations.html | City Sends Out 200 Notices for Incinerator Pollution Violations | True | By David Bird | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/senate-unit-eases-redistricting-bill.html | SENATE UNIT EASES REDISTRICTING BILL | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rosswormuth.html | Ross—Wormuth | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/presbyterian-assembly-assails-church-apathy-on-civil-rights.html | Presbyterian Assembly Assails Church 'Apathy' on Civil Rights; Statement on Vietnam | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rally-condemns-new-labor-law-municipal-employes-here-reaffirm-right.html | RALLY CONDEMNS NEW LABOR LAW; Municipal Employes Here Reaffirm Right to Strike Union Asks Speak Penalties Outlined | True | By Peter Millones | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/daunted-by-decibels-and-tired-of-toots-just-step-into-paley-park.html | Daunted by Decibels and Tired of Toots? Just Step Into Paley Park; Tiny Paley Park Opens With a Splash A Smiling City A Birthday Surprise Foundation Set Up | True | The New York Times (by Jack Manning) | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/code-for-magazine-salesmen-upheld-by-trade-commission.html | Code for Magazine Salesmen Upheld by Trade Commission | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/harness-racing-season-is-extended-by-jersey.html | Harness Racing Season Is Extended by Jersey | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/stuart-walker-88-safe-company-head.html | STUART WALKER, 88, SAFE COMPANY HEAD | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/industrial-relations-post.html | Industrial Relations Post | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/chief-civil-aviation-needs-outlined-aid-programs.html | Chief Civil Aviation Needs Outlined; Aid Programs | True | By Tania Long | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/city-will-redevelop-williamsburg-area.html | CITY WILL REDEVELOP WILLIAMSBURG AREA | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/index-of-commodity-prices-shows-rise-of-02-to-992.html | Index of Commodity Prices Shows Rise of 0.2 to 99.2 | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/seymour-rosenbloom.html | SEYMOUR ROSENBLOOM | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/chinese-affirm-maoist-ideology-peking-party-says-it-is-sole-correct.html | CHINESE AFFIRM MAOIST IDEOLOGY; Peking Party Says It Is Sole Correct Red Degma Reply to Soviet Seen Issue of Class Struggle | True | 1966 by the Globe and Mail | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/big-airrail-rivalry-for-cargo-foreseen.html | BIG AIR-RAIL RIVALRY FOR CARGO FORESEEN | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/langston-hughes-called-fighter-for-human-dignity-charm-and-vitality.html | Langston Hughes Called 'Fighter for Human Dignity'; Charm and Vitality Hughes's Poetry Had Life, a Quality That Had Kept It Fresh and Spirited Subject Did Not Vary Won Notice as Poet An Accidental Poet Books Taken Off Shelves | True | By Thomas Lask | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/new-york-life-promotes-2-officers.html | New York Life Promotes 2 Officers | True | Fabian BachrachFabian Bachrach | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/municipal-unionist-victor-harry-gorbaum-when-victor-gorbaum-one-of.html | Municipal Unionist; Victor Harry Gorbaum WHEN Victor Gorbaum, one of the key union leaders behind last night's rally at Madison Square Garden, takes issue with Governor Rockefeller, Mayor Lindsay, their representatives or other union leaders on labor matters, they should not take it personally ... sonally. Delegates Authority Easily Taught Turkish Unionists | True | The New York TimesThe New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/samuel-rafel.html | SAMUEL RAFEL | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-income-data-show-big-deficit-loss-for-budget-covering-its.html | U.S. INCOME DATA SHOW BIG DEFICIT; Loss for Budget Covering Its Spending and Receipts Is Largest Since 1958 SURPLUS SEEN FOR YEAR Revised Personal Savings Figure Notes High Rate for 3-Month Period Economic Impact Problem Outlined | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/patience-proves-virtue-to-trainer-mrs-sweetsscott-is-exponent-of.html | Patience Proves Virtue to Trainer; Mrs. Sweet-Scott Is Exponent of Theory With Jumpers Training Duties Tended | True | By Steve Cady | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/moerdler-calls-civil-jail-shabby-19th-century-structure-gets-22.html | MOERDLER CALLS CIVIL JAIL SHABBY; 19th Century Structure Gets 22 Building Violations | True | By Maurice Carroll | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dudley-gets-vice-president.html | Dudley Gets Vice President | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/us-action-in-suez-crisis.html | U.S. Action in Suez Crisis | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/silas-signs-hawks-pact.html | Silas Signs Hawks Pact | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dynamite-blast-and-march-mark-cuban-exile-protest.html | Dynamite Blast and March Mark Cuban Exile Protest | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/idea-man-gets-games-for-winnipeg-spirit-of-salesmanship.html | Idea Man Gets Games for Winnipeg; Spirit of Salesmanship | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sedans-slated-to-race-donohue-will-drive-in-lime-rock-event.html | Sedans Slated to Race; Donohue Will Drive in Lime Rock Event | True | By Frank M. Blunk | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/2-soviet-leaders-ignore-us-exhibit-at-trade-fair.html | 2 Soviet Leaders Ignore U.S. Exhibit at Trade Fair | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/orbiter-4-in-trouble.html | Orbiter 4 in Trouble | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sherry-to-close-saturday.html | 'Sherry!' to Close Saturday | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/schneider-quits-2-botany-chains-schneider-quits-top-retail-posts.html | Schneider Quits 2 Botany Chains; SCHNEIDER QUITS TOP RETAIL POSTS | True | By Leonard Sloane | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/news-of-realty-land-sale-halted-court-rules-against-plots-purchased.html | NEWS OF REALTY; LAND SALE HALTED; Court Rules Against Plots Purchased in Florida | True | By Franklin Whitehouse | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sports-of-the-times-caught-in-the-undertow-distant-goal-time-to.html | Sports of The Times; Caught in the Undertow Distant Goal Time to Quit | True | By Arthur Daley | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/washington-nassers-reckless-maneuvers-cairo-and-moscow-the-us.html | Washington: Nasser's Reckless Maneuvers; Cairo and Moscow The U.S. Commitment The Staggering Economy Moscow's Role | True | By James Reston | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/two-chiropractors-plead-not-guilty-to-3-charges.html | Two Chiropractors Plead Not Guilty to 3 Charges | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/13-hits-by-braves-subdue-cards-96-boyer-gets-3-straight-5-pitchers.html | 13 HITS BY BRAVES SUBDUE CARDS, 9-6; Boyer Gets 3 Straight--5 Pitchers Hammered | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/jury-told-by-fbi-of-sergeants-fear.html | JURY TOLD BY F.B.I. OF SERGEANT'S FEAR | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mame-is-a-year-old-tonight.html | 'Mame' Is a Year Old Tonight | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/old-line-to-quit-north-atlantic-cosmopolitan-influenced-by.html | OLD LINE TO QUIT NORTH ATLANTIC; Cosmopolitan Influenced by Containership Growth | True | By Werner Bamberger | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/conservative-appears-victor-in-kentucky-republican-contest.html | Conservative Appears Victor in Kentucky Republican Contest | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/inouye-has-lung-surgery.html | Inouye Has Lung Surgery | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/the-maple-syrup-flows-maple-syrup-oatmeal-cookies-maple-fruit-and.html | The Maple Syrup Flows; MAPLE SYRUP OATMEAL COOKIES MAPLE FRUIT AND NUT BREAD | True | By Jean Hewitt | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/captain-asserts-the-green-berets-are-his-target-not-us-policy-says.html | Captain Asserts the Green Berets Are His Target, Not U.S. Policy; Says They Killed Children 'No Blanket Condemnation' | True | Special to The New York Times | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/308million-award-to-thruway-upheld.html | $30.8-MILLION AWARD TO THRUWAY UPHELD | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/eshkol-admonishes-nasser-on-blockade-eshkol-warns-nasser-on-aqaba.html | Eshkol Admonishes Nasser on Blockade; Eshkol Warns Nasser on Aqaba Shipping ISRAEL'S PREMIER APPEALS TO WORLD Asks U.N. to Act Without Delay to Guarantee Free Navigation to Elath Confers With Ministers Law Violation Seen Freighter Reaches Elath Naval Units Alerted Two Navies Compared | True | By James Feron Special To the New York Times | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/agnon-is-honored-by-1000-at-dinner-javits-attends-but-mideast.html | AGNON IS HONORED BY 1,000 AT DINNER; Javits Attends, but Mideast Crisis Deters Goldberg Author Avoided Politics | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/open-qualifiers-led-by-pittman-pro-at-the-creek-gets-142-thomas.html | OPEN QUALIFIERS LED BY PITTMAN; Pro at The Creek Gets 142 --Thomas Sets Pace in New Jersey With 145 | True | By Lincoln A. Werden | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/long-urges-rise-in-inquiry-funds-senator-viewed-as-seeking-a-vote.html | LONG URGES RISE IN INQUIRY FUNDS; Senator Viewed as Seeking a Vote of Confidence Serving Prison Term Disclosure of Clients Asked | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/36000-cargo-of-cigarettes-is-hijacked-in-brooklyn.html | $36,000 Cargo of Cigarettes Is Hijacked in Brooklyn | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/metromedia-buys-globetrotters-tv-chain-will-add-team-to-ice-capades.html | METROMEDIA BUYS GLOBETROTTERS; TV Chain Will Add Team to Ice Capades Operation Promoter Once An Ally Sonny Fox at Expo 67 | True | By George Gent | 1995-04-10 | RE000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mustangs-sign-foreign-aces.html | Mustangs Sign Foreign Aces | True | | 1995-04-10 | RE000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/lyle-c-wilson-newsman-dies-exupi-washington-chief-67-former.html | Lyle C. Wilson, Newsman, Dies; Ex-U.P.I. Washington Chief, 67; Former Executive of Agency Attained Vice Presidency In 45-Year Career Born Into the Business Assigned to Capital The Presidential Gun | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/broderick-in-ombudsman-drive.html | Broderick in Ombudsman Drive | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/white-sox-score-and-lead-league-hansens-home-run-caps-54-victory.html | WHITE SOX SCORE AND LEAD LEAGUE; Hansen's Home Run Caps 5-4 Victory Over Twins | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/posters-are-said-to-report-suicide-of-peking-exaide.html | Posters Are Said to Report Suicide of Peking Ex-Aide | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dwg-is-seeking-propane-concern.html | DWG IS SEEKING PROPANE CONCERN | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/12-at-douglas-aircraft-are-mcdonnell-directors.html | 12 at Douglas Aircraft Are McDonnell Directors | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/4-issues-offered-and-2-more-filed.html | 4 ISSUES OFFERED AND 2 MORE FILED | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pompanette-with-74yearold-driver-is-first-in-proximity-trot-lame.html | Pompanette, With 74-Year-Old Driver, Is First in Proximity Trot; LAME FILLY WINS BY HALF A LENGTH Avery Saves Her Speed for Stretch in $29,422 Race --Clotina Hanover 2d Wins Going Away | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/vietnam-in-wings-of-miss-rayes-hello-dolly-actresss-work-for.html | Vietnam in Wings of Miss Raye's 'Hello, Dolly?'; Actress's Work for Soldiers Wins Award From U.S.O. Servicemen and Mothers Are Often Visitors Backstage Awarded Many Honors Vietnamese Girl Aided 'No Boys Over There' | True | By Edwin Bolwell | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/residents-praise-hong-kongs-police-fund-for-children-set-up-police.html | Residents Praise Hong Kong's Police; Fund for Children Set Up Police a Special Target Police Wave Blue Books | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/a-correction-81839060.html | A Correction | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/spain-to-seek-loan-in-world-markets.html | SPAIN TO SEEK LOAN IN WORLD MARKETS | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/homers-set-pace-as-red-sox-send-tigers-to-52-loss.html | Homers Set Pace As Red Sox Send Tigers to 5-2 Loss | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/advertising-bar-hopping-in-grand-style-big-change-in-bars-a.html | Advertising Bar Hopping in Grand Style; Big Change in Bars A Happening Good Time Had by All Murphy on Education Doyle Dane Again It Pays to Advertise Outdoor Ad Service Northeast 'Evaluating' | True | By Philip H. Dougherty | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/training-program-lost-by-hospital-ama-withdraws-approval-of.html | TRAINING PROGRAM LOST BY HOSPITAL; A.M.A. Withdraws Approval of Anesthesiology Teaching at Flower- Fifth Avenue Advanced Training Program Data Called Confidential | True | By Martin Tolchin | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/li-press-accepts-printers-terms-the-starjournal-withdraws-from.html | L.I. PRESS ACCEPTS PRINTERS' TERMS; The Star-Journal Withdraws From Publishers' Group Powers Announces Pact Raises to Total $32.42 Bid by Press Rejected | True | By Damon Stetson | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/market-place-fairchild-dips-on-riot-news-plugging-a-computer-gap.html | Market Place; Fairchild Dips On Riot News Plugging a Computer Gap Hold Tight, Dodge Urges | True | By Robert Metz | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/controversial-plan-for-store-complex-dropped-in-toronto.html | Controversial Plan For Store Complex Dropped in Toronto | True | Special to The New York Times | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/creditsqueeze-specter-interest-rates-continue-upward-trek-despite.html | Credit-Squeeze Specter; Interest Rates Continue Upward Trek Despite Administration's Best Efforts Tight Money Effects Below Capacity ANOTHER SQUEEZE FEARED ON CREDIT Influence Exerted Funds Sought Now | True | By M.j. Rossant | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/summer-dramas-curtailed-by-city-estimate-board-cuts-funds-for-free.html | SUMMER DRAMAS CURTAILED BY CITY; Estimate Board Cuts Funds for Free Shakespeare Rescued Last Year | True | By Sam Zolotow | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/exlindsay-aide-says-albano-backs-foe-in-leadership-race-lindsay.html | Ex-Lindsay Aide Says Albano Backs Foe in Leadership Race; Lindsay Aides Help | True | By Thomas P. Ronan | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/encyclopedia-concern-revamps-its-top-management-grolier-revamps-top.html | Encyclopedia Concern Revamps Its Top Management; GROLIER REVAMPS TOP MANAGEMENT | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/brinks-armored-car-stolen-in-brockton-mass-loot-is-put-at-600000-3.html | Brink's Armored Car Stolen in Brockton, Mass.; Loot Is Put at $600,000; 3 ARMED ROBBERS TAKE BRINK'S CAR Sixth Assault on Car | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/life-in-antarctic-held-in-jeopardy-scientist-says-man-disturbs.html | LIFE IN ANTARCTIC HELD IN JEOPARDY; Scientist Says Man Disturbs Balance of Nature in Area Sewage Also Reported | True | By John C. Devlin | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/minnesota-to-get-fluorides.html | Minnesota to Get Fluorides | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/newauto-sales-lag-for-10-days-gm-and-american-advance-but-ford-and.html | NEW-AUTO SALES LAG FOR 10 DAYS; G.M. and American Advance but Ford and Chrysler Dip Two Show Gains NEW-AUTO SALES LAG FOR 10 DAYS | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/test-of-soviets-statement-encouragement-seen-un-forces-recalled.html | Test of Soviet's Statement; Encouragement Seen U.N. Forces Recalled Colonial Aim Charged Oil Monopolies Accused | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/garrison-says-kennedy-was-killed-in-crossfire.html | Garrison Says Kennedy Was Killed in Crossfire | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/postal-workers-in-pay-protest.html | Postal Workers in Pay Protest | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/generals-to-face-bays-at-stadium-finken-is-slated-to-play-for-new.html | GENERALS TO FACE BAYS AT STADIUM; Finken Is Slated to Play for New York Tonight | True | | 1995-04-10 | RE000069879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/estimate-board-and-council-cut-mayors-budget-lindsay-says-6million.html | ESTIMATE BOARD AND COUNCIL CUT MAYOR'S BUDGET; Lindsay Says $6-Million Trim May Force Tax Rise for Teacher Pay Increase HE CHARGES POLITICS Borrowing to Meet Needs Is Another Possibility-- Some Projects Added Projects Added MAYOR'S BUDGET CUT $6-MILLION | True | By Seth S. King | 1995-04-10 | RE000069879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/summary-of-the-day-n-y-stock-exchange-tuesday-may-23-1967-american.html | Summary of the Day; N. Y. STOCK EXCHANGE Tuesday, May 23, 1967 AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/giants-win-in-11th-54.html | Giants Win in 11th, 5-4 | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/canon-groulx-led-french-canadians.html | CANON GROULX, LED FRENCH CANADIANS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ywca-gains-from-art-show-at-parkebernet-display-is-city-groups.html | Y.W.C.A. Gains From Art Show At Parke-Bernet; Display Is City Group's First Benefit in Its 92-Year History 'Big Family Thing' | True | By Stephen R. Conn | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/fasting-pacifist-moved.html | Fasting Pacifist Moved | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/exeditor-not-surprised.html | Ex-Editor Not Surprised | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/johnson-may-ask-for-interim-law-in-trade-matters-an-interim-law.html | Johnson May Ask For 'Interim' Law In Trade Matters; AN 'INTERIM' LAW LIKELY ON TRADE | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/deere-profit-dips-as-volume-rises-plow-maker-reports-for-3-and-6.html | DEERE PROFIT DIPS AS VOLUME RISES; Plow Maker Reports for 3 and 6 Months to April 30 Canada Dry Corporation Marriott-Hot Shoppes | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/market-falters-in-rally-attempt-late-decline-halts-midday-recovery.html | MARKET FALTERS IN RALLY ATTEMPT; Late Decline Halts Midday Recovery Move--Dow Index Off 2.34 Points TAPE BEHIND AT CLOSE Ackley Talk and Tension in the Middle East Add to Bearish Sentiment Factors in Decline Spurt in Trading MARKET FALTERS IN RALLY ATTEMPT Ling-Temco-Vought Climbs Metal Issues Mixed | True | By John J. Abele | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/you-can-look-life-zorro-blazers-become-dressy-brown-is-leading.html | You Can Look Life Zorro; Blazers Become Dressy Brown Is Leading Color | True | By Angela Taylorthe New York Times (BY MEYER LIEBOWITZ) | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/health-unit-to-meet-in-brazil.html | Health Unit to Meet in Brazil | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/funston-to-join-board-of-ibm-in-september.html | Funston to Join Board Of I.B.M. in September | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/florida-straits-searched-for-army-officer-and-son.html | Florida Straits Searched For Army Officer and Son | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/tenneco-plans-new-stock-to-buy-kern-county-land.html | Tenneco Plans New Stock To Buy Kern County Land | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/lucas-vicens-fiance-of-patricia-halliwell.html | Lucas Vicens Fiance Of Patricia Halliwell | True | Gerald Campbell | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/hong-kong-quiet-british-still-firm-reds-call-bus-strike-but-do-not.html | HONG KONG QUIET; BRITISH STILL FIRM; Reds Call Bus Strike, but Do Not Test Ban on Meetings Authorities Remain Firm Massive Evacuation Difficult Chinese Walks Out on Briton U.S. Warning Tourists | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/savings-concern-reports-a-deficit-net-operating-loss-of-19706000.html | SAVINGS CONCERN REPORTS A DEFICIT; Net Operating Loss of $19,706,000 Sustained by First Western Savings Suit Filed 3 Managements SAVINGS CONCERN REPORTS DEFICIT | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/books-of-the-times-they-were-there-first-hurts-are-huckleberries.html | Books Of The Times; They Were There First 'Hurts' Are Huckleberries Land of Abundance | | By Thomas Lask | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/survey-planned-on-new-punt-rule-nations-football-coaches-to-be.html | SURVEY PLANNED ON NEW PUNT RULE; Nation's Football Coaches to Be Polled for Opinions | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/newman-heads-guild-for-blind.html | Newman Heads Guild for Blind | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mrs-palmer-has-a-son.html | Mrs. Palmer Has a Son | | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/athens-gem-4-scores-in-jersey-minnie-baby-is-second-in-sprint-at.html | ATHENS GEM, $4, SCORES IN JERSEY; Minnie Baby Is Second in Sprint at Garden State | | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/faisal-voices-support.html | Faisal Voices Support | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/reclaiming-the-meadows.html | Reclaiming the Meadows | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/eastern-air-line-plans-2for1-split-of-common-stock.html | Eastern Air Line Plans 2-for-1 Split Of Common Stock | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/larsen-accepts-dallas-pact.html | Larsen Accepts Dallas Pact | | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/import-of-power-for-city-is-urgd-seymour-proposes-3-uses-for.html | IMPORT OF POWER FOR CITY IS URGED; Seymour Proposes 3 Uses for Canadian Electricity Task Force Program | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/3-doctors-freed-in-nazi-murders-judge-says-they-were-told-mercy.html | 3 DOCTORS FREED IN NAZI MURDERS; Judge Says They Were Told 'Mercy Killing' Was Legal Proof Is Held Lacking | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nam-elects-officer.html | N.A.M. Elects Officer | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/salvation-army-honors-leary.html | Salvation Army Honors Leary | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/military-fund-bill-voted-by-congress.html | MILITARY FUND BILL VOTED BY CONGRESS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/french-urge-restraint.html | French Urge Restraint | | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/john-scherer.html | JOHN SCHERER | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/polish-envoy-to-us-named.html | Polish Envoy to U.S. Named | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/gore-puts-in-bill-on-campaign-tax-he-offers-substitute-for-voting.html | GORE PUTS IN BILL ON CAMPAIGN TAX; He Offers Substitute for Voting Aid Act of 1966 | | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/wood-field-and-stream-states-booklet-on-fishing-lists-many-remote.html | Wood, Field and Stream; State's Booklet on Fishing Lists Many Remote Ponds for Trout Anglers | True | By Oscar Godbout | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/capitol-aide-found-slain-in-apartment.html | CAPITOL AIDE FOUND SLAIN IN APARTMENT | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/screen-el-greco-opens-photography-excellent-in-story-of-painter.html | Screen: 'El Greco' Opens; Photography Excellent In Story of Painter | True | By Bosley Crowther | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/ivy-coaches-renewing-springpractice-plea.html | Ivy Coaches Renewing Spring-Practice Plea | | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/oscar-bundschuh.html | OSCAR BUNDSCHUH | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dorothy-love-fiancee-of-ford-ballantyne-3d.html | Dorothy Love Fiancee Of Ford Ballantyne 3d | | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/stokowskis-boys-vie-with-his-girls-american-symphony-plays-baseball.html | STOKOWSKI'S BOYS VIE WITH HIS GIRLS; American Symphony Plays Baseball in the Park | True | By Theodore Strongin | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nassers-plan-to-blockade-gulf-reopens-a-crucial-legal-issue.html | Nasser's Plan to Blockade Gulf Reopens a Crucial Legal Issue; Question of Access to Aqaba Helped Provoke '56 Clash -- Interpretations Differ Strait 3 Miles Wide | True | By John W. Finney Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/business-records.html | Business Records | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/moscow-blames-israelis-in-crisis-vows-to-resist-aggression-against.html | MOSCOW BLAMES ISRAELIS IN CRISIS; Vows to Resist 'Aggression' Against Arab Countries-- Oil Interests Accused Direct Interest Voiced MOSCOW BLAMES ISRAELIS IN CRISIS | True | By Peter Grose Special To The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/television-morning.html | Television; Morning | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/dance-impressive-new-swan-queen-cynthia-gregory-takes-odette-odile.html | Dance; Impressive New Swan Queen Cynthia Gregory Takes Odette Odile Role Royal Ballet | True | By Clive Barnes | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/cleveland-democrats-urging-mayor-locher-not-to-run-again-civil.html | Cleveland Democrats Urging Mayor Locher Not to Run Again; Civil Rights Critics Amiable Adversary | True | By Paul Hofmann Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nbc-will-broadcast-session-at-un-today.html | N.B.C. Will Broadcast Session at U.N. Today | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/superprize-of-250000-will-be-given-in-lottery-annual-award-to-be.html | Superprize of $250,000 Will Be Given in Lottery; Annual Award to Be Paid Over 10 Years --Governor Devised Plan for Bonuses to 'Create a Continuing Interest' No Change in Law An Added Suspense LOTTERY TO PAY A $250,000 PRIZE First Drawing in July Installment Plan First Tickets Arrive | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/un-sets-meeting-on-mideast-today-us-supports-scheduling-of-council.html | U.N. SETS MEETING ON MIDEAST TODAY; U.S. Supports Scheduling of Council Session on Crisis Delay Held Perilous U.N. 'Responsibility' Noted | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/walkout-is-staged-by-20-meter-maids.html | WALKOUT IS STAGED BY 20 METER MAIDS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/shipofficer-strike-delays-arrival-of-the-france-here.html | Ship-Officer Strike Delays Arrival of the France Here | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/negro-art-institute-gets-250000-grant.html | NEGRO ART INSTITUTE GETS $250,000 GRANT | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/as-thant-arrives-in-cairo-egyptians-report-laying-of-blockade-mines.html | As Thant Arrives in Cairo, Egyptians Report Laying of Blockade Mines; EGYPTIANS TELL OF LAYING MINES 'Fire Will Destroy' No Reports of Clashes State Department Silent | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/brooklyn-parents-support-a-white-as-new-ps-284-principal.html | Brooklyn Parents Support a White as New P.S. 284 Principal; Complaints of Anti-Semitism | True | By Peter Kihss | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/george-c-leary-56-is-dead-a-vice-president-of-borders.html | George C. Leary, 56, Is Dead; A Vice President of Border's | True | Vincent James | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/y-to-gain-on-saturday-by-world-service-ball.html | 'Y' to Gain on Saturday By World Service Ball | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/later-hours-set-by-metropolitan-museum-to-stay-open-until-10-pm-on.html | LATER HOURS SET BY METROPOLITAN; Museum to Stay Open Until 10 P.M. on Four Tuesdays Restaurant to Stay Open More Lighting Possible | True | By Richard F. Shepard | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nasser-raises-the-stakes.html | Nasser Raises the Stakes | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/price-rise-in-april-biggest-in-6-months-price-increase-of-03-in.html | Price Rise in April Biggest in 6 Months; Price Increase of 0.3% in April Is the Largest in Six Months 'Price Wars' Over Industrial Goods Steady | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/maria-ania-bojcun-fiancee-of-lawyer.html | Maria Ania Bojcun Fiancee of Lawyer | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/chile-advances-in-zone-cup-tennis.html | CHILE ADVANCES IN ZONE CUP TENNIS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/mrs-john-g-miele.html | MRS. JOHN G. MIELE | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/garrison-abashed-at-gap-in-schools.html | GARRISON 'ABASHED' AT GAP IN SCHOOLS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/yanks-blanked-2d-time-in-row-on-bertaina-and-watt-4hitter.html | Yanks Blanked 2d Time in Row On Bertaina and Watt 4-Hitter | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/stevens-loses-suit-over-his-film-on-tv.html | STEVENS LOSES SUIT OVER HIS FILM ON TV | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/deficits-compel-closing-of-two-west-german-magazines-that-mocked.html | Deficits Compel Closing of Two West German Magazines That Mocked the Pompous and the Absurb; Pomposity Was Its Target Magazine Revived in 1954 | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/bondeson-is-leader-on-coast-with-140.html | BONDESON IS LEADER ON COAST WITH 140 | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/lagoon-at-orchard-beach-is-public-mayor-declares.html | Lagoon at Orchard Beach Is Public, Mayor Declares | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/senators-demand-un-role-in-crisis-intervention-by-us-alone-in.html | SENATORS DEMAND U.N. ROLE IN CRISIS; Intervention by U.S. Alone in Middle East Opposed U.S. Role Urged in House Unilateral Role Barred | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/nuptials-in-summer-for-roberta-levine.html | Nuptials in Summer For Roberta Levine | True | Bradford Bachrach | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/addicts-win-gains-in-meal-protest-tension-seems-to-ease-at.html | ADDICTS WIN GAINS IN MEAL PROTEST; Tension Seems to Ease at Matteawan Hospital Opposed Gray Trousers | True | By Murray Schumach Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/fritz-jahoda-plays-piano-recital-here.html | FRITZ JAHODA PLAYS PIANO RECITAL HERE | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/visitors-to-israel-face-hard-choice-some-americans-leave-but-most.html | VISITORS TO ISRAEL FACE HARD CHOICE; Some Americans Leave but Most Are Undecided Anybody's Guess Americans Leave El Al May Add Flights Travel Agencies Report Dip | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rail-crash-laid-to-signal-lapse-central-says-special-setup-for-two.html | RAIL CRASH LAID TO SIGNAL LAPSE; Central Says Special Setup for Two Trains on Same Track Broke Down Emergency Called Normal Conductor Got Permission | True | By J. Anthony Lukas | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/romnes-to-address-writers.html | Romnes to Address Writers | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/the-proceedings-in-the-un-general-assembly-security-council.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SECURITY COUNCIL ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY (May 24, 1967) ECONOMIC AND SOCIAL COUNCIL | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/trading-on-london-stock-exchange-restrained-by-tension-in-the.html | Trading on London Stock Exchange Restrained by Tension in the Middle East; MOST OF THE LIST SHOWS A DECLINE Government Bonds Also Drift Off-- Continental Prices Ease in Light Activity | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/kennedy-bids-us-lead-sea-patrol-if-un-wont.html | Kennedy Bids U.S. Lead Sea Patrol if U.N. Won't | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/peking-condemns-buffer-move.html | Peking Condemns Buffer Move | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/german-consortium-ends-north-sea-drilling-effort.html | German Consortium Ends North Sea Drilling Effort | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/george-levinton.html | GEORGE LEVINTON | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/rumbling-in-mideast-weaknesses-of-arabs-and-israelis-indicate-both.html | Rumbling in Mideast; Weaknesses of Arabs and Israelis Indicate Both May Shy From War U.N. Pullout Raises Peril Mobility Demands Skill | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/4-yale-students-win-in-flag-case-charge-of-debasement-in-a-school.html | 4 YALE STUDENTS WIN IN FLAG CASE; Charge of Debasement in a School Drama Dismissed Play Was at Issue | True | By Jack Roth | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/hoffas-son-loses-in-michigan-race-republican-defeats-him-for.html | HOFFA'S SON LOSES IN MICHIGAN RACE; Republican Defeats Him for Legislature by 158 Votes Some Hurt, Some Help | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/maxine-davis-is-married.html | Maxine Davis Is Married | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/a-yale-graduate-becomes-fiance-of-miss-rearden-nicholas-h-farnham.html | A Yale Graduate Becomes Fiance Of Miss Rearden; Nicholas H. Farnham to Wed '60 Mt. Holyoke Alumna on July 15 | True | .. Arthur Swoger | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/group-at-harvard-for-student-draft.html | GROUP AT HARVARD FOR STUDENT DRAFT | True | Special to The New York Times | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/weather-wire-for-lbj-ranch.html | Weather Wire for LBJ Ranch | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/poe-leaves-fox-in-clash-of-views-executive-vice-president-and.html | POE LEAVES FOX IN CLASH OF VIEWS; Executive Vice President and Zanuck Disagree Dramatic Comeback | True | By Vincent Canby | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/richardsonstern.html | Richardson--Stern | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/indians-win-in-10th-on-colavito-homer.html | INDIANS WIN IN 10TH ON COLAVITO HOMER | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/savannah-sails-on-trip-to-orient-owners-fear-voyage-could-be-last.html | SAVANNAH SAILS ON TRIP TO ORIENT; Owners Fear Voyage Could Be Last for Nuclear Ship | True | By George Horne | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/sales-climb-to-record-rh-macy-raises-3month-profits.html | Sales Climb to Record; R.H. MACY RAISES 3-MONTH PROFITS | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/lindsay-tries-out-a-tuesday-night-bikein-at-park.html | Lindsay Tries Out a Tuesday Night Bike-In at Park | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/115000-award-to-a-man-in-jail-34-years-is-upset.html | $115,000 Award to a Man In Jail 34 Years Is Upset | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-24 | 1967-05-24 | https://www.nytimes.com/1967/05/24/archives/uar-force-in-yemen-reported-in-new-push.html | U.A.R. Force in Yemen Reported in New Push | True | | 1995-04-10 | RE0000698879 | B00000346031 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-broad-selloff-batters-market-declines-overwhelm-gains-by-5-to1.html | A BROAD SELLOFF BATTERS MARKET; Declines Overwhelm Gains by 5-to-1 Margin Dow Drops 6.29 Points DAY'S TURNOVER CLIMBS Middle East Tension and Unfavorable Corporate News Prompt Slide Reasons for Slide Dow Drops 6.29 Points A BROAD SELLOFF BATTERS MARKET American Motors Eases | True | By John J. Abele | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/yields-advance-for-bond-issues-gains-made-by-2-offerings-that-are.html | YIELDS ADVANCE FOR BOND ISSUES; Gains Made by 2 Offerings That Are Sold Quickly Bonds: Yields Advance for Two Issues Mississippi Awards Highway Bond Issue | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ashe-is-chosen-for-cup-singles-graebnerriessen-to-play-doubles.html | ASHE IS CHOSEN FOR CUP SINGLES; Graebner-Riessen to Play Doubles Against Mexco | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/court-backs-5th-ave-coach.html | Court Backs 5th Ave. Coach | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/taxi-guild-will-fight-installing-of-partitions.html | Taxi Guild Will Fight Installing of Partitions | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/search-suspended-for-38-on-a-tanker.html | SEARCH SUSPENDED FOR 38 ON A TANKER | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/teacher-reproved-and-lehrer-record-is-barred-in-school.html | Teacher Reproved, And Lehrer Record Is Barred in School | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/philip-coolidge-character-actor-versatile-stage-screen-and-tv.html | PHILIP COOLIDGE, CHARACTER ACTOR; Versatile Stage, Screen and TV Player Is Dead at 58 | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/newspaper-unions-resume-bargaining.html | NEWSPAPER UNIONS RESUME BARGAINING | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/6-in-council-oppose-taiwan-aides-role.html | 6 IN COUNCIL OPPOSE TAIWAN AIDE'S ROLE | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/saigon-photo-analysts-seeking-enemy-hideouts-in-underbrush-payoff.html | Saigon Photo Analysts Seeking Enemy Hide-outs in Underbrush; Payoff of Drudgery Fly High to Avoid Fire | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/socialists-plea-70-athens-fails-austrian-urged-patakos-to-free.html | SOCIALISTS PLEA 70 ATHENS FAILS; Austrian Urged Patakos to Free Political Prisoners Body Found on Island | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/hunt-of-dodgers-paces-82-victory-exmet-gets-3-hits-drives-in-3-runs.html | HUNT OF DODGERS PACES 8-2 VICTORY; Ex-Met Gets 3 Hits, Drives In 3 Runs, Scores 2 and Also Prevents Homer | True | By Dave Anderson | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/meter-maids-out-for-a-second-day-more-than-half-balk-at-duty-in.html | METER MAIDS OUT FOR A SECOND DAY; More Than Half Balk at Duty in Protest on Hazards | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-gadfly-to-democrats-albert-harold-quie-twinkling-good-humor-a.html | A Gadfly to Democrats; Albert Harold Quie Twinkling Good Humor A Kennedy Critic | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/balloon-project-postponed.html | Balloon Project Postponed | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/surroundandconquer-tactics-harry-employers-in-calcutta.html | Surround-and-Conquer Tactics Harry Employers in Calcutta | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/un-hears-offer-goldberg-tells-council-of-plan-paralleling-paris.html | U.N. HEARS OFFER; Goldberg Tells Council of Plan Paralleling Paris Suggestion One Day Cut From Trip U.S. SEES MINING AS MAJOR THREAT World Action Required Reports Are Denied Marines to Leave Naples | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/westinghouse-fills-two-posts.html | Westinghouse Fills Two Posts | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/british-jewel-thief-sought.html | British Jewel Thief Sought | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/braves-win-20-on-a-onehitter-lemaster-checks-cards-as-alou-hits.html | BRAVES WIN, 2-0, ON A ONE-HITTER; Lemaster Checks Cards as Alou Hits 2-Run Homer | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/wessel-barden.html | Wessel Barden | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-gives-planes-to-manila.html | U.S. Gives Planes to Manila | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/no-adenauer-will-7-to-share-estate.html | NO ADENAUER WILL; 7 TO SHARE ESTATE | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/books-of-the-times-portrait-of-a-man-and-some-pieces-of-paper.html | Books of The Times; Portrait of a Man and Some Pieces of Paper Enjoyment of Living End Papers | True | By Charles Poore | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mothers-of-invention-at-the-garrick-written-and-composed-by-frank.html | Mothers of Invention at the Garrick; Written and Composed by Frank Zappa 7-Man Group Presents 'Absolutely Freeze' | True | By Dan Sullivan | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cargo-insurance-may-be-increased-middle-east-shipping-called-risk.html | CARGO INSURANCE MAY BE INCREASED; Middle East Shipping Called Risk by U.S. Underwriters Cargo Rates Rise Situation Called Serious | True | By Tania Long | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/world-basketball-qualifying-shifted-to-avert-dispute.html | World Basketball Qualifying Shifted to Avert Dispute | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/journalism-school-at-columbia-plans-an-honors-course.html | Journalism School At Columbia Plans An Honors Course | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/letter-to-the-editor-of-the-times-objections-to-mideast-un-force.html | Letter to the Editor of The Times; Objections to Mideast U.N. Force Blockade of Aqaba Only Entry to Sea Reagan's Cuts in Mental Health Budget Clean Streets | True | OMAR AZOUNTPHIL BAUMJOSHUA LEDERBERGCARL SOULE | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/philip-chor-to-wed-miss-emily-dehuff.html | Philip Chor to Wed Miss Emily DeHuff | True | Special to The New York TimesLlu | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/donovan-seeks-more-community-help-to-schools-denies-physical.html | Donovan Seeks More Community Help to Schools; Denies Physical Threats Linked to Board's Action | True | By Peter Kihss | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/chrysler-heiress-sues-hospital-here.html | CHRYSLER HEIRESS SUES HOSPITAL HERE | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/money.html | Money | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/generals-play-00-tie-with-bays-2351-spectators-watch-stadium-soccer.html | GENERALS PLAY 0-0 TIE WITH BAYS; 2,351 Spectators Watch Stadium Soccer Game | True | By Gerald Eskenazi | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/grace-garrity-engaged.html | Grace Garrity Engaged | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/westvaco-shows-decline-in-profit-net-for-quarter-put-at-84c-a-share.html | WESTVACO SHOWS DECLINE IN PROFIT; Net for Quarter Put at 84c a Share, for 22c Drop Role of Tax-Credits Dayco Corp. | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/carmichael-speaks-at-ucla.html | Carmichael Speaks at U.C.L.A. | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/oscar-webber-78-chairman-of-detroit-stores-board.html | Oscar Webber, 78, Chairman Of Detroit Store's Board | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cincinnati-receives-pro-football-franchise-american-league-adds.html | Cincinnati Receives Pro Football Franchise; AMERICAN LEAGUE ADDS 10TH TEAM Five Groups in Bidding for Ownership of Club, Which Will Begin Play in 1968 The Initiation Fee Cincinnati's Football Past | True | By William N. Wallace | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/harvester-warehouse-burns.html | Harvester Warehouse Burns | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/observer-the-spinoffs-of-history-mercurial-talese-the-agony-of-it.html | Observer: The Spin-Offs of History; Mercurial Talese The Agony of It All Five Writers Locked Up | True | By Russell Baker | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rates-on-us-treasury-bills-register-advances-at-auction.html | Rates on U.S. Treasury Bills Register Advances at Auction | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/kentucky-primary.html | Kentucky Primary | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/addonizio-warns-on-rights-tactics-says-he-will-not-tolerate-rowdy.html | ADDONIZIO WARNS ON RIGHTS TACTICS; Says He Will Not Tolerate Rowdy Newark Sessions Negro Is Favored | True | By Douglas Robinson Special To The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/kresge-elects-chairman.html | Kresge Elects Chairman | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/washington-views-mining-as-a-blow-to-easing-of-crisis-political.html | Washington Views Mining as a Blow To Easing of Crisis; Political Complexities Seen U.S. Backs an Effort by Big Four to Keep Mideast Peace; Thant Cuts Cairo Trip SECURITY COUNCIL CONSIDERS CRISIS Russian Criticizes Israel Accuses Western Nations of Interfering in Area Postponement Ruled Out Paris Favors Meeting | | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/chicago-fire-kills-23-horses.html | Chicago Fire Kills 23 Horses | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/church-opposes-objector-rule-presbyterians-reject-plan-to-widen.html | CHURCH OPPOSES 'OBJECTOR' RULE; Presbyterians Reject Plan to Widen Draft Deferment Interest Built Up 'Speaks for Itself' Rivers Rewrites Provision | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rosalie-mcnamara-prospective-bride.html | Rosalie McNamara Prospective Bride | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/25000-bail-is-forfeited-by-an-extortion-fugitive.html | $25,000 Bail Is Forfeited By an Extortion Fugitive | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/miller-stops-foe-in-8th.html | Miller Stops Foe in 8th | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/advertising-just-plain-madison-ave-folks-dealers-choice-a-sporting.html | Advertising Just Plain Madison Ave. Folks; Dealer's Choice A Sporting Proposition So That's Who it Was Basford Plans Acquisition Accounts People Addenda | True | By Philip H. Dougherty | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/presley-with-scenery.html | Presley With Scenery | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/athlete-faces-marijuana-count.html | Athlete Faces Marijuana Count | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-list-of-new-books-in-fiction-and-general-fields-fiction-general.html | A List of New Books in Fiction and General Fields; Fiction General | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ward-captures-pal-title-in-heavyweight-division.html | Ward Captures P.A.L. Title In Heavyweight Division | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/conferees-agree-on-business-tax-aid-fiveweek-delay-retroactive.html | Conferees Agree on Business Tax Aid; Five-Week Delay Retroactive Provisos | | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/18-colombian-rebels-seized.html | 18 Colombian Rebels Seized | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/the-councils-choice.html | The Council's Choice | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ivy-football-coaches-press-case-for-restoring-spring-practice.html | Ivy Football Coaches Press Case for Restoring Spring Practice | True | By Leonard Koppett | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/personal-finance-how-the-individual-can-round-out-a-full-program-of.html | Personal Finance; How the Individual Can Round Out A Full Program of Health Insurance CORNFELD GROUP TO END U.S. DEALS | True | By H.j. Maidenberg | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/dance-the-ballet-theaters-giselle-bruhn-and-miss-fracci-do-roles.html | Dance: The Ballet Theater's 'Giselle'; Bruhn and Miss Fracci Do Roles Brilliantly More Modern Version Promised Next Year | True | By Clive Barnes | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/theodore-d-robb.html | THEODORE D. ROBB | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/new-york-times-board-votes-rise-in-dividends.html | New York Times Board Votes Rise in Dividends | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/bangor-punta-corp-buys-boat-maker.html | BANGOR PUNTA CORP. BUYS BOAT MAKER | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-ship-conference-imperiled-by-us-defiant-rate-group-might-be.html | A SHIP CONFERENCE IMPERILED BY U.S.; Defiant Rate Group Might Be Forced to Disband Derives From '16 Law Refuse to Comply | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/holders-of-midepsa-approve-kaiser-bid.html | HOLDERS OF MIDEPSA APPROVE KAISER BID | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/stones-are-thrown-at-car-in-louisville-housing-march.html | Stones Are Thrown at Car In Louisville Housing March | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/willie-hall.html | WILLIE HALL | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/robin-berman-and-paul-burak-engaged-to-wed-aide-of-the-library-of.html | Robin Berman And Paul Burak Engaged to Wed; Aide of the Library of Congress and Lawyer to Marry in July | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-stations-aide-in-geneva.html | U.S. Stations Aide in Geneva | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cino-del-duca-67-paris-publisher-refuge-from-fascism-dieshorses.html | CINO DEL DUCA, 67, PARIS PUBLISHER; Refugee From Fascism Dies—Horses Won Big Races | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/2-railroads-fined-16000-because-of-late-mail-trains.html | 2 Railroads Fined $16,000 Because of Late Mail Trains | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/edwin-s-steinmetz.html | EDWIN S. STEINMETZ | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/israeli-consulates-get-many-offers-to-fight.html | Israeli Consulates Get Many Offers to Fight | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cubs-win-in-9th-after-43-loss-phillipss-speed-on-bases-beats-reds.html | CUBS WIN IN 9TH AFTER 4-3 LOSS; Phillips's Speed on Bases Beats Reds in Finale, 4-3 | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/spartans-subdue-toros-on-goal-by-garro-10.html | Spartans Subdue Toros On Goal by Garro, 1-0 | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/drive-to-modernize-politics-in-afghanistan-is-making-progress.html | Drive to Modernize Politics in Afghanistan Is Making Progress; Serious Economic Problems | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-officers-see-a-mobilization-in-any-big-mideast-intervention.html | U.S. Officers See a Mobilization In Any Big Mideast Intervention; Testimony Indicates Protracted Combat Would Require a Reserve Call-Up and Increased Arms Output Fleet Now Under NATO Fleet Flawed but Strong Unified Command in Charge Airborne Units in Reserve | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/alex-matters-drifter.html | Alex Matter's 'Drifter' | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/red-guards-harass-2-british-diplomats-leaving-shanghai-two-britons.html | Red Guards Harass 2 British Diplomats Leaving Shanghai; Two Britons Leaving Shanghai Are Harassed by Red Guards Incident in Macao British Protest Harassment | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/arts-fete-in-fall-is-planned-here-aim-is-to-show-new-yorkers-their.html | ARTS FETE IN FALL IS PLANNED HERE; Aim Is to Show New Yorkers Their Cultural Resources To Show, Tell and Discuss | True | By Richard F. Shepard | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/war-precautions-pushed-in-israel-pupils-sandbag-jerusalems-schools.html | WAR PRECAUTIONS PUSHED IN ISRAEL; Pupils Sandbag Jerusalem's Schools Tourists Leave Reserves Called Up Nasser's Plans Discussed Tanker and Fishing Boat | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/news-summary-and-index-the-major-events-of-the-day-mideast.html | News Summary and Index; The Major Events of the Day Mideast International Metropolitan | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/hudson-guild-elects-head.html | Hudson Guild Elects Head | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gold-orders-surge-in-london-market-surge-in-buying-hits-london-gold.html | Gold Orders Surge In London Market; SURGE IN BUYING HITS LONDON GOLD Gold Pool Nations | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/agnes-gordon-61-bridge-champion-member-of-us-teams-at-three.html | AGNES GORDON, 61, BRIDGE CHAMPION; Member of U.S. Teams at Three Olympiads Is Dead | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/city-fixes-new-rules-to-curb-building-on-undersized-lots.html | City Fixes New Rules to Curb Building on Undersized Lots | True | By Clayton Knowles | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/chronology-of-the-crisis-following-is-a-chronology-of-recent-events.html | Chronology of the Crisis; Following is a chronology of recent events leading up to the present crisis between Israel and the Arab nations: | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/market-place-analysts-take-to-tv-screen.html | Market Place; Analysts Take to TV Screen | True | By Robert Metz | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/everett-a-fay.html | EVERETT A. FAY | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lindsay-and-labor-union-anger-at-new-strike-ban-will-fall-on-mayor.html | Lindsay and Labor; Union Anger at New Strike Ban Will Fall on Mayor Success Is Debatable Friendships Made Lindsay's View Flexibility Needed | True | By Peter Millonesthe New York Times Studio | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cornfeld-group-to-end-us-deals-will-discontinue-its-sales-of-fund.html | CORNFELD GROUP TO END U.S. DEALS; Will Discontinue Its Sales of Fund of Funds Shares to All U.S. Citizens BUYING WILL BE LIMITED S.E.C. Agrees to Settlement of Case Against Investors. Overseas Services Selling Made Possible Options Offered. HOW TO ROUND OUT HEALTH COVERAGE | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/irt-tracks-cleared-of-wreck-in-time-for-morning-rush.html | IRT Tracks Cleared Of Wreck in Time For Morning Rush | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/nixon-group-opens-quarters-in-capital.html | NIXON GROUP OPENS QUARTERS IN CAPITAL | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/manhattans-needs.html | Manhattan's Needs | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/someone-made-a-bubu-and-it-stole-the-show.html | Someone Made a Bubu And It Stole the Show | True | By Myra MadPherson Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-seance-a-suicide-and-book-is-closed-on-a-1966-murder.html | A Seance, a Suicide And Book Is Closed On a 1966 Murder | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-nice-way-to-break-up-the-week-bless-their-socks.html | A Nice Way to Break Up the Week; Bless Their Socks | True | BY Judy Klemesrudthe New York Timesthe New York Times (BY GEORGE TAMES BY ARTHUR BROWER) | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pause-for-peace-at-sinai.html | Pause for Peace at Sinai | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/aleksei-a-balandin.html | ALEKSEI A. BALANDIN | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/foes-of-war-block-bus-with-draftees.html | FOES OF WAR BLOCK BUS WITH DRAFTEES | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/senate-unit-widens-food-stamp-project.html | SENATE UNIT WIDENS FOOD STAMP PROJECT | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/army-major-defects-to-cuba-with-son-4-and-asks-asylum-a-major.html | Army Major Defects to Cuba With Son, 4, and Asks Asylum; A MAJOR DEFECTS TO CUBA WITH SON Flight Plan Filed Adviser to Vietnamese Cuba Announces Arrival Pearce's Friends Surprised | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/house-gets-a-look-at-road-dangers-a-new-occupation-gore-areas-the.html | House Gets a Look at Road Dangers; A New Occupation 'Gore Areas' The More They Built | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/vitez-geza-lakatos-hungarian-general.html | VITEZ GEZA LAKATOS, HUNGARIAN GENERAL | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/karl-j-schumer.html | KARL J. SCHUMER | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/christmas-seal-head-named.html | Christmas Seal Head Named | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jane-wray-married-to-philip-jryan-jr.html | Jane Wray Married To Philip J.Ryan Jr | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/transcripts-of-us-soviet-and-british-remarks-at-un-council-arthur-j.html | Transcripts of U.S., Soviet and British Remarks at U.N. Council; Arthur J. Goldberg, United States 'Menacing Turn' No Dwelling on the Past Johnson Is Quoted The Small and the Great Nikolai T. Fedorenko, Soviet Union 'Solidarity' Among Arabs Israel's Aims Questioned Lord Caradon, Britain Urgent Action Asked Past Actions Laudable Questions to Settle | True | Special to The New York TimesThe New York Times (by Edward Hausner) | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/argus-research-appoints.html | Argus Research Appoints | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/an-uphill-fight-seen-for-steel-but-industry-chiefs-regard-business.html | An Uphill Fight Seen for Steel; But Industry Chiefs Regard Business as Slack Now A SLOW ADVANCE SEEN FOR STEEL Improved Technology | True | By Robert Walkerthe New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/profits-lag-for-grand-union-bohack-may-show-a-loss.html | Profits Lag for Grand Union; Bohack May Show a Loss | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-craze-for-judo-garb-is-a-boon-to-japan-us-craze-for-judo-attire.html | U.S. Craze for Judo Garb Is a Boon to Japan; U.S. Craze for Judo Attire Is an Export Boon to Japan | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/manchester-sales-are-generally-good.html | MANCHESTER SALES ARE GENERALLY GOOD | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/slayer-of-singer-gets-30000.html | Slayer of Singer Gets $30,000 | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/private-heliport-rejected-by-city-planning-agency-denies-first.html | PRIVATE HELIPORT REJECTED BY CITY; Planning Agency Denies First Request of Its Kind Here 'No Advantage' Seen Leases Aircraft An Ultimate Need | True | By Charles G. Bennett | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lower-fees-won-for-albany-mall-contracts-renegotiated-on-state.html | LOWER FEES WON FOR ALBANY MALL; Contracts Renegotiated on State Office Complex | True | By Richard L. Madden Special To the New York Timesthe New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/brooklyn-navy-yard-now-idle-may-gain-new-life-in-a-new-form-navy.html | Brooklyn Navy Yard, Now Idle, May Gain New Life in a New Form; NAVY YARD WAITS TAKEOVER BY CITY Approval of Sale of Federal Land Expected to Come in Summer or Fall Jobs Called Essential NAVY YARD WAITS TAKEOVER BY CITY Federal Aid Received | True | By Kathleen Teltschthe New York Times (BY BARTON SILVERMAN) | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gains-for-court-reform.html | Gains for Court Reform | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/posts-sworn-as-aid-official.html | Posts Sworn as Aid Official | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lasker-news-prizes-to-be-given-today.html | LASKER NEWS PRIZES TO BE GIVEN TODAY | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/new-york-telephone-reassigns-executive.html | New York Telephone Reassigns Executive | True | Milton Greene | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/moderate-loses-race-in-kentucky-republican-bid-in-primary-for.html | MODERATE LOSES RACE IN KENTUCKY; Republican Bid in Primary for Governor Defeated Campaign Denounced. Democrat Is Aided Romney Effort Cited | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jewish-unit-asks-us-to-avert-war-conference-of-presidents-urges.html | JEWISH UNIT ASKS U.S. TO AVERT WAR; Conference of Presidents Urges Action on Mideast No Demonstrations Planned Details of the Parade | True | By Maurice Carroll | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/purchasing-men-forecast-upturn-but-view-is-less-hopeful-than-a-year.html | PURCHASING MEN FORECAST UPTURN; But View Is Less Hopeful Than a Year Ago Look at Quarter PURCHASING MEN FORECAST UPTURN Credit Squeeze Auto Sales Gain Seen | True | By David Dworsky | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/2-hemingway-mss-bought-for-7650-unpublished-short-stories-and-other.html | 2 HEMINGWAY MSS. BOUGHT FOR $7,650; Unpublished Short Stories and Other Items Auctioned | True | By Sanka Knox | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/leinsdorf-leaves-israel.html | Leinsdorf Leaves Israel | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/dubious-art-sold-at-a-city-auction-works-belonging-to-indicted.html | DUBIOUS ART SOLD AT A CITY AUCTION; Works Belonging to Indicted Dealer Net $17,500 Maybe Security on Loan | True | By Edwin Bolwell | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/train-speeds-156-mph-on-special-track-in-pennsy-us-test-in-jersey.html | Train Speeds 156 m.p.h. on Special Track in Pennsy-U.S. Test in Jersey; Train Hits 156 M.P.H. in Test By Pennsy and U.S. in Jersey 'Really Nothing at All' Makes Two Test Runs | True | By Ronald Sullivan Special To the New York Timesthe New York Times (BY NEAL BOENZL) | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jordan-will-admit-forces-from-iraq-and-saudi-arabia.html | Jordan Will Admit Forces From Iraq And Saudi Arabia | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/writer-denies-irs-gave-data-on-long.html | WRITER DENIES I.R.S. GAVE DATA ON LONG | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/two-are-named-for-acting-prizes-derwent-winners-are-reva-rose-and.html | TWO ARE NAMED FOR ACTING PRIZES; Derwent Winners Are Reva Rose and Austin Pendleton 'Trumpets' to Play in Paris Applause in Retrospect | True | By Louis Calta | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/si-pier-project-helped-by-pact-agreement-signed-for-use-by.html | S.I. PIER PROJECT HELPED BY PACT; Agreement Signed for Use by $25-Million Trailership | True | By George Horne | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/johnson-names-law-professor-to-coordinate-latin-programs-oliver-a.html | Johnson Names Law Professor To Coordinate Latin Programs; Oliver, a Texan Who Served as Envoy to Colombia, Will Succeed Gordon in Post Respected by Latins | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/commodities-advance-in-silver-futures-continues-but-the-pace-is-a.html | Commodities: Advance in Silver Futures Continues but the Pace is a Bit Quieter; MOST CONTRACTS MAKE NEW HIGHS Grain Trading Is Nervous on Middle East Tension Pork Bellies Lag GRAINS PORK BELLIES | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/fort-utah-arrives.html | 'Fort Utah' Arrives | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/the-very-young-poor.html | The Very Young Poor | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/wilson-bids-un-act-on-mideast-but-he-is-silent-on-for.html | WILSON BIDS U.N. ACT ON MIDEAST; But He Is Silent on Outlook for Shipping if It Fails Key Question Is Open Israeli Visits Wilson Eban Critical of U. N. Briton Appeals to Soviet | True | By Anthony Lewis Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/curran-says-seamen-plan-counteraction-to-blockade.html | Curran Says Seamen Plan Counteraction to Blockade | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/johnson-urges-us-citizens-to-observe-constitution-day.html | Johnson Urges U.S. Citizens To Observe Constitution Day | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/at-t-ordered-to-repay-12million-in-rates-to-us.html | A.T. & T. Ordered to Repay $1.2-Million in Rates to U.S. | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/atom-laboratory-struck.html | Atom Laboratory Struck | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/309-missing-listed-by-brussels-store.html | 309 MISSING LISTED BY BRUSSELS STORE | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/bridge-deal-from-1964-olympiad-shows-agnes-gordons-skill-a-rare.html | Bridge:; Deal From 1964 Olympiad Shows Agnes Gordon's Skill A Rare Experience | True | By Alan Truscott | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rules-group-bids-golf-ban-croquet-putting-and-act-to-speed-game-odd.html | Rules Group Bids Golf Ban Croquet Putting and Act to Speed Game; Odd Putters and Putting Styles Are Under Attack | True | By Lincoln A. Werden | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/washington-proceedings-the-senate-the-house.html | Washington Proceedings; THE SENATE THE HOUSE | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/stocks-dip-sharply-along-wide-front-on-american-list.html | Stocks Dip Sharply Along Wide Front On American List | True | By Douglas W. Cray | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/measles-vaccinations-called-necessary-today.html | Measles Vaccinations Called Necessary Today | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/poles-drinking-on-job-deplored-parties-at-work-described-as.html | POLES' DRINKING ON JOB DEPLORED; Parties at Work Described as Delaying Production Ceramics Factory Cited Some Blame the System | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-orbits-polar-satellite-to-study-influence-of-sun.html | U.S. Orbits Polar Satellite To Study Influence of Sun | True | VANDENBERG AIR FORCE | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/german-shepherd-is-top-bread-among-portugals-dog-fanciers.html | German Shepherd Is Top Bread Among Portugal's Dog Fanciers | True | By Walter R. Fletcher Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/news-of-realty-where-funds-are-survey-pinpoints-areas-of-best.html | NEWS OF REALTY: WHERE FUNDS ARE; Survey Pinpoints Areas of Best Investment Spirit Other Good Areas Jersey Nursing Home Publishers Take Space Garage Space Leased | True | By Joseph P. Fried | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rockefeller-in-venezuela.html | Rockefeller in Venezuela | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/war-cost-to-top-johnson-figure-house-unit-finds-panel-sees-a.html | WAR COST TO TOP JOHNSON FIGURE, HOUSE UNIT FINDS; Panel Sees a $6-Billion Rise Over $22-Billion Estimate in the Next Fiscal Year More Urgency Possible Higher Total Expected WAR COST TO TOP JOHNSON FIGURE Request Refused Device Unpopular | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/amateur-heads-16-gaining-open-trials.html | AMATEUR HEADS 16 GAINING OPEN TRIALS | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/house-bars-gop-plan-votes-bill-on-school-aid-35billion.html | House Bars G.O.P. Plan, Votes Bill on School Aid; $3.5-Billion Authorization Measure Is Approved, 294 to 122, but Federal Role Is Reduced in Some Areas HOUSE APPROVES SCHOOL AID BILL Religious Issue Raised | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/chess-bronx-man-again-tops-field-in-national-postal-tourney.html | Chess; Bronx Man Again Tops Field In National Postal Tourney | True | By Al Horowitz | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/medicaid-doctors-pay-to-collect-fees-medicaid-doctors-paying-to.html | Medicaid Doctors Pay to Collect Fees; MEDICAID DOCTORS PAYING TO COLLECT Sampling of Complaints | True | By Martin Tolchin | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/brandeis-appoints-rodis-new-director-of-athletics.html | Brandeis Appoints Rodis New Director of Athletics | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/perjury-charged-to-2-borden-aides-in-milk-inquiry-executives-are.html | PERJURY CHARGED TO 2 BORDEN AIDES IN MILK INQUIRY; Executives Are Accused of Lying to a Grand Jury Over Pricing Here CONSPIRACY IS ALLEGED Hogan Links Companies and Unions in a Plot Costing Consumers Millions 2 Borden's Executives Accused Of Perjury at Inquiry on Milk | True | By Jack Roth | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/plot-witness-sues-garrison-in-south.html | 'PLOT' WITNESS SUES GARRISON IN SOUTH | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jersey-school-suspends-youth-for-his-sideburns-appeal-considered.html | Jersey School Suspends Youth for His Sideburns; Appeal Considered | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/frank-e-tippie-50-aide-of-texas-gulf.html | FRANK E. TIPPIE, 50, AIDE OF TEXAS GULF | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sec-adds-two-concerns-to-its-foreign-blacklist.html | S.E.C. Adds Two Concerns To Its Foreign Blacklist | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/scientists-fail-to-regain-contact-with-surveyor-3.html | Scientists Fail to Regain Contact With Surveyor 3 | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/screen-duke-tells-a-kings-storypicture-biography-has-charity.html | Screen: Duke Tells 'A King's Story;Picture Biography Has Charity Premiere Speech at Abdication Is a Moving Climax | True | By Vincent Canby | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/alternative-site-for-united-nations-school-proposed-by-fund-space.html | Alternative Site for United Nations School Proposed by Fund; Space for 1,500 Needed | True | | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-movie-will-help-cancer-patients-speak-again-19minute-color-film.html | A Movie Will Help Cancer Patients Speak Again; 19-Minute Color Film to Be Used as Training Aid Laryngectomy Cases to See It From Hospital Bed 19-Minute Film | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/levenson-kieffer.html | Levenson Kieffer | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rise-in-us-exports-outpaces-advance-in-imports-for-month.html | Rise in U.S. Exports Outpaces Advance in Imports for Month | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349420 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/profits-weaken-at-store-chains-the-weather-and-consumer.html | PROFITS WEAKEN AT STORE CHAINS; The Weather and Consumer Uncertainties Are Cited Sales Generally Rise Allied Store Profits Off Newberry Notes Slowdown PROFITS WEAKEN AT STORE CHAINS | True | By Isadore Barmash | 1995-04-10 | RE0000698920 | B00000349420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gov-knowles-signature-ends-yellow-oleo-ban.html | Gov. Knowles' Signature Ends Yellow Oleo Ban | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cornells-lacrosse-squad-sets-back-dartmouth-112.html | Cornell's Lacrosse Squad Sets Back Dartmouth, 11-2 | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/papp-to-get-27000-more-for-free-shakespeare.html | Papp to Get $27,000 More For Free Shakespeare | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/three-rail-yards-hit-by-us-jets-as-raids-resume-line-to-china-is.html | THREE RAIL YARDS HIT BY U.S. JETS AS RAIDS RESUME; Line to China Is Attacked No Unusual Traffic During 24-Hour Truce Detected February Truce Recalled 70 of Enemy Killed Air and Ground Action Intensifies THREE RAIL YARDS HIT BY U.S. JETS Battle in Central Highlands | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/senate-confirms-envoy.html | Senate Confirms Envoy | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-warns-uar-against-blockade-thant-and-nasser-meet-reaction-of.html | U.S. WARNS U.A.R. AGAINST BLOCKADE; Thant and Nasser Meet Reaction of Arab Leader Is Called Sympathetic Americans Warn Nasser Any Blockade or Aqaba Would Be Opposed by All Means THANT AND NASSER DISCUSS THE CRISIS American Warning Reported to Include Possible Use of Force Against U.A.R. Blackouts Ordered | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/democrats-score-fat-in-budget-oconnor-and-ross-scoff-at-mayors.html | DEMOCRATS SCORE 'FAT' IN BUDGET; O'Connor and Ross Scoff at Mayor's Attack on Cuts Union 'Not Concerned' | True | By Seth S. King | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/karate-meet-here-tomorrow.html | Karate Meet Here Tomorrow | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/hussein-assails-syrians-tunisia-backs-arab-stands.html | Hussein Assails Syrians; Tunisia Backs Arab Stands | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/phils-call-up-loughlin.html | Phils Call Up Loughlin | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/executive-is-promoted-by-a-realty-company.html | Executive Is Promoted By a Realty Company | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/george-g-korson-folklorist-dead-collector-of-ballads-sung-by-mine.html | GEORGE G. KORSON, FOLKLORIST, DEAD; Collector of Ballads Sung by Mine Workers Was 67 A Festival in Allentown | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gulf-plans-marine-research.html | Gulf Plans Marine Research | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pope-makes-a-specific-call-for-reduction-of-war-he-asks-halt-in.html | Pope Makes a Specific Call for Reduction of War; He Asks Halt in Bombings and Infiltration to South Tells Vietnamese Pilgrims of Concern for Peace Addresses Vietnamese | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ralph-m-ferry-78-dead-retired-alcoa-executive.html | Ralph M. Ferry, 78, Dead; Retired Alcoa Executive | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/aec-plan-nuclear-test.html | A.E.C. Plan Nuclear Test | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/in-the-nation-the-real-issue-changes-more-control-inauspicious.html | In The Nation: The 'Real Issue' Changes; More Control? Inauspicious Start Interest Groups Prevail | True | By Tom Wicker | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/raymond-i-smith-of-harolds-club-builder-of-gambling-casino-in-reno.html | RAYMOND I. SMITH OF HAROLDS CLUB; Builder of Gambling Casino in Reno Is Dead at 80 Son Opened Casino | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pointpar-tourney-won-by-mrs-mills.html | POINT-PAR TOURNEY WON BY MRS. MILLS | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pakistan-air-crash-kills-43.html | Pakistan Air Crash Kills 4 | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mayor-discloses-review-of-archaic-school-budget-practices.html | Mayor Discloses Review of 'Archaic' School Budget Practices; Productivity Goal Cited 'Favorably Impressed' | True | By Leonard Buder | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/nureyev-is-partner-of-miss-beriosova.html | NUREYEV IS PARTNER OF MISS BERIOSOVA | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-judge-declares-mistrial-in-ricca-perjury-case-motion-from.html | U.S. Judge Declares Mistrial in Ricca Perjury Case; Motion From Defense | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/pta-asks-curb-on-cigarette-tv-ads.html | P.T.A. Asks Curb on Cigarette TV Ads | True | By Edith Evans Asbury Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/high-school-plan-opposed-by-parents.html | HIGH SCHOOL PLAN OPPOSED BY PARENTS | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/daniel-p-bohan-fiance-of-penelope-a-martin.html | Daniel P. Bohan Fiance Of Penelope A. Martin | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/katzenbach-sees-ugandan.html | Katzenbach Sees Ugandan | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/23-horses-die-in-stable-fire.html | 23 Horses Die in Stable Fire | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/city-center-to-hold-price-line-but-it-needs-15million-gifts.html | City Center to Hold Price Line, But It Needs $1.5-Million Gifts | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sports-of-the-times-a-60minute-man-the-full-distance-oneman-gang.html | Sports of The Times; A 60-Minute Man The Full Distance One-Man Gang | True | By Arthur Daley the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mrs-johnson-is-hostess-to-800-music-students.html | Mrs. Johnson Is Hostess To 800 Music Students | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/auction-today-ends-empire-of-bankrupt-texans-dorm-for-daughters.html | Auction Today Ends 'Empire' of Bankrupt Texans; Dorm For Daughters Testified in Court White House Dinner Borrow From Banks 200 Claims Filed Lawyer Interviewed | True | By Martin Waldron Special to the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sbic-industry-backs-legislation-sbic-industry-backing-changes.html | S.B.I.C. Industry Backs Legislation; S.B.I.C. INDUSTRY BACKING CHANGES | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sweeping-overhaul-urged-in-methods-of-britains-banks-bank-rate.html | Sweeping Overhaul Urged in Methods Of Britain's Banks; Bank Rate Charged OVERHAUL URGED ON BRITISH BANKS | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/june-13-deadline-is-set-to-avert-lirr-strike.html | June 13 Deadline Is Set To Avert L.I.R.R. Strike | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/morrow-school-to-gain.html | Morrow School to Gain | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lyell-barbour-pianist-70-a-noted-chopin-interpreter.html | Lyell Barbour, Pianist, 70; A Noted Chopin Interpreter | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/yonkers-meeting-to-begin-tonight-two-new-zealand-stars-in-separate.html | YONKERS MEETING TO BEGIN TONIGHT; Two New Zealand Stars in Separate $10,000 Events | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ball-is-given-at-the-waldorf-by-cultural-centers-for-youth.html | Ball Is Given at the Waldorf By Cultural Centers for Youth | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/american-academy-and-the-national-arts-institute-discuss.html | American Academy and the National Arts Institute Discuss Consolidation | True | By Harry Gilroy | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/uar-aides-door-marked.html | U.A.R. Aide's Door Marked | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/city-enlists-bank-and-computer-concern-in-its-war-on-scofflaws.html | City Enlists Bank and Computer Concern in Its War on Scofflaws; 15,000 Payments a Week | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/warner-electric-brake-names-new-president.html | Warner Electric Brake Names New President | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/irving-trust-chairman-on-otis-elevator-board.html | Irving Trust Chairman On Otis Elevator Board | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/jury-begins-deliberations-in-spying-trial-of-sergant.html | Jury Begins Deliberations In Spying Trial of Sergeant | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/bullets-sign-seattle-ace.html | Bullets Sign Seattle Ace | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/uruguayans-here-for-debut-in-new-soccer-league.html | Uruguayans Here for Debut in New Soccer League | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gloster-b-aaron-54-dies-counsel-for-oil-company.html | Gloster B. Aaron, 54, Dies; Counsel for Oil Company | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/arab-commandos-active.html | Arab Commandos Active | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/rh-macy-co-fills-12-executive-positions.html | R.H. Macy & Co Fills 12 Executive Positions | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/241-in-school-hit-by-food-poisoning.html | 241 IN SCHOOL HIT BY FOOD POISONING | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/walter-f-buckingham-42-an-authority-on-automation.html | Walter F. Buckingham, 42, An Authority on Automation | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mrs-george-clowes-dies-at-81-was-art-patron-in-indianapolis.html | Mrs. George Clowes Dies at 81; Was Art Patron in Indianapolis | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/harlem-dedicates-new-drama-center.html | HARLEM DEDICATES NEW DRAMA CENTER | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/blaze-in-li-home-kills-5-in-a-family-2-jump-to-safety.html | Blaze in L.I. Home Kills 5 in a Family; 2 Jump to Safety | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/young-exhorts-social-workers-negro-leader-joins-attack-on-welfare.html | YOUNG EXHORTS SOCIAL WORKERS; Negro Leader Joins Attack on Welfare System in U.S. | True | By Robert B. Semple Jr. Special To the New York Times the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/green-berets-called-tolerant-of-brutality-by-south-vietnam-area.html | Green Berets Called Tolerant Of Brutality by South Vietnam; Area 'Politically Sensitive' Pentagon Has No Comment | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/official-candidate-wins-in-gibraltar.html | OFFICIAL CANDIDATE WINS IN GIBRALTAR | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/television.html | Television | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/caracas-may-get-a-leftist-rector-election-seems-assured-in.html | CARACAS MAY GET A LEFTIST RECTOR; Election Seems Assured in University Vote Dormitories Closed Will Seek Modifications Democrat Lost Universities Argentine Students Penalized | True | By Juan de Onis Special To the New York Times. | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/barefoot-in-park-preview-aids-lindsay-fitness-unit.html | 'Barefoot in Park' Preview Aids Lindsay Fitness Unit | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/defense-department-lists-new-york-area-casualties.html | Defense Department Lists New York Area Casualties | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/trans-caribbean-to-fly-capitalsan-juan-route.html | Trans Caribbean to Fly Capital-San Juan Route | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/canada-dry-corp-elects-two-directors-to-board.html | Canada Dry Corp. Elects Two Directors to Board | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/prices-ease-again-on-london-board-oil-issues-depressed-continental.html | PRICES EASE AGAIN ON LONDON BOARD; Oil Issues Depressed Continental Shares Dip | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/mcracken-bids-riverside-adieu-congregation-gives-retiring-minister.html | M'CRACKEN BIDS RIVERSIDE ADIEU; Congregation Gives Retiring Minister $10,000 Born in Scotland | True | By Val Adams | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/expo-israeli-pavilion-reopens.html | Expo Israeli Pavilion Reopens | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/politely-triumphs-by-threequarters-of-length-in-turf-race-at.html | Politely Triumphs by Three-Quarters of Length in Turf Race at Aqueduct; COLOGNE SECOND IN $15,000 EVENT Politely Moves Out of Pack to Win as Favored Snow Queen Wilts in Stretch Quick Pitch Is Victor | True | By Joe Nichols | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/4-democrats-snub-fete-for-johnson-reform-legislators-refuse-to-be.html | 4 DEMOCRATS SNUB FETE FOR JOHNSON; Reform Legislators Refuse to Be Vice Chairmen Others Won't Attend What They Said | True | By Richard Witkin | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/recall-move-against-senator-church-opens-a-rightwing-drive-to.html | Recall Move Against Senator Church Opens a Right-Wing Drive to Punish Critics of Vietnam War; Thinking of Running Opinion of 2 Experts | True | By Wallace Turner Special To the New York Timesthe New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/metreveli-downs-swede-75-62-75.html | METREVELI DOWNS SWEDE, 7-5, 6-2, 7-5 | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/publisher-witness-in-coast-trust-suit.html | PUBLISHER WITNESS IN COAST TRUST SUIT | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/roosevelt-meet-closes-chapman-has-4-firsts.html | Roosevelt Meet Closes; Chapman Has 4 Firsts | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/a-former-monarch-sees-his-life-story-depicted-in-film.html | A Former Monarch Sees His Life Story Depicted in Film; Premiere-cum-Benefit | True | By Charlotte Curtisthe New York Times (BY JACK MANNING) | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/florida-teachers-ask-others-to-stay-away.html | Florida Teachers Ask Others to Stay Away | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/glidden-names-top-officer.html | Glidden Names Top Officer | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/index-of-commodity-prices-shows-rise-of-04-to-996.html | Index of Commodity Prices Shows Rise of 0.4, to 99.6 | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/saudi-entry-reported.html | Saudi Entry Reported | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/addison-b-poland-jr.html | ADDISON B. POLAND JR. | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/city-college-picks-aide-of-community-relations.html | City College Picks Aide Of Community Relations | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/global-fight-urged-to-meet-worlds-water-needs-un-aide-comments.html | Global Fight Urged to Meet World's Water Needs; U.N. Aide Comments | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/an-airline-stewardess-who-wed-regains-job.html | An Airline Stewardess Who Wed Regains Job | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/israeli-soliders-in-negev-camp-shower-while-awaiting-enemy.html | Israeli Soliders in Negev Camp Shower While Awaiting Enemy; Backgammon Is Also Part of the Daily Routine of young Reservists Called to Active Duty in Border Crisis Guns Ready for Action Day Begins at 3:45 | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/gather-ye-fiddlehead-ferns-while-y-e-may-and-freeze-them-land-of-the.html | Gather Ye Fiddlehead Ferns While Ye May and Freeze Them; Land of the king's Sheriff HOW TO PICK FIDDLEHEAD FERNS HOW TO PICK FIDDLEHEAD FERNS HOW TO FREEZE FIDDLEHEAD FERNS EGG AND LEMON SOUP WITH FIDDLEHEAD FERNS | True | By Craig Claiborne Special To the New York Timesthe New York Times (BY BILL ALLER) | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/ad-asks-black-ties-as-protest-on-war.html | AD ASKS BLACK TIES AS PROTEST ON WAR | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/st-peters-nine-held-hitless.html | St. Peter's Nine Held Hitless | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/wood-field-and-stream-now-its-the-turn-of-ringbilled-gulls-to.html | Wood, Field and Stream; Now It's the Turn of Ring-Billed Gulls to Receive Sophisticated Treatment | True | By Oscar Godbout | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/wndts-news-front-lacks-summer-fund.html | WNDT'S 'NEWS FRONT' LACKS SUMMER FUND | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/civil-rights-group-hands-12-demands-to-jackson-miss.html | Civil Rights Group Hands 12 Demands To Jackson, Miss. | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/president-honors-top-vietnam-medic.html | PRESIDENT HONORS TOP VIETNAM MEDIC | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/freighter-crosses-strait-after-uar-tells-of-mines.html | Freighter Crosses Strait After U.A.R. Tells of Mines | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/21-white-sox-hits-topple-twins-141-mccraw-clouts-3-homers-and.html | 21 WHITE SOX HITS TOPPLE TWINS, 14-1; McCraw Clouts 3 Homers and Drives In 8 Runs | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/yankee-connects-for-505th-time-downing-pitches-2hitter-and-fans-13-in.html | YANKEE CONNECTS FOR 505TH TIME; Downing Pitches 2-Hitter and Fans 13 in Notching 4th Victory of Season Yankees Get Five Hits Yanks in Syracuse Today | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/schoolboys-spacecraft-succeeds-17yearold-wins-a-5000-scholarship.html | Schoolboy's Spacecraft Succeeds; 17-Year-Old Wins a $5,000 Scholarship With $28 Model 'Touchdowns' in Schoolyard | True | By John Noble Wilford | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/screen-the-way-west-begins-runguthrie-story-arrives-with-kirk.html | Screen: 'The Way West' Begins Run;Guthrie Story Arrives With Kirk Douglas Neighborhoods Present 4 Other Pictures | True | By Bosley Crowther | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/eric-whitman-to-wed-marjorie-jane-ballen.html | Eric Whitman to Wed Marjorie Jane Ballen | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/reform-of-courts-backed-by-travia-botein-praises-convention-leader.html | REFORM OF COURTS BACKED BY TRAVIA; Botein Praises Convention Leader for Approval of Consolidation Plan Travia Backs Court Reforms; Botein Lauds 'Statesmanship' What Plan Would Do May Reduce Justices Support by Bar Here | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/nyerere-appeals-to-us-investors-tanzanian-for-partnership-bars.html | NYERERE APPEALS TO U.S. INVESTORS; Tanzanian for 'Partnership Bars Turning to East United Republic Formed Declaration of Policy Pressure at U.N. Charged | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/baldwin-to-add-guitars.html | Baldwin to Add Guitars | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/us-to-dismantle-huge-moon-rocket.html | U.S. TO DISMANTLE HUGE MOON ROCKET | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/piller-congress.html | Piller Congress | True | Special to The New York Times | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/lonborg-red-sox-downs-tigers-1-0-on-joness-homer.html | Lonborg, Red Sox, Downs Tigers, 1 0, On Jones's Homer | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/unnorth-korean-meeting-set.html | U.N.-North Korean Meeting Set | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-25 | 1967-05-25 | https://www.nytimes.com/1967/05/25/archives/sec-suspends-newberry-stock-trading-barred-till-june-2-tender-offer.html | S.E.C. SUSPENDS NEWBERRY STOCK; Trading Barred Till June 2 Tender Offer Studied | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-25 | 1967-05-26 | https://www.nytimes.com/1967/05/25/archives/house-leaders-urge-new-bid-by-powell.html | HOUSE LEADERS URGE NEW BID BY POWELL | True | | 1995-04-10 | RE0000698920 | B00000349429 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/iraq-bars-troop-bid-by-jordan-as-late.html | IRAQ BARS TROOP BID BY JORDAN AS 'LATE' | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/quie-amendment-loses.html | Quie Amendment Loses | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/vice-adm-charles-b-monsen-inventor-of-artificial-lung-dies-aid-to.html | Vice Adm. Charles B. Monsen, Inventor of Artificial Lung, Dies; Aid to Underwater Breathing Helped Save Crewmen on Stricken Submarines | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/yank-hitting-slump-goes-on-and-on.html | Yank Hitting 'Slump' Goes On and On | True | By Leonard Koppett | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dance-at-the-zoo-in-central-park-will-aid-children-school-for.html | Dance at the Zoo In Central Park Will Aid Children; School for Mentally Ill to Gain Next Friday at Informal Party | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/2day-parley-ended-by-young-audiences.html | 2-DAY PARLEY ENDED BY YOUNG AUDIENCES | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/denver-u-names-new-chancellor-mitchell-of-encyclopaedia-to-take.html | DENVER U. NAMES NEW CHANCELLOR; Mitchell of Encyclopaedia to Take University Post | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gaza-strip-clash-reported-in-uar-incident-denied-by-israel-thant.html | GAZA STRIP CLASH REPORTED IN U.A.R.; Incident Denied by Israel Thant Back From Cairo BORDER SKIRMISH REPORTED IN GAZA | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/hospital-employes-threaten-strike-over-job-security.html | Hospital Employes Threaten Strike Over Job Security | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-british-saga-chichester-stirs-proud-memories-a-british-saga.html | A British Saga: Chichester Stirs Proud Memories; A British Saga: Chichester Stirs Proud Memories | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/law-student-to-marry-candace-ann-nielsen.html | Law Student to Marry Candace Ann Nielsen | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/history-of-frick-upheld-in-court-daughter-of-the-industrialist.html | HISTORY OF FRICK UPHELD IN COURT; Daughter of the Industrialist Fails to Suppress Critical Account of His Actions HISTORY OF FRICK UPHELD IN COURT | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bill-to-aid-minority-groups.html | Bill to Aid Minority Groups | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/israel-denies-skirmish.html | Israel Denies Skirmish | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/thai-region-views-refugees-calmly-prohanoi-group-stirs-little-worry.html | THAI REGION VIEWS REFUGEES CALMLY; Pro-Hanoi Group Stirs Little Worry in Border Area | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/federal-reserve-buys-bonds-again-may-mean-an-effort-to-lower.html | FEDERAL RESERVE BUYS BONDS AGAIN; Action May Mean an Effort to Lower Long-Term and Lift Short-Term Rates EASY CREDIT INDICATED Commercial Banking System Registers $25-Million Rise in Net Reserve Surplus FEDERAL RESERVE BUYS BONDS AGAIN | True | By John H. Allan | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/miss-murchison-van-kirk-reeves-will-be-married-museum-curator-is.html | Miss Murchison, Van Kirk Reeves Will Be Married; Museum Curator Is the Fiancee of American Lawyer in Paris | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/railroad-union-aide-is-critical-of-wirtz.html | RAILROAD UNION AIDE IS CRITICAL OF WIRTZ | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/peking-says-british-play-with-fire.html | Peking Says British 'Play With Fire' | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/more-negroes-passed-test-for-draft-in-66-army-says.html | More Negroes Passed Test for Draft in '66, Army Says | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/briton-in-goodby-to-nuclear-parley.html | BRITON IN GOOD-BY TO NUCLEAR PARLEY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/rail-tonmileage-shows-29-drop-trucking-volume-fell-47-from-last.html | RAIL TON-MILEAGE SHOWS 2.9% DROP; Trucking Volume Fell 4.7% From Last Year's Level | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dame-pattie-off-in-quest-of-cup-food-drink-for-aussie-camp-in.html | DAME PATTIE OFF IN QUEST OF CUP; Food, Drink for Aussie Camp in Newport on Freighter | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/nigeria-removing-troops-from-west.html | NIGERIA REMOVING TROOPS FROM WEST | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/3500attend-bankruptcy-auction-of-texas-couples-estate-4500oo-is.html | 3,500-Attend Bankruptcy Auction of Texas Couple's Estate; $450,000 Is Realized in a Day | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/liberalizing-abortion.html | Liberalizing Abortion | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/delay-on-speck-sought.html | Delay on Speck Sought | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/previews-establishes-home-finding-service.html | Previews Establishes Home Finding Service | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/charge-of-war-crimes-by-us-is-rejected-in-trial-of-captain.html | Charge of War Crimes by U.S. Is Rejected in Trial of Captain | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/senators-beat-indians-on-pinch-hit-in-9th-21.html | Senators Beat Indians On Pinch Hit in 9th, 2-1 | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sharp-april-savings-rise-reported-by-thrift-units.html | Sharp April Savings Rise Reported by Thrift Units | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/william-a-smyth.html | WILLIAM A. SMYTH | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/foreign-policy-association-elects-3-new-directors.html | Foreign Policy Association Elects 3 New Directors | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/president-urges-treasury-finance-campaign-costs-in-message-to.html | PRESIDENT URGES TREASURY FINANCE CAMPAIGN COSTS; In Message to Congress, He Seeks Sweeping Reform in Races for Presidency FULL DISCLOSURE ASKED Johnson Requests a $5,000 Ceiling on Contributions to Any One Candidate PRESIDENT URGES ELECTION REFORM | True | By Tom Wicker Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/exwife-of-defector-seeks-return-of-son-from-cuba.html | Ex-Wife of Defector Seeks Return of Son From Cuba | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/cache-of-amphetamine-powder-valued-at-175million-seized.html | Cache of Amphetamine Powder Valued at $1.75-Million Seized | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/edward-otoole-68-a-vestments-maker.html | EDWARD OTOOLE, 68, A VESTMENTS MAKER | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ashley-names-executive.html | Ashley Names Executive | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/10-from-us-to-do-jobs-of-mobilized-israelis.html | 10 From U.S. to Do Jobs Of Mobilized Israelis | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bert-mulholland-trainer-voted-into-turf-hall-of-fame.html | Bert Mulholland, Trainer, Voted Into Turf Hall of Fame | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/thomas-bair-head-for-berlin.html | Thomas, Bair Head for Berlin | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/shazar-leaves-canada-cites-arab-aggression.html | Shazar Leaves Canada; Cites Arab 'Aggression' | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/linda-wu-is-betrothed-to-frank-junghsi-liu.html | Linda Wu Is Betrothed To Frank Jung-hsi Liu | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/the-screen-barefoot-in-the-parkcomedy-by-neil-simon-at-the-music.html | The Screen: 'Barefoot in the Park' Comedy by Neil Simon at the Music Hall | True | By Bosley Crowther | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dr-rupert-sancho-figured-in-a-naturalization-case.html | Dr. Rupert Sancho; Figured In a Naturalization Case | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/aspiration-given-to-puerto-ricans-organization-helps-youths-in-city.html | ASPIRATION GIVEN TO PUERTO RICANS; Organization Helps Youths in City to Achieve Goals Through Education Aspira Helps Young Puerto Ricans Achieve Dreams Aspiration Is Given to Puerto Rican Youths Here | True | By Judy Klemesrud | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-competes-with-us-in-paris-jets-and-space-gear-are-displayed.html | SOVIET COMPETES WITH U.S. IN PARIS; Jets and Space Gear Are Displayed at Air Show | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-reported-to-oppose-talks-by-big-4-on-crisis-it-is-said-to.html | SOVIET REPORTED TO OPPOSE TALKS BY BIG 4 ON CRISIS; It Is Said to Seek Reduction in Mideast Tensions but to Be Unwilling to Intervene BLAME IS PUT ON ISRAEL British Assert Gromyko Is Unresponsive to Call for Backing Action by U.N. Soviet Is Described as Unwilling to Join Big Four Talks on Resolving Mideast Crisis IT IS HELD LIKELY TO SIT OUT DISPUTE Continues to Blame Israel but Is Said to Be Seeking Reduction of Tensions | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/consumers-show-opens-today.html | Consumer's Show Opens Today | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dispute-on-budget-called-overblown.html | DISPUTE ON BUDGET CALLED OVERBLOWN | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/li-migrant-workers-to-build-their-own-homes.html | L.I. Migrant Workers to Build Their Own Homes | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/mortgage-rates-decline-slightly-stay-above-1966-mortgage-rates.html | Mortgage Rates Decline Slightly; Stay Above 1966; MORTGAGE RATES DECLINE SLIGHTLY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/kings-point-day-tomorrow.html | Kings Point Day Tomorrow | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/smith-arraigned-in-shooting-of-3-muslim-pleads-not-guilty-in-duel.html | SMITH ARRAIGNED IN SHOOTING OF 3; Muslim Pleads Not Guilty in Duel With Detectives | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/general-tingle-gains-third-spot-victor-small-up-pays-640-buckpasser.html | GENERAL TINGLE GAINS THIRD SPOT; Victor, Small Up, Pays $6.40 Buckpasser Assigned 130 in Metropolitan | True | By Joe Nichols | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sec-suit-halts-newberry-offer-agency-declares-wouldbe-buyer-lacks.html | S.E.C. SUIT HALTS NEWBERRY OFFER; Agency Declares Would-Be Buyer Lacks Needed Cash S.E.C. SUIT HALTS NEWBERRY OFFER | True | By Isadore Barmash | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/synagogue-council-urges-prayer-for-mideast-peace.html | Synagogue Council Urges Prayer for Mideast Peace | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/6th-soviet-craft-of-month-orbited.html | 6TH SOVIET CRAFT OF MONTH ORBITED | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/toward-campaign-reform.html | Toward Campaign Reform | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/romney-is-critical-of-us-regulation-in-auto-industry.html | Romney Is Critical Of U.S. Regulation In Auto Industry | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/anta-defers-plans-for-stage-academy.html | ANTA DEFERS PLANS FOR STAGE ACADEMY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/4city-study-of-negroes-finds-majority-hold-moderate-views.html | 4-City Study of Negroes Finds Majority Hold Moderate Views | True | By M.s. Handler | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ira-hawkins-utilities-lawyer-simpson-thacher-partner-dies.html | Ira Hawkins, Utilities Lawyer, Simpson Thacher Partner, Dies | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/2-young-londoners-chosen-for-romeo-and-juliet-film.html | 2 Young Londoners Chosen For 'Romeo and Juliet' Film | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/money.html | Money | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/eisenhower-is-cool-to-a-unilateral-step-eisenhower-urges-caution-in.html | Eisenhower Is Cool To a Unilateral Step; EISENHOWER URGES CAUTION IN CRISIS | True | By Felix Belair Jr Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/skyliners-from-uruguay-hope-sun-will-shine-on-sunday-debut.html | Skyliners From Uruguay Hope Sun Will Shine on Sunday Debut | True | By Deane McGowen | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/defender-of-a-memory-helen-clay-frick.html | Defender of a Memory; Helen Clay Frick | True | Special to The New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/advertising-long-way-from-madison-ave-to-seventh.html | Advertising: Long Way From Madison Ave. to Seventh | True | By Philip H. Dougherty | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/recreation-funds-voted-by-congress.html | RECREATION FUNDS VOTED BY CONGRESS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/excerpts-from-presidents-message-to-congress-on-election-financing.html | Excerpts From President's Message to Congress on Election Financing Reform; III CAMPAIGN FINANCING | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/after-a-battle-in-south-vietnam.html | After a Battle in South Vietnam | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bond-issue-up-to-lone-voter.html | Bond Issue Up to Lone Voter | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/wilson-of-harvard-u-press-to-join-atheneum-on-jan-1.html | Wilson of Harvard U. Press To Join Atheneum on Jan. 1 | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/nixon-plans-mideast-trip.html | Nixon Plans Mideast Trip | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/judge-in-mississippi-delays-rights-trial.html | JUDGE IN MISSISSIPPI DELAYS RIGHTS TRIAL | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/art-show-preview-set-for-suburbs-on-sunday.html | Art Show Preview Set For Suburbs on Sunday | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-2d-museum-tries-lateshow-business.html | A 2D MUSEUM TRIES LATE-SHOW BUSINESS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bill-on-tax-credit-approved-in-house-delayed-in-senate.html | Bill on Tax Credit Approved in House, Delay ed in Senate | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/wilson-will-visit-de-gaulle-june-19.html | Wilson Will Visit de Gaulle June 19 | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/brokers-commissions-blueribbon-panel-at-exchange-taking-close-look.html | Brokers' Commissions; Blue-Ribbon Panel at Exchange Taking Close Look at Possible Rate Changes PANEL STUDYING BROKERS' RATES | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ballet-macmillan-romeo-a-vast-fresco-of-action-merle-park-is-the.html | Ballet: MacMillan 'Romeo', a Vast Fresco of Action; Merle Park is the Juliet in Scenic Setting Nureyev in Title Role Dances Gloriously | True | By Clive Barnes | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gop-leaders-air-differences-on-eastwest-trade-expansion.html | G.O.P. Leaders Air Differences On East-West Trade Expansion | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/injury-to-mathiss-hand-puts-off-daniels-fight.html | Injury to Mathis's Hand Puts Off Daniel's Fight | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/robert-redford-and-jane-fonda-star.html | Robert Redford and Jane Fonda Star | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/film-role-for-estelle-winwood.html | Film Role for Estelle Winwood | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/nuclear-energy-plan-viewed-as-antipoverty-key.html | Nuclear Energy Plan Viewed as Antipoverty Key | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/marines-return-to-buffer-strip-report-killing-41-of-foe-337-us-dead.html | MARINES RETURN TO BUFFER STRIP; Report Killing 41 of Foe 337 U.S. Dead in Week Set a Record for War MARINES RETURN TO BUFFER STRIP | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/germ-resistance-to-drugs-studied-reports-find-infectious-type-of.html | GERM RESISTANCE TO DRUGS STUDIED; Reports Find Infectious Type of Immunity Is Increasing | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/fire-forces-hotel-evacuation.html | Fire Forces Hotel Evacuation | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/air-force-sergeant-convicted-of-conspiring-with-soviet-aide.html | Air Force Sergeant Convicted Of Conspiring With Soviet Aide | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/4-groups-contest-65-schoolaid-law.html | 4 GROUPS CONTEST '65 SCHOOL-AID LAW | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/california-gets-sheppard-plea.html | California Gets Sheppard Plea | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/failure-to-get-tv-deal-cancels-football-contest-in-frankfurt.html | Failure to Get TV Deal Cancels Football Contest in Frankfurt | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/garrison-witness-worked-for-cia-lawyer-says.html | Garrison Witness Worked For C.I.A., Lawyer Says | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ronny-graham-signs-to-write-alley-oop.html | RONNY GRAHAM SIGNS TO WRITE 'ALLEY OOP' | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/jack-ramsberger-publicity-man-47.html | JACK RAMSBERGER, PUBLICITY MAN, 47 | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ayako-and-company-dance-at-92d-st-y.html | AYAKO AND COMPANY DANCE AT 92D ST. 'Y' | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/richey-and-osuna-to-open-cup-play-meet-tomorrow-in-mexico-cityashe.html | RICHEY AND OSUNA TO OPEN CUP PLAY; Meet Tomorrow in Mexico City--Ashe Faces Lara | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/flags-fly-against-flag-burning.html | Flags Fly Against Flag Burning | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/americas-cup-fans-will-get-improved-view-big-patrol-vessels-will-be.html | America's Cup Fans Will Get Improved View; Big Patrol Vessels Will Be Anchored, Mark Boundaries Starting Buoy Also Will Be Two Miles Closer to Shore | True | By Steve Cady | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/likhachev-gains-in-french-tennis-advances-with-fletcher-to-third.html | LIKHACHEV GAINS IN FRENCH TENNIS; Advances With Fletcher to Third Round at Paris | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/task-force-leaves-italy-on-exercise.html | TASK FORCE LEAVES ITALY ON 'EXERCISE' | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/scientists-oppose-orbiting-mirror-plan.html | Scientists Oppose Orbiting Mirror Plan | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/howie-to-coach-us-skaters.html | Howie to Coach U.S. Skaters | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dr-king-declares-he-plans-trouble-in-form-of-protests.html | Dr. King Declares He Plans 'Trouble' In Form of Protests | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/pentagon-to-fight-housing-bias.html | Pentagon to Fight Housing Bias | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/breakthrough-on-the-rails.html | Breakthrough on the Rails | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/geography-of-strait-of-tiran-makes-it-easy-site-to-control-narrow.html | Geography of Strait of Tiran Makes It Easy Site to Control; Narrow Passage Would Be Hard for Israelis to Open If Nasser Blocked It | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/2-ports-on-gulf-1-active-1-silent-troops-appear-in-aqaba-elath.html | 2 PORTS ON GULF: 1 ACTIVE, 1 SILENT; Troops Appear in Aqaba Elath Seems Deserted | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/lykes-seeks-bids-for-3-barge-ships-vessels-designed-to-carry-flat.html | LYKES SEEKS BIDS FOR 3 BARGE SHIPS; Vessels Designed to Carry Flat Boats or Containers | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/witness-is-accused-at-a-murder-trial.html | WITNESS IS ACCUSED AT A MURDER TRIAL | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/tennis-is-added-to-68-olympics-frontontennis-also-is-put-on-mexico.html | TENNIS IS ADDED TO 68 OLYMPICS; Fronton-Tennis Also Is Put on Mexico City Agenda | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/timetable-urged-for-health-goals-senator-asserts-it-would-spur.html | TIMETABLE URGED FOR HEALTH GOALS; Senator Asserts It Would Spur Fight on Disease | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/brussels-pushes-fire-inquiry.html | Brussels Pushes Fire Inquiry | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/pound-sterling-falls-to-27956-canadian-dollar-steady-at-9292.html | Pound Sterling Falls to $2.7956; Canadian Dollar Steady at 92.92 | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/washington-walter-lippmann-goes-home.html | Washington: Walter Lippmann Goes Home | True | By James Reston | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sale-of-lottery-tickets-to-start-next-thursday.html | Sale of Lottery Tickets To Start Next Thursday | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/city-starts-drive-on-trash-dumping-aims-at-small-truckmen-whose.html | CITY STARTS DRIVE ON TRASH DUMPING; Aims at Small Truckmen Whose Illegal Activities Are Causing a 'Crisis' | True | By Martin Arnold | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/5-at-gimbels-help-police-arrest-forgery-suspect.html | 5 at Gimbels Help Police Arrest Forgery Suspect | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/humphrey-gets-birthday-cake.html | Humphrey Gets Birthday Cake | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/aw-ellsworth-to-wed-priscilla-stewart-wear.html | A.W. Ellsworth to Wed Priscilla Stewart Wear | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/avon-recalling-56-crisis-backs-present-allied-stand.html | Avon, Recalling '56 Crisis, Backs Present Allied Stand | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/loews-theaters-buying-29-movie-houses-in-west.html | Loew's Theaters Buying 29 Movie Houses in West | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/publisher-on-coast-continues-on-stand.html | PUBLISHER ON COAST CONTINUES ON STAND | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/renewal-backed-for-brownsville-72million-plan-approved-by-planning.html | RENEWAL BACKED FOR BROWNSVILLE; $72-Million Plan Approved by Planning Commission | True | By Charles G. Bennett | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/meter-maids-end-twoday-walkout.html | METER MAIDS END TWO-DAY WALKOUT | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/american-board-to-scan-dealings-new-automated-system-will-scrutinize.html | AMERICAN BOARD TO SCAN DEALINGS; New Automated System Will Scrutinize Trading AMERICAN BOARD TO SCAN DEALINGS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/more-clerics-plan-advice-on-abortion.html | MORE CLERICS PLAN ADVICE ON ABORTION | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/house-votes-to-stop-pay-of-us-aides-tied-to-riots.html | House Votes to Stop Pay of U.S. Aides Tied to Riots | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/news-oe-realty-decline-in-values-building-contracts-drop-in-april.html | NEWS OE REALTY: DECLINE IN VALUES; Building Contracts Drop in April for First Time in '67 | True | By Thomas W. Ennis | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/house-bloc-joins-citys-tv-dispute-poor-reception-likely-while-trade.html | HOUSE BLOC JOINS CITY'S TV DISPUTE; Poor Reception Likely While Trade Center Is Built | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/chinese-back-arabs-say-soviet-aids-us.html | CHINESE BACK ARABS, SAY SOVIET AIDS U.S. | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/son-to-mrs-oppenheimer.html | Son to Mrs. Oppenheimer | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/prices-rebound-on-american-list-but-volume-slips.html | Prices Rebound On American List But Volume Slips | True | By Douglas W. Cray | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/convention-gets-tie-vote-problem.html | CONVENTION GETS TIE VOTE PROBLEM | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/phils-white-ready-to-play.html | Phils' White Ready to Play | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/reformers-battle-in-court-primary.html | REFORMERS BATTLE IN COURT PRIMARY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/and-what-is-so-cold-as-a-day-in-may.html | And What Is So Cold as a Day in May? | True | By Maurice Carroll | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/market-place-a-clear-track-for-rail-group.html | Market Place; A Clear Track For Rail Group | True | By Robert Metz | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/reliance-merger-signed-by-dodge-surprise-agreement-aimed-at.html | RELIANCE MERGER SIGNED BY DODGE; Surprise Agreement Aimed at Thwarting Take-Over by Emerson Electric RELIANCE MERGER SIGNED BY DODGE | True | By Clare M. Reckert | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/menus-and-recipes-are-suggested-for-weekend.html | Menus and Recipes Are Suggested for Weekend | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/30-other-cities-bid-for-title-affair-playoff-bowl-is-scheduled-week.html | 30 OTHER CITIES BID FOR TITLE AFFAIR; Playoff Bowl Is Scheduled Week Before Inter-League Game at Same Stadium | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/treasury-bonds-advance-in-price-corporations-press-sale-of.html | TREASURY BONDS ADVANCE IN PRICE; Corporations Press Sale of Convertible Debentures Treasury Bonds Climb in Price; Corporate Debentures Offered | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/foreign-affairs-old-picture-new-frame.html | Foreign Affairs: Old Picture, New Frame | True | By C.l. Sulzberger | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/balanced-budget-presented-in-india.html | BALANCED BUDGET PRESENTED IN INDIA | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/music-in-birmingham-largely-negro-choir-gives-concert-in-church.html | Music in Birmingham; Largely Negro Choir Gives Concert In Church That Was Bombed in 1963 | True | By Howard Taubman Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ama-says-brandname-drugs-do-not-always-cost-more.html | A.M.A. Says Brand-Name Drugs Do Not Always Cost More | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/maryland-rated-top-challenger-67-colleges-to-compete-in-twoday-meet.html | MARYLAND RATED TOP CHALLENGER; 67 Colleges to Compete in Two-Day Meet Starting Today at Villanova | True | By Frank Litsky | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/brooklyn-savings-bank-selects-new-president.html | Brooklyn Savings Bank Selects New President | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/katzenbach-in-ethiopia.html | Katzenbach in Ethiopia | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/maurice-chaffee-exrutgers-aide-head-of-extension-division-and-a.html | MAURICE CHAFFEE, EX-RUTGERS AIDE; Head of Extension Division and a Registrar Dies | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/mrs-impellitteri-unchanged.html | Mrs. Impellitteri Unchanged | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/belfast-blasts-greet-duke.html | Belfast Blasts Greet Duke | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/venezuela-is-feeling-tremors-of-uncertainty-in-oil-industry.html | Venezuela Is Feeling Tremors Of Uncertainty in Oil Industry | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/tobin-wants-curb-on-access-to-files-tells-constitutional-hearing.html | TOBIN WANTS CURB ON ACCESS TO FILES; Tells Constitutional Hearing Public Has No Need to See | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/extermination-threat.html | Extermination Threat | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/union-carbide-names-lord-cromer-to-board.html | Union Carbide Names Lord Cromer to Board | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/queens-aide-says-school-board-turns-local-officials-into.html | Queens Aide Says School Board Turns Local Officials Into 'Figureheads' | True | By Peter Kihss | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/brooke-calls-poverty-fight-administrative-nightmare.html | Brooke Calls Poverty Fight 'Administrative Nightmare' | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/composers-alliance-cites-3-groups-for-aid-to-music.html | Composers Alliance Cites 3 Groups for Aid to Music | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/john-l-lambert-is-dead-a-political-cartoonist-74.html | John L. Lambert Is Dead; A Political Cartoonist, 74 | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/spooky-joe-rallies-to-outrace-suruga-bay-in-hitchcock-chase-at.html | Spooky Joe Rallies to Outrace Suruga Bay in Hitchcock Chase at Aqueduct | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/ella-gates-anderson-a-prospective-bride.html | Ella Gates Anderson A Prospective Bride | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/feria-to-help-the-dooley-fund-brings-seville-to-central-park.html | Feria to Help the Dooley Fund Brings Seville to Central Park | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/concert-examines-group-with-names-soviet-avantgarde.html | Concert Examines Group With Names: Soviet Avant-garde | True | By Theodore Strongin | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/citizen-unit-to-aid-public-tv-system-having-heads-committee-to.html | CITIZEN UNIT TO AID PUBLIC TV SYSTEM; Having Heads Committee to Stimulate Support | True | By Jack Gould | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/pope-paul-urges-prayers-to-avert-conflict-in-mideast.html | Pope Paul Urges Prayers to Avert Conflict in Mideast | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/pressmen-and-times-recess-their-talks.html | PRESSMEN AND TIMES RECESS THEIR TALKS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/local-piano-debut-for-benjamin-gray.html | LOCAL PIANO DEBUT FOR BENJAMIN GRAY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/leaving-israel-is-sad-for-danes-close-ties-stem-from-rescue-of-jews.html | LEAVING ISRAEL IS SAD FOR DANES; Close Ties Stem From Rescue of Jews in 1943 | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/new-chair-filled-at-princeton.html | New Chair Filled at Princeton | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/geoffrion-wont-play-if-drafted-rangers-wing-says-hell-quit-if-new.html | Geoffrion Won't Play If Drafted; Rangers' Wing Says He'll Quit if New Club Picks Him Star Prefers Office Role and to Stay in New York | True | By Dave Anderson | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/australia-stirred-by-new-offshore-oil-hunt-gas-finds-in-water-off.html | Australia Stirred by New Offshore Oil Hunt; Gas Finds in Water Off Victoria Spur Big Outlays AUSTRALIA MAPS NEW OIL SEARCH | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/customs-patent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/central-rail-crash-to-be-investigated.html | CENTRAL RAIL CRASH TO BE INVESTIGATED | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/six-hurt-in-brazil-protest.html | Six Hurt in Brazil Protest | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/lindsay-is-father-of-year.html | Lindsay Is Father of Year | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soldier-escorts-dead-father.html | Soldier Escorts Dead Father | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/head-of-cbs-radio-resigns-after-33-years-with-company.html | Head of C.B.S. Radio Resigns After 33 Years With Company | True | By George Gent | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/harry-b-owens.html | HARRY B. OWENS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/kosher-meat-distributor-is-indicted-for-perjury-president-of-mogen.html | Kosher Meat Distributor Is Indicted for Perjury; President of Mogen David in the Bronx Charged With Lying to Jury Over Discussion of Bribe Payment MEAT DISTRIBUTOR IS INDICTED HERE | True | By Jack Roth | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gulf-oil-to-spend-billion-this-year-gulf-oil-schedules-1billion-for.html | Gulf Oil to Spend Billion This Year; Gulf Oil Schedules $1-Billion For Capital Outlays This Year | True | By J.h. Carmical Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/johnson-flies-to-expo-67-and-confers-with-pearson-johnson-has-quick.html | Johnson Flies to Expo 67 And Confers With Pearson; Johnson Has Quick Look at Expo 67 and Confers With Pearson in a Visit to Canada MIDEAST A TOPIC AS LEADERS MEET Vietnam Also Is Discussed President Goes to Fair for United States Day | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/fashion-patriots-from-us-britain-and-france.html | Fashion Patriots From U.S., Britain and France | True | By Angela Taylor | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-flier-lands-in-west-germany-soviet-airman-lands-in-west.html | Soviet Flier Lands In West Germany; Soviet Airman Lands in West Germany | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/wood-field-and-stream-fishing-record-is-set-straight-to-get-long-is.html | Wood, Field and Stream; Fishing Record Is Set Straight to Get Long Island Lad Off the Hook | True | By Oscar Godbout | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/draft-extension-of-4-years-voted-by-house-3629-johnsons-authority.html | DRAFT EXTENSION OF 4 YEARS VOTED BY HOUSE, 362-9; Johnson's Authority to Call Undergraduates and to Set Up Lottery Is Restricted House Votes Extension of Draft; Johnson's Authority Is Curbed | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/broderick-urges-state-to-bar-health-searches-without-writs-calls-on.html | Broderick Urges State to Bar Health Searches Without Writs; Calls on Charter Parley to Broaden 'Equal Justice' of U.S. Constitution | True | By Steven V. Roberts | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/pound-circulation-rose-1908million-in-the-week.html | Pound Circulation Rose 19.08-Million in the Week | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/court-bars-move-to-block-plebiscite-on-puerto-rico.html | Court Bars Move to Block Plebiscite on Puerto Rico | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/television.html | Television | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/nevins-in-a-toast-to-harper-at-150-historian-hails-publishers-to.html | NEVINS IN A TOAST TO HARPER AT 150; Historian Hails Publishers to Open Show at Morgan | True | By Harry Gilroy | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/music-proms-are-back-kostelanetz-leads-italianrussian-night-to-open.html | Music: Proms Are Back; Kostelanetz Leads Italian-Russian Night to Open Popular Concerts' 5th Year | True | By Howard Klein | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/4-pacifists-are-released-in-protest-at-the-pentagon.html | 4 Pacifists Are Released In Protest at the Pentagon | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/books-of-the-times-granary-row.html | Books of The Times; Granary Row | True | By Lawrence M. Bensky | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gimbels-chief-reelected-chief-of-retail-unit-here.html | Gimbels Chief Re-elected Chief of Retail Unit Here | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/thant-flies-back-silent-on-his-trip-council-members-awaiting-report.html | THANT FLIES BACK; SILENT ON HIS TRIP; Council Members, Awaiting Report, Confer Privately | True | By Sam Pope Brewer | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/body-found-in-car-after-bronx-chase.html | BODY FOUND IN CAR AFTER BRONX CHASE | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sports-of-the-times-some-valid-objections.html | Sports of The Times; Some Valid Objections | True | By Arthur Daley | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/london-exchange-prices-gain-sharply-an-upturn-snaps-weeklong-lag.html | London Exchange Prices Gain Sharply; AN UPTURN SNAPS WEEK-LONG LAG Hope for Relaxed Curb on Installment Buying Cheers the Market | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/eban-on-us-trip-appeals-for-help-israeli-stresses-past-stand-of.html | EBAN, ON U.S. TRIP, APPEALS FOR HELP; Israeli Stresses Past Stand of Allies on Free Shipping Into Gulf of Aqaba EBAN, ON U.S. TRIP, APPEALS FOR HELP | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/red-poland-stops-for-church-fete-even-partys-offices-close-on.html | RED POLAND STOPS FOR CHURCH FETE; Even Party's Offices Close on Corpus Christi | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/johnson-trails-in-montana-poll.html | Johnson Trails in Montana Poll | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/italo-de-francesco-of-kutztown-state.html | ITALO DE FRANCESCO OF KUTZTOWN STATE | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/montreal-fete-reserves-2-days-for-canadian-films.html | Montreal Fete Reserves 2 Days for Canadian Films | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/faculty-at-parsons-ask-chiefs-ouster.html | FACULTY AT PARSONS ASK CHIEF'S OUSTER | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/juliana-arrives-in-ottawa.html | Juliana Arrives in Ottawa | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/kyros-and-stuckey-elected-to-house-commerce-unit.html | Kyros and Stuckey Elected To House Commerce Unit | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/transamerica-announces-four-new-board-members.html | Transamerica Announces Four New Board Members | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/mets-send-rusteck-to-florida-league.html | METS SEND RUSTECK TO FLORIDA LEAGUE | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/illinois-teachers-strike.html | Illinois Teachers Strike | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/passages-from-lippmanns-writings.html | Passages From Lippmann's Writings | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/27000-in-ilgwu-win-15-pay-rise.html | 27,000 IN I.L.G.W.U. WIN 15% PAY RISE | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/arthur-daley-of-times-to-be-feted-by-aau.html | Arthur Daley of Times To Be Feted by A.A.U | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/carey-analysis-says-industry-seems-to-block-shipping-gains.html | Carey Analysis Says Industry Seems to Block Shipping Gains | True | By Werner Bamberger | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/new-offer-made-for-queen-mary-owners-of-ship-seriously-considering.html | NEW OFFER MADE FOR QUEEN MARY; Owners of Ship 'Seriously' Considering California Bid | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/us-aides-families-ordered-to-leave-israel-and-uar.html | U.S. Aides' Families Ordered to Leave Israel and U.A.R. | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/sears-profit-fell-for-april-quarter-companies-issue-earnings.html | Sears Profit Fell For April Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/another-man-is-indicted-in-killing-of-jersey-woman.html | Another Man Is Indicted In Killing of Jersey Woman | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/leading-entries-in-ic-4a-meet.html | Leading Entries in I.C. 4-A Meet | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/1500-apartment-houses-face-a-strike-here-today-apartments-here-face.html | 1,500 Apartment Houses Face a Strike Here Today; Apartments Here Face Strike Today | True | By Peter Millones | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bridge-eastern-regional-tourney-opens-here-this-afternoon.html | Bridge:; Eastern Regional Tourney Opens Here This Afternoon | True | By Alan Truscott | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/soviet-shifts-expolice-chief.html | Soviet Shifts Ex-Police Chief | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/monday-john-f-kennedy-day.html | Monday John F. Kennedy Day | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/for-the-jaded-tot-horsedrawn-parties-and-private-movie-screenings.html | For the Jaded Tot: Horse-Drawn Parties and Private Movie Screenings | True | By Marylin Bender | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/white-house-gives-economists-lesson-on-travel-expense.html | White House Gives Economists Lesson On Travel Expense | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/two-new-zealand-invaders-fail-as-choices-as-yonkers-reopens.html | Two New Zealand Invaders Fail As Choices as Yonkers Reopens | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/forecasts-awry-lawmakers-say.html | FORECASTS AWRY, LAWMAKERS SAY | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/tito-is-acclaimed-at-75.html | Tito Is Acclaimed at 75 | True | | 1998-04-30 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/changing-staten-island.html | Changing Staten Island | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/st-luke-is-given-london-premiere-poles-acclaimed-passion-blends.html | 'ST. LUKE' IS GIVEN LONDON PREMIERE; Pole's Acclaimed 'Passion' Blends Modern Techniques | True | By Peter Heyworth Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/india-expresses-support-for-egyptians-position.html | India Expresses Support For Egyptians' Position | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/serkin-and-friends-help-a-school-pianist-performs-in-a-town-house.html | Serkin and Friends Help a School; Pianist Performs in a Town House for Bank St. College | True | By Enid Nemy | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/theater-gentle-people-east-side-house-shows-play-about-actor.html | Theater: 'Gentle People'; East Side House Shows Play About Actor | True | By Dan Sullivan | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/expremier-huong-will-seek-presidency-of-south-vietnam-he-is.html | Ex-Premier Huong Will Seek Presidency of South Vietnam; He Is Expected to Be Major Civilian Candidate May Run With a Buddhist | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/striking-rubber-workers-urge-boycott-of-products.html | Striking Rubber Workers Urge Boycott of Products | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/g-norman-collie.html | G. NORMAN COLLIE | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/gary-player-tied-for-third-place-south-african-barber-and-ziegler.html | GARY PLAYER TIED FOR THIRD PLACE; South African, Barber and Ziegler at 70 Stockton Is With Group at 71 | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/subsidies-to-conservatives-for-propaganda-and-politics-in-west.html | Subsidies to Conservatives for Propaganda and Politics in West Revealed | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/first-lady-flies-to-texas-for-visit-with-daughter.html | First Lady Flies to Texas For Visit With Daughter | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/speech-on-a-seized-enemy-tape-bars-all-moves-for-peace-talks.html | Speech on a Seized Enemy Tape Bars All Moves for Peace Talks | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/some-steel-men-find-import-curb-unlikely-some-steel-industry.html | Some Steel Men Find Import Curb Unlikely; Some Steel Industry Officials Find Curb on Imports Unlikely | True | By Robert Walker | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/tvs-robert-read-in-star.html | TV's Robert Read in "Star" | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/new-book-mail-rate-urged.html | New Book Mail Rate Urged | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/panton-of-scotland-takes-british-seniors-by-5-shots.html | Panton of Scotland Takes British Seniors by 5 Shots | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/city-to-help-sick-up-medicaid-patients.html | CITY TO HELP SICK UP MEDICAID PATIENTS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/house-group-leaves-today-to-check-rifles-in-vietnam.html | House Group Leaves Today To Check Rifles in Vietnam | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/market-buoyed-by-strong-rally-stocks-maintain-upward-momentum-for.html | MARKET BUOYED BY STRONG RALLY; Stocks Maintain Upward Momentum for Most of Day Dow Up 8.29 Points OPTIMISTIC SIGNS NOTED Some Analysts Inclined to View Strength as Largely Technical in Nature MARKET BUOYED BY STRONG RALLY | True | By John J. Abele | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/2-drifting-trawlers-come-to-stop-on-a-reef-ships-break-loose-from.html | 2 Drifting Trawlers Come to Stop on a Reef; Ships Break Loose From Hudson Dock in Yonkers | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/celtic-tops-milan-in-cup-soccer-21-scots-first-british-eleven-to.html | CELTIC TOPS MILAN IN CUP SOCCER, 2-1; Scots First British Eleven to Win European Title | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/commodities-hopes-for-easing-tension-in-the-mideast-push-down-grain.html | Commodities: Hopes for Easing Tension in the Mideast Push Down Grain Prices; WHEAT AND CORN SHOW DECLINES Corn Also Moves Down in Light Trading Silver Hit by Profit Taking | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/albert-appleton-lane.html | ALBERT APPLETON LANE | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/insurers-revise-mideasts-rates-cargo-war-risk-to-be-set-on-a.html | INSURERS REVISE MIDEAST'S RATES; Cargo War Risk to Be Set on a Day-to-Day Basis | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/9-more-deputies-jailed-in-greece-signs-indicate-junta-will.html | 9 MORE DEPUTIES JAILED IN GREECE; Signs Indicate Junta Will Intensify War on Parties | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/cubs-down-reds-on-run-in-9th-54-santo-singles-with-bases-filled-for.html | CUBS DOWN REDS ON RUN IN 9TH, 5-4; Santo Singles With Bases Filled for Deciding Tally | True | | 1995-04-54 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/bar-owner-held-up-in-bronx.html | Bar Owner Held Up in Bronx | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/lippmann-at-77-cuts-down-pace-ends-twiceaweek-essay-to-continue.html | LIPPMANN AT 77 CUTS DOWN PACE; Ends Twice-a-Week Essay to Continue Writing | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/text-of-nassers-speech-on-the-blockade-of-aqaba.html | Text of Nasser's Speech on the Blockade of Aqaba | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/japanese-claimants-sought.html | Japanese Claimants Sought | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/united-plans-cargo-depot-at-friendship-in-baltimore.html | United Plans Cargo Depot At Friendship in Baltimore | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/house-panel-wants-savannah-afloat.html | HOUSE PANEL WANTS SAVANNAH AFLOAT | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/venezuelans-confer-on-cuba.html | Venezuelans Confer on Cuba | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/a-day-arts-camp-set-for-suffolk-summer-center-for-youths-8-to-18-to.html | A DAY ARTS CAMP SET FOR SUFFOLK; Summer Center for Youths 8 to 18 to Open Next Year | True | By Richard F. Shepard | 1995-04-10 | RE0000698910 | B00000347102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/cadets-suspension-is-stayed-by-court.html | CADETS SUSPENSION IS STAYED BY COURT | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/the-gulf-must-be-kept-open.html | The Gulf Must Be Kept Open | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/jean-gordon-tiffany-to-be-a-june-bride.html | Jean Gordon Tiffany To Be a June Bride | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/central-park-playground-puts-fun-over-asphalt.html | Central Park Playground Puts Fun Over Asphalt | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/rep-green-is-credited-with-attracting-southern-support-for-school.html | Rep. Green Is Credited With Attracting Southern Support for School Aid Bill | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/round-hill-wins-interclub-golf-greenwich-women-capture.html | ROUND HILL WINS INTERCLUB GOLF; Greenwich Women Capture Intersectional Crown | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-26 | 1967-05-26 | https://www.nytimes.com/1967/05/26/archives/6-killed-in-assam-disorders.html | 6 Killed In Assam Disorders | True | | 1995-04-10 | RE0000698910 | B00000347102 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/hoffas-son-asks-recount.html | Hoffa's Son Asks Recount | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/71st-outdoor-art-show-opens-in-the-village.html | 71st Outdoor Art Show Opens in the 'Village' | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/many-indian-children-find-new-lives-here-unwanted-in-west-are-being.html | Many Indian Children Find New Lives Here; Unwanted in West Are Being Placed in Eastern Homes | True | By Kathleen Teltsch | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/holiday-change-rejected.html | Holiday Change Rejected | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/de-gaulle-opens-air-show-in-paris.html | DE GAULLE OPENS AIR SHOW IN PARIS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-were-guilty-of-cheating-bridge-group-maintains.html | 2 Were Guilty of Cheating, Bridge Group Maintains | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/shipping-mails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/charles-mternan-led-private-school.html | CHARLES M'TERNAN, LED PRIVATE SCHOOL | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-urges-unity-on-saigon-junta-washington-fears-effect-of-bitter.html | U.S. URGES UNITY ON SAIGON JUNTA; Washington Fears Effect of Bitter Election Campaign | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/television.html | Television | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/pound-sterling-falls-to-27946-canadian-dollar-steady-at-9242.html | Pound Sterling Falls to $2.7946; Canadian Dollar Steady at 92.42 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/st-laurents-latest-creation-a-sadistic-little-lulu.html | St. Laurent's Latest Creation; A Sadistic Little Lulu | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stocks-end-week-in-dull-fashion-declines-outnumber-gains-by-a-small.html | STOCKS END WEEK IN DULL FASHION; Declines Outnumber Gains by a Small Margin as Volume Drops Off PATTERN IS INDECISIVE Dow Average Falls 0.39, to 870.32--Rail Group Registers Advance | True | By John J. Abele | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/regents-back-aid-for-church-pupils-in-10to5-vote-they-urge.html | REGENTS BACK AID FOR CHURCH PUPILS; In 10-to-5 Vote They Urge Constitutional Change to Provide State Funds | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3yearolds-set-for-68700-event-660-daily-double-payoff-is-2d.html | 3-YEAR-OLDS SET FOR $68,700 EVENT; $6.60 Daily Double Payoff Is 2d Smallest Return at Local Track | True | By Joe Nichols | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/revolvers-among-other-shows-bronzes-by-shifrin.html | 'Revolvers'; Among Other Shows, Bronzes by Shifrin | True | By Shifrin | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/the-milk-investigation.html | The Milk Investigation | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/maos-ideas-put-on-stamps.html | Mao's Ideas Put on Stamps | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/draft-dodger-gets-4-years.html | Draft Dodger Gets 4 Years | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/spaceship-model-part-sunk.html | Spaceship Model Part Sunk | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/army-trial-told-of-doctors-fear-levy-courtmartial-witness-says-he.html | ARMY TRIAL TOLD OF DOCTOR'S FEAR; Levy Court-Martial Witness Says He Felt 'Intimidated' | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/missouri-asks-confirmation-of-right-to-river-lands.html | Missouri Asks Confirmation Of Right to River Lands | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/thant-defended-on-un-pullout-assembly-head-calls-act-correct.html | Thant Defended on U.N. Pullout; Assembly Head Calls Act Correct; Pazhwak Answers Critics-- Nasser Rebuff to Secretary General Is Reported | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bodies-of-10-murdered-men-discovered-in-guatemala.html | Bodies of 10 Murdered Men Discovered in Guatemala | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/cooperative-aid-to-africa-backed-katzenbach-stresses-need-for.html | COOPERATIVE AID TO AFRICA BACKED; Katzenbach Stresses Need for Multilateral Efforts | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/threat-laid-to-israel-by-thomas-f-brady.html | Threat Laid to Israel By THOMAS F. BRADY | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/susan-h-forscher-becomes-affianced.html | Susan H. Forscher Becomes Affianced | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/columbia-and-victor-to-increase-prices-of-mono-lps-by-1.html | Columbia and Victor To Increase Prices Of Mono LP's by $1 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/coast-man-is-named-to-manage-wcbstv.html | COAST MAN IS NAMED TO MANAGE WCBS-TV | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/german-coin-machines-big-job-after-hours-flowers-and-wine-and-other.html | German Coin Machines; Big Job After Hours; Flowers and Wine and Other Things Are Available | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/jack-m-waldor.html | JACK M. WALDOR | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/hughes-signs-bill-to-give-private-schools-free-busing.html | Hughes Signs Bill to Give Private Schools Free Busing | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/angus-triumphs-in-jumper-class-retires-crooked-billet-trophy-at.html | ANGUS TRIUMPHS IN JUMPER CLASS; Retires Crooked Billet Trophy at Devon Show | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/complain-of-late-sessions.html | Complain of Late Sessions | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/nasser-pledges-to-destroy-israel-if-there-is-war-asserts-any.html | NASSER PLEDGES TO DESTROY ISRAEL IF THERE IS WAR; Asserts Any Military Action by Enemy Will Set Off an All-Out Conflict U.S. PROPOSAL SPURNED Cairo Paper Says Regime Has Barred 5-Point Plan for Easing of Tension | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/art-old-masters-say-goodby-for-the-bianchini-gallerys-final-show-to.html | Art: Old Masters Say Good-by for the Bianchini; Gallery's Final Show to Run Until June 17 | True | By John Canaday | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/campaign-financing-questions-raised-by-johnsons-plan-for-subsidies.html | Campaign Financing Questions Raised by Johnson's Plan For Subsidies in Presidential Votes | True | By Tom Wicker Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/imf-transfers-money-from-britain-to-8-nations.html | I.M.F. Transfers Money From Britain to 8 Nations | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/both-teams-score-in-11th.html | Both Teams Score in 11th | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/pope-reiterates-birth-curb-stand-but-promises-indian-he-wil-study.html | POPE REITERATES BIRTH CURB STAND; But Promises Indian He Wil Study New Delhi's Views | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/met-to-sing-7-times-for-philadelphians.html | MET TO SING 7 TIMES FOR PHILADELPHIANS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/trade-board-names-art-award-winners.html | TRADE BOARD NAMES ART AWARD WINNERS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/boxer-found-guilty-in-paterson-murder.html | BOXER FOUND GUILTY IN PATERSON MURDER | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-is-evacuating-americans-in-uar.html | U.S. IS EVACUATING AMERICANS IN U.A.R. | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/these-high-school-boys-set-a-fancy-table.html | These High School Boys Set a Fancy Table | True | By Jean Hewitt | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/third-atom-test-in-week-is-conducted-in-nevada.html | Third Atom Test in Week Is Conducted in Nevada | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/rp-de-lasala-dies-at-58-wealthy-sydney-merchant.html | R.P. De Lasala Dies at 58; Wealthy Sydney Merchant | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/smallclass-plan-urged-on-schools-board-of-education-member-urges.html | SMALL-CLASS PLAN URGED ON SCHOOLS; Board of Education Member Urges Widening of Program for Disadvantaged Areas | True | By Gene Currivan | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mrs-vincent-r-impellitteri-63-former-mayors-wife-is-dead-citys.html | Mrs. Vincent R. Impellitteri, 63, Former Mayor's Wife, Is Dead; City's First Lady From 1950 to 1953 Played Active Role in Many Civic Groups | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/speculation-in-silver.html | Speculation in Silver | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/money.html | Money | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/jerome-hollender-brokerage-officer.html | JEROME HOLLENDER, BROKERAGE OFFICER | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/argentine-chief-sees-end-of-party-ban.html | Argentine Chief Sees End of Party Ban | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/community-split-imperils-haryou-plan-for-shifting-antipoverty.html | COMMUNITY SPLIT IMPERILS HARYOU; Plan for Shifting Antipoverty Control Stirs Dissent | True | By Thomas A. Johnson | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/eban-here-on-way-home.html | Eban Here on Way Home | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/glyndebourne-gives-67-opera-premiere.html | GLYNDEBOURNE GIVES '67 OPERA PREMIERE | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/greek-junta-silences-russian-music.html | Greek Junta Silences Russian Music | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/israeli-begins-2d-peace-flight-to-crisis-area-in-middle-east.html | Israeli Begins 2d 'Peace Flight' To Crisis Area in Middle East | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/cokes-will-meet-harris-in-title-bout-on-june-27.html | Cokes Will Meet Harris In Title Bout on June 27 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/pravda-denounces-the-us-over-mrs-allilyeva-mrs-alliluyeva-scored-by.html | Pravda Denounces the U.S. Over Mrs. Allilyeva; MRS. ALLILUYEVA SCORED BY AUTHOR | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mrs-corbin-is-rewed.html | Mrs. Corbin Is Rewed | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bridge-north-american-and-italian-teams-will-meet-tomorrow.html | Bridge:; North American and Italian Teams Will Meet Tomorrow | True | By Alan Truscott | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/aclu-conducting-dodd-case-inquiry.html | A.C.L.U. CONDUCTING DODD CASE INQUIRY | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/patterson-planning-to-visit-troops-in-vietnam-in-june.html | Patterson Planning to Visit Troops in Vietnam in June | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bond-market-rally-lifts-prices-erasing-much-of-bearish-tone-bonds.html | Bond Market Rally Lifts Prices, Erasing Much of Bearish Tone; Bonds: Rally Raises Prices and Erases Much of Bearish Tone | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/piscator-tribute-june-4.html | Piscator Tribute June 4 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/medders-auction-yields-500000-animals-and-goods-are-sold-above.html | MEDDERS AUCTION YIELDS $500,000; Animals and Goods Are Sold Above Market Value | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/water-lag-laid-to-human-nature-experts-find-obstacles-in-education.html | WATER LAG LAID TO HUMAN NATURE; Experts Find Obstacles in Education and Politics | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/score-one-for-history.html | Score One for History | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/casals-unable-to-conduct-ontario-at-geneva-parley.html | Casals Unable to Conduct Ontario at Geneva Parley | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/blast-kills-3-german-children.html | Blast Kills 3 German Children | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/newsweeks-gilman-resigning-to-accept-drama-post-at-yale.html | Newsweek's Gilman Resigning to Accept Drama Post at Yale | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/president-decries-ships-oil-spillage-and-orders-study-president.html | President Decries Ships' Oil Spillage And Orders Study; PRESIDENT CITES SHIP OIL SPILLAGE | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/service-union-sets-up-3-emergency-numbers.html | Service Union Sets Up 3 Emergency Numbers | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-guilty-of-burning-their-draft-cards.html | 2 GUILTY OF BURNING THEIR DRAFT CARDS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/philadelphians-sue-on-aid-to-sectarian-schools-7-organizations-ask.html | Philadelphians Sue on Aid to Sectarian Schools; 7 Organizations Ask Halt in U.S. Funds to Institutions Under Denominations | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/starters-in-block-island-sail.html | Starters in Block Island Sail | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/tests-ordered-in-guns-case.html | Tests Ordered in Guns Case | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/role-for-reagan-after-nixon-seen-backers-to-scan-primaries-for.html | ROLE FOR REAGAN AFTER NIXON SEEN; Backers to Scan Primaries For Clues to Strength | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/captain-sees-no-blockade.html | Captain Sees No Blockade | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/alexander-grudel.html | ALEXANDER G.RUDEL | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/standby-6-loses-chance-to-drum-bell-quartet-plays-well-but-leaders.html | STAND-BY, 6, LOSES CHANCE TO DRUM; Bell Quartet Plays Well, but Leader's Son Sulks | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/israelis-impatience-rising-return-of-eban-is-awaited-israeli.html | Israelis' Impatience Rising; Return of Eban Is Awaited; Israeli Leaders Grow Impatient; Await Foreign Minister's Return | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/airline-will-rehire-75-married-stewardesses-american-abides-by.html | Airline Will Rehire 75 Married Stewardesses; American Abides by Ruling but Plans a Suit -Backs Right of Dismissal | True | By Tania Long | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/margrethes-fiance-converts.html | Margrethe's Fiance Converts | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/dillingham-votes-21-split.html | Dillingham Votes 2-1 Split | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3-seized-in-slaying-of-hunter-teacher-3-held-in-slaying-of-hunter.html | 3 Seized in Slaying Of Hunter Teacher; 3 Held in Slaying of Hunter Teacher | True | By Martin Arnold | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/antiques-when-east-first-met-west-show-at-parkebernet-a-study-in-in.html | Antiques: When East First Met West; Show at Parke-Bernet a Study in Influences | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/speck-sentence-delayed-for-test-judge-lets-doctors-study-possible.html | SPECK SENTENCE DELAYED FOR TEST; Judge Lets Doctors Study Possible Brain Damage | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/pennsy-names-shipping-aides.html | Pennsy Names Shipping Aides | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/blood-saves-life-of-unborn-child-four-transfusions-given-to-rh-baby-6-inches-long.html | BLOOD SAVES LIFE OF UNBORN CHILD; Four Transfusions Given to Rh Baby 6 Inches Long | True | By Richard D. Lyons | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/fbi-seizes-2-suspected-of-planting-bomb-in-hotel.html | F.B.I. Seizes 2 Suspected Of Planting Bomb in Hotel | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/lunar-orbiter-terminates-photo-phase-of-its-mission.html | Lunar Orbiter Terminates Photo Phase of Its Mission | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/son-to-mrs-anthony-allen.html | Son to Mrs. Anthony Allen | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/babcock-wilcox-improves-boiler-design-fluid-bypass-system-cuts.html | Babcock & Wilcox Improves Boiler Design; Fluid Bypass System Cuts Horsepower in Pumping Water | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/barber-and-stockton-pace-oklahoma-city-golf-with-142s-coleaders.html | Barber and Stockton Pace Oklahoma City Golf With 142's; CO-LEADERS HOLD ONE-SHOT MARGIN 5 Pros Deadlocked at 143 --Maxwell Posts 68 for Day's Best Round | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/george-nathanson-physician-here-73.html | GEORGE NATHANSON, PHYSICIAN HERE, 73 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mrs-ac-heublein-aided-civic-groups.html | MRS. A.C. HEUBLEIN, AIDED CIVIC GROUPS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/harry-singer-dead-exmirror-reporter.html | HARRY SINGER DEAD; EX-MIRROR REPORTER | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/generals-to-face-clippers-today-new-york-activates-hartle-for.html | GENERALS TO FACE CLIPPERS TODAY; New York Activates Hartle for Stadium Soccer Game | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-given-custody-of-soviet-mig-pilot.html | U.S. GIVEN CUSTODY OF SOVIET MIG PILOT | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/revenue-service-denies-disclosing-data-on-long.html | Revenue Service Denies Disclosing Data on Long | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/man-gets-suspended-term-in-slaying-of-his-wife.html | Man Gets Suspended Term In Slaying of His Wife | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/index-of-commodity-prices-registers-01-drop-to-996.html | Index of Commodity Prices Registers 0.1 Drop, to 99.6 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/4-are-indicted-in-a-swindle-of-million-from-2-banks.html | 4 Are Indicted in a Swindle Of Million From 2 Banks | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/schwartz-dancers-give-program-here.html | SCHWARTZ DANCERS GIVE PROGRAM HERE | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/23-seized-in-fight-at-a-draft-protest.html | 23 SEIZED IN FIGHT AT A DRAFT PROTEST | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/matson-mcnabb-and-fox-set-gulf-coast-meet-marks.html | Matson, McNabb and Fox Set Gulf Coast Meet Marks | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mrs-anne-holt-clow.html | MRS. ANNE HOLT CLOW | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/barbara-a-manzke-to-be-bride-aug-19.html | Barbara A. Manzke To Be Bride Aug. 19 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/helme-products-fills-high-executive-post.html | Helme Products Fills High Executive Post | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/tyler-helps-five-cheated-on-cars-forces-usedauto-dealer-to-return.html | TYLER HELPS FIVE CHEATED ON CARS; Forces Used-Auto Dealer to Return Deposits | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/worker-is-asphyxiated.html | Worker Is Asphyxiated | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/prices-drop-back-on-american-list-volume-also-dips.html | Prices Drop Back On American List; Volume Also Dips | True | By Douglas W. Cray | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/barbara-a-bankoff-to-be-august-bride.html | Barbara A. Bankoff To Be August Bride | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/nfl-raises-pension-fund-payments-modell-is-elected-league-president.html | N.F.L. Raises Pension Fund Payments; MODELL IS ELECTED LEAGUE PRESIDENT Attempt to Stage Combined All-Star Contest Stalled | True | By Deane McGowen | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/school-suit-is-dropped.html | School Suit Is Dropped | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/moscow-studying-call-for-parley-rare-news-conference-held-to.html | MOSCOW STUDYING CALL FOR PARLEY; Rare News Conference Held to Discuss Mideast Talks and Score Israel Again | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stock-defends-state-title-in-tennis-opening-today.html | Stock Defends State Title In Tennis Opening Today | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/flem-d-sampson-of-kentucky-dies-governor-from-1927-to-1931-served.html | FLEM D. SAMPSON OF KENTUCKY DIES; Governor From 1927 to 1931 Served in Bipartisan Era | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/6000-jobs-added-to-aid-city-poor-us-raises-summer-posts-in.html | 6,000 JOBS ADDED TO AID CITY POOR; U.S. Raises Summer Posts in Neighborhood Corps-- $8.7-Million Allocated | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/ontario-clears-stock-rate-rise-11-per-cent-increase-is-set-in.html | ONTARIO CLEARS STOCK RATE RISE; 11 Per Cent Increase Is Set in Commission Charges | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-tankers-nearing-strait-with-oil-for-port-of-elath-could-make-test.html | 2 Tankers Nearing Strait With Oil for Port of Elath; Could Make Test of U.A.R.'s Blockade --Johnson Is Said to Urge Restraint on Israel in Meeting With Eban | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/miss-vigderman-engaged-to-wed-fb-bamber-jr-vassar-alumna-plans.html | Miss Vigderman Engaged to Wed F.B. Bamber Jr.; Vassar Alumna Plans an August Marriage to Yale Graduate | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/divorce-for-les-tremayne.html | Divorce for Les Tremayne | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/priest-in-mexico-censured-for-psychoanalyzing-monks.html | Priest in Mexico Censured For Psychoanalyzing Monks | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/prague-is-silent-on-missing-korean.html | PRAGUE IS SILENT ON MISSING KOREAN | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/young-artist-has-her-own-version-of-an-elephant.html | Young Artist Has Her Own Version of an Elephant | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/inquiry-units-chief-named-by-governor.html | INQUIRY UNIT'S CHIEF NAMED BY GOVERNOR | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/do-not-adjust-your-son-set.html | 'Do Not Adjust Your Son' Set | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/saudis-report-a-buildup.html | Saudis Report a Build-up | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/price-gains-made-on-london-board-economic-upturn-hopes-cheer-the.html | PRICE GAINS MADE ON LONDON BOARD; Economic Upturn Hopes Cheer the Market | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/lincoln-troupe-weighs-9-plays-3-of-them-may-be-used-for-next.html | LINCOLN TROUPE WEIGHS 9 PLAYS; 3 of Them May Be Used for Next Season's Repertory | True | By Lewis Funke | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/giants-triumph-over-dodgers-41-marichal-gains-his-eighth.html | GIANTS TRIUMPH OVER DODGERS, 4-1; Marichal Gains His Eighth Consecutive Victory | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/dull-of-maryland-fails-in-javelin-terrapin-star-is-shut-out-with.html | DULL OF MARYLAND FAILS IN JAVELIN; Terrapin Star Is Shut Out With Throw of 209-3 -- Army Qualifies 10 | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/thailand-widens-combat-training-army-is-toughened-to-meet-guerrilla.html | THAILAND WIDENS COMBAT TRAINING; Army Is Toughened to Meet Guerrilla Threat in North | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mrs-ralston-b-reid.html | MRS. RALSTON B. REID | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/wilson-defers-trip-to-us.html | Wilson Defers Trip to U.S. | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/books-of-the-times-an-odor-of-brimstone.html | Books of The Times; An Odor of Brimstone | True | By Thomas Lask | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/fuertes-art-room-given-to-cornell-study-from-old-estate-has-noted.html | FUERTES ART ROOM GIVEN TO CORNELL; Study From Old Estate Has Noted Paintings of Birds | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/67-christmas-stamp-doubles-displeasure.html | '67 Christmas Stamp Doubles Displeasure | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/cardwell-hurls-a-3hit-shutout-buchek-connects-in-second-johnson.html | CARDWELL HURLS A 3-HIT SHUTOUT; Buchek Connects in Second --Johnson, Niekro Limit Mets to 3 Safeties | True | By Joseph Durso | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/out-sporen-pupil-wins-round-here-city-wont-defend-board-of.html | OUT SPOREN PUPIL WINS ROUND HERE; City Won't Defend Board of Education in Ouster of High School Editor | True | By M.a. Farber | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bonn-asserts-gains-by-rightists-tend-to-be-exaggerated.html | Bonn Asserts Gains By Rightists Tend To Be Exaggerated | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/chichesters-cruise-will-end-tomorrow.html | CHICHESTER'S CRUISE WILL END TOMORROW | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/g-russell-clark-joins-cit-financial-corp.html | G. Russell Clark Joins C.I.T. Financial Corp. | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/eastern-wins-approval-for-category-ii-landings.html | Eastern Wins Approval For Category II Landings | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/dance-syrupy-rodeo-american-ballet-theater-performs-de-mille-work.html | Dance; Syrupy 'Rodeo'; American Ballet Theater Performs De Mille Work With New Cast | True | By Clive Barnes | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/farley-attacks-dinner-boycott-calls-4-democrats-lacking-in-loyalty.html | FARLEY ATTACKS DINNER BOYCOTT; Calls 4 Democrats Lacking in Loyalty to Johnson | True | By Murray Schumach | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/trawlers-pulled-off-reef-and-towed-back-to-dock.html | Trawlers Pulled Off Reef And Towed Back to Dock | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/vatican-gives-right-to-holy-communion-to-the-protestants-vatican.html | Vatican Gives Right To Holy Communion To the Protestants; Vatican Gives Right to Communion to Protestants | True | By George Dugan Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/kennedy-show-negroes-art.html | Kennedy Show Negroes' Art | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/boxholders-ready-for-racing-to-begin-friday-at-monmouth.html | Boxholders Ready for Racing To Begin Friday at Monmouth | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/sec-suspends-trading-in-subscription-tv-inc.html | S.E.C. Suspends Trading In Subscription TV, Inc. | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/religious-books.html | Religious Books | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/ltu-chief-denies-shutdown-onus-lays-world-journal-closing-to-its.html | I.T.U. CHIEF DENIES SHUTDOWN ONUS; Lays World-Journal Closing to Its 'Sterile' Policy | True | By Damon Stetson | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/burnsmcnally.html | Burns—McNally | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/court-revokes-bail-for-death-threats.html | COURT REVOKES BAIL FOR DEATH THREATS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/marines-chief-defends-the-m16-rifle.html | Marines' Chief Defends the M-16 Rifle | True | By William Beecher Special to the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-oil-companies-call-off-merger-ameradaashland-marriage-was-termed.html | 2 OIL COMPANIES CALL OFF MERGER; Amerada-Ashland Marriage Was Termed a Natural | True | By William D. Smith | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/100-flee-fort-worth-fire.html | 100 Flee Fort Worth Fire | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/hearing-takes-up-homerule-issue-charter-committee-weighs-city-view.html | HEARING TAKES UP HOME-RULE ISSUE; Charter Committee Weighs City View on Tax and Debt | True | By Charles G. Bennett | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/fluoride-developer-honored.html | Fluoride Developer Honored | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/nefertiti-trial-horse-for-australian-yacht.html | Nefertiti 'Trial Horse' For Australian Yacht | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/tenants-find-life-can-get-tougher-apartment-strike-creates-anguish.html | TENANTS FIND LIFE CAN GET TOUGHER; Apartment Strike Creates Anguish and Exasperation | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/miss-frick-plans-book-suit-appeal.html | MISS FRICK PLANS BOOK SUIT APPEAL | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/donovan-meets-shapiro-on-new-supervisory-post.html | Donovan Meets Shapiro On New Supervisory Post | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/merger-is-slated-by-united-utilities.html | MERGER IS SLATED BY UNITED UTILITIES | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/five-recent-works-heard-at-columbia.html | FIVE RECENT WORKS HEARD AT COLUMBIA | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/head-of-eastern-nigeria-calls-for-independence-asks-assembly-of.html | Head of Eastern Nigeria Calls for Independence; Asks Assembly of Region for Mandate to Declare It | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-choice-in-davis-cup-tennis-richey-faces-osuna-today-in-opener.html | U.S. Choice in Davis Cup Tennis; Richey Faces Osuna Today in Opener Against Mexico | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/tv-us-artists-look-at-their-nation-nbc-shows-program-by-frank-de.html | TV: U.S. Artists Look at Their Nation; N.B.C. Shows Program by Frank De Felitta | True | By Jack Gould | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/kaline-sparks-attack.html | Kaline Sparks Attack | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bronx-cure.html | Bronx Cure | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/locks-3run-clout-wins.html | Lock's 3-Run Clout Wins | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/child-to-the-jm-mcneills.html | Child to the J.M. McNeills | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/strike-cuts-off-service-to-flats-in-1000-buildings-walkout-stops.html | STRIKE CUTS OFF SERVICE TO FLATS IN 1,000 BUILDINGS; Walkout Stops Elevators, Mail and Trash Collection In Manhattan Shutdown SETTLEMENT HOPES DIM Thousands Are Affected as Talk About Rent-Control Law Is of Little Avail | True | By Peter Millones | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bridal-in-december-for-judith-amow.html | Bridal in December For Judith Amow | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/2-charged-in-london-with-theft-of-secrets.html | 2 Charged in London With Theft of Secrets | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/what-price-vietnam.html | What Price Vietnam? | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bar-groups-asked-to-oust-garrison-rubys-lawyer-seeks-end-to-kennedy.html | BAR GROUPS ASKED TO OUST GARRISON; Ruby's Lawyer Seeks End to Kennedy 'Exploitation' | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/12-violinists-from-8-countries-vie-for-queen-elisabeth-honors.html | 12 Violinists From 8 Countries Vie for Queen Elisabeth Honors | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-to-aid-fisheries-project.html | U.S. to Aid Fisheries Project | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/screen-guide-for-the-married-manmatthau-and-morse-in-farce-on.html | Screen: 'Guide for the Married Man';Matthau and Morse in Farce on Infidelity | True | By Bosley Crowther | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/pentagon-indicates-flight-over-china.html | PENTAGON INDICATES FLIGHT OVER CHINA | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/trading-is-heavy-in-late-dealings-grain-prices-rise-again-as-shorts.html | TRADING IS HEAVY IN LATE DEALINGS; Grain Prices Rise Again as Shorts Even Up-- Pork Bellies Also Gain | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/museums-tribute-to-crafts.html | Museum's Tribute to Crafts | True | By Rita Reif | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/wt-grant-shows-loss-for-quarter-retailer-blames-unseasonal-cool-and.html | W.T. GRANT SHOWS LOSS FOR QUARTER; Retailer Blames Unseasonal Cool and Softer Sales Trend for Deficit | True | By David Dworsky | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/an-indian-princess-wants-land-back-8-acres-in-queens.html | An Indian Princess Wants Land Back: 8 Acres in Queens | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/english-rugby-football-club-arrives-for-twoweek-tour.html | English Rugby Football Club Arrives for Two-Week Tour | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-sexbias-law-difficult-to-enforce-us-sexbias-law-hard-to-enforce.html | U.S. Sex-Bias Law Difficult to Enforce; U.S. SEX-BIAS LAW HARD TO ENFORCE | True | By Alexander R. Hammer | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/aussies-advance-in-french-tennis-emerson-and-newcombe-win-2dround.html | AUSSIES ADVANCE IN FRENCH TENNIS; Emerson and Newcombe Win 2d-Round Matches Easily | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mariner-launching-delayed.html | Mariner Launching Delayed | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/new-school-opera-workshop-offers-blitzsteins-triple-sec.html | New School Opera Workshop Offers Blitzstein's 'Triple Sec' | True | By Allen Hughes | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/north-western-is-seeking-essex-railway-bids-to-take-over-wire-maker.html | NORTH WESTERN IS SEEKING ESSEX; Railway Bids to Take Over Wire Maker by Forming New Holding Concern NO I.C.C. ACTION NEEDED Heineman and Probst Say Association Would Be of 'Substantial Value' | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/romeo-hanover-wins-dan-patch-as-cardigan-bay-finishes-third.html | Romeo Hanover Wins Dan Patch As Cardigan Bay Finishes Third | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/rise-in-tobacco-tax-backed.html | Rise in Tobacco Tax Backed | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mmillan-concerto-is-danced-in-london.html | M'MILLAN 'CONCERTO' IS DANCED IN LONDON | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mrs-jf-williamson-dies-helped-found-choir-college.html | Mrs. J.F. Williamson Dies; Helped Found Choir College | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3-churches-unite-on-city-programs-will-pool-funds-personnel-and.html | 3 CHURCHES UNITE ON CITY PROGRAMS; Will Pool Funds, Personnel and Experience in Test | True | By Edward B. Fiske | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/gideon-stahlberg-chess-master-59-swedish-champion-in-30s-and-latin.html | GIDEON STAHLBERG, CHESS MASTER, 59; Swedish Champion in '30's and Latin Winner Dies | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/fleet-of-140-yachts-sets-sail-in-200mile-block-island-race.html | Fleet of 140 Yachts Sets Sail In 200-Mile Block Island Race | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/market-place-a-test-case-for-a-theory.html | Market Place; A Test Case For a Theory | True | By Robert Metz | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/piety-in-paradise-bali-saddened-by-violent-politics-turns-inward.html | Piety in Paradise; Bali, Saddened by Violent Politics, Turns Inward and Repairs Temples | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/farm-woes-nag-common-market-problem-of-price-supports-is-still-to.html | FARM WOES NAG COMMON MARKET; Problem of Price Supports Is Still to Be Solved | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/marines-attack-buffer-zone-hill-fighting-is-heavy-planes-and.html | MARINES ATTACK BUFFER ZONE HILL; FIGHTING IS HEAVY; Planes and Artillery Back Push to Oust Dug-In Foe -- Clash Flares in South | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/lindsay-at-expo-67-skirts-comparison-with-1964-fair.html | Lindsay, at Expo 67, Skirts Comparison With 1964 Fair | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/milk-price-here-expected-to-rise-payments-to-dairymen-going-up.html | MILK PRICE HERE EXPECTED TO RISE; Payments to Dairymen Going Up, Consumers Warned | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/antibritish-rallies-grow.html | Anti-British Rallies Grow | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/sealectro-adds-a-new-director.html | Sealectro Adds a New Director | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/guerrilla-theory-discounted.html | Guerrilla Theory Discounted | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/cincinnati-power-out-in-explosion-police-charge-sabotage-and-report.html | CINCINNATI POWER OUT IN EXPLOSION; Police Charge Sabotage and Report Looting Incidents | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/surgery-delays-benvenuti-bout-return-match-with-griffith-put-off.html | SURGERY DELAYS BENVENUTI BOUT; Return Match With Griffith Put Off Until September | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/us-will-relax-standards-for-auto-safety-padding-us-will-relax.html | U.S. Will Relax Standards For Auto Safety Padding; U.S. Will Relax Standard on Auto Safety Padding | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/jury-list-release-bars-rights-trial-us-judge-explains-delay-in.html | JURY LIST RELEASE BARS RIGHTS TRIAL; U.S. Judge Explains Delay in Philadelphia, Miss., Case | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/merger-advances-at-franklin-bank-controller-of-the-currency-gives.html | MERGER ADVANCES AT FRANKLIN BANK; Controller of the Currency Gives Approval to Move | True | By John H. Allan | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/city-seeks-funds-to-study-reduced-fares-for-elderly.html | City Seeks Funds to Study Reduced Fares for Elderly | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/de-gaulle-pardons-a-pacifist.html | De Gaulle Pardons a Pacifist | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/rena-b-saffren-will-be-married-to-jon-konheim-graduate-of-penn.html | Rena B. Saffren Will Be Married To Jon Konheim; Graduate of Penn State and Rabbinical Student Plan Summer Bridal | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/top-executive-elected-by-chemical-company.html | Top Executive Elected By Chemical Company | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/5387-taken-in-bronx-holdup.html | $5,387 Taken in Bronx Holdup | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stokers-defeat-whips-21-in-soccer-league-opener.html | Stokers Defeat Whips, 2-1, In Soccer League Opener | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/merger-voted-for-3-concerns-north-american-to-absorb-draper-and.html | MERGER VOTED FOR 3 CONCERNS; North American to Absorb Draper and Rockwell | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/argentina-leads-ecuador-in-davis-cup-zone-play-10.html | Argentina Leads Ecuador In Davis Cup Zone Play, 1-0 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/panel-on-vietnam-bars-saigon-aide-absence-of-the-other-side-at.html | PANEL ON VIETNAM BARS SAIGON AIDE; Absence of the Other Side at Geneva Parley Is Blamed | True | By Thomas J. Hamilton Special to the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/ivy-prep-coaches-choose-allstar-nine-of-17-players.html | Ivy Prep Coaches Choose All-Star Nine of 17 Players | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/a-us-bid-to-hanoi-discussed-in-canada.html | A U.S. BID TO HANOI DISCUSSED IN CANADA | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/money-and-the-muse.html | Money and the Muse | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/mumford-honored-in-rome.html | Mumford Honored in Rome | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/report-to-us-agency-backs-road-in-staten-island-greenbelt.html | Report to U.S. Agency Backs Road in Staten Island Greenbelt | True | By Steven V. Roberts | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/winds-rain-and-snow-batter-new-england-damage-from-2day-storm-in.html | Winds, Rain and Snow Batter New England; Damage From 2-Day Storm in Millions | True | By John H. Fenton Special To The New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/football-signings.html | Football Signings | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/shalom-trip-canceled-in-mideastern-crisis.html | Shalom Trip Canceled In Mideastern Crisis | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/robert-rauschenbergs-new-works-exhibited-at-leo-castellis.html | Robert Rauschenberg's; New Works Exhibited at Leo Castelli's | True | By Grace Glueck | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/clusters-puzzle-cancer-experts-leukemia-research-studies-cases-in.html | CLUSTERS PUZZLE CANCER EXPERTS; Leukemia Research Studies Cases in Same Houses | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/hit-by-gonzalez-snaps-tie-in-8th-single-follows-an-error-by.html | HIT BY GONZALEZ SNAPS TIE IN 8TH; Single Follows an Error by Smith--Alvis Gets 3-Run Homer for Cleveland | True | By Leonard Koppett Special To The New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/health-departments-decline.html | Health Department's Decline | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/isthmian-leaving-coast-cargo-line-one-of-three-partners-quits.html | ISTHMIAN LEAVING COAST CARGO LINE; One of Three Partners Quits Planned Hawaii Service | True | By Werner Bamberger | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/theater-to-honor-miss-gilder.html | Theater to Honor Miss Gilder | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/air-clash-is-reported.html | Air Clash Is Reported | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/patrolman-kills-1-in-stopping-fracas.html | PATROLMAN KILLS 1 IN STOPPING FRACAS | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/foremost-a-communist-mikhail-aleksandrovich-sholokhov.html | 'Foremost a Communist'; Mikhail Aleksandrovich Sholokhov | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/topics-curbing-indias-population-explosion.html | Topics: Curbing India's Population Explosion | True | By Chester Bowles | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stevedore-faces-license-hearing-payment-of-commissions-by-mcgrath.html | STEVEDORE FACES LICENSE HEARING; Payment of Commissions by McGrath Held Illegal | True | By George Horne | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/man-killed-in-upstate-plant.html | Man Killed in Upstate Plant | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/matador-bull-both-reluctant-one-goes-to-jail-one-to-butcher.html | Matador, Bull Both Reluctant: One Goes to Jail, One to Butcher | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/conflict-on-merger-is-denied-by-fcc.html | CONFLICT ON MERGER IS DENIED BY F.C.C. | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/drabowsky-stops-boston.html | Drabowsky Stops Boston | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/lumber-production-fell-91-in-week.html | LUMBER PRODUCTION FELL 9.1% IN WEEK | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bridal-lore-shown-in-brooklyn-library.html | BRIDAL LORE SHOWN IN BROOKLYN LIBRARY | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/lawsuit-opposes-eagle-acquisition.html | LAWSUIT OPPOSES EAGLE ACQUISITION | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/california-planning-to-invest-for-aged-coast-stock-plan-may-benefit.html | California Planning To Invest for Aged; COAST STOCK PLAN MAY BENEFIT AGED | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/stanford-group-of-46-plans-antiwar-civil-disobedience.html | Stanford Group of 46 Plans Antiwar Civil Disobedience | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/governor-ponders-retirement-in-1970.html | GOVERNOR PONDERS RETIREMENT IN 1970 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/holiday-seekers-start-out-cold-thousands-leave-city-on-chilliest.html | HOLIDAY SEEKERS START OUT COLD; Thousands Leave City on Chilliest Day for Date | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/frederic-h-curtiss-a-boston-banker-97.html | FREDERIC H. CURTISS, A BOSTON BANKER, 97 | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/norwalk-parade-accepts-birchers.html | Norwalk Parade Accepts Birchers | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/3-drivers-better-163-mph-in-drill-cars-take-final-practice-runs-for.html | 3 DRIVERS BETTER 163 M.P.H. IN DRILL; Cars Take Final Practice Runs for 500-Mile Race | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/archbishop-sigismondi.html | ARCHBISHOP SIGISMONDI | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/bostonians-link-to-tokyo-in-peril-musicians-exchange-may-end-for.html | BOSTONIANS' LINK TO TOKYO IN PERIL; Musicians' Exchange May End for Lack of Funds | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/backers-of-house-bill-on-draft-expect-to-gain-senate-support.html | Backers of House Bill on Draft Expect to Gain Senate Support | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/15-future-debutantes-to-be-guests-at-lunch.html | 15 Future Debutantes To Be Guests at Lunch | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/reds-in-hong-kong-fomenting-strike-demands-rejected.html | Reds in Hong Kong Fomenting Strike; Demands Rejected | True | | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-27 | 1967-05-27 | https://www.nytimes.com/1967/05/27/archives/nassers-new-tactics-moves-in-confrontation-with-israel-challenge.html | Nasser's New Tactics; Moves in Confrontation With Israel Challenge Some U.S. Assumptions | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698912 | B00000347105 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/vulcans-will-use-plane-to-carry-team-and-fans.html | Vulcans Will Use Plane To Carry Team and Fans | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/richard-t-short-florence-timolat-wed-in-red-bank-insurance-man-and.html | Richard T. Short, Florence Timolat Wed in Red Bank; Insurance Man and '59 Debutante, a Wheaton Alumna, Married | True | Special to The New York Times;Jay Te Winburn Jr. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/wilhelm-gets-coast-job.html | Wilhelm Gets Coast Job | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/4-skippers-score-two-victories-each-in-triclub-regatta.html | 4 Skippers Score Two Victories Each In Tri-Club Regatta | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/east-meets-west-in-aid-to-afghans-us-and-soviet-tacitly-set-mutual.html | EAST MEETS WEST IN AID TO AFGHANS; U.S. and Soviet Tacitly Set Mutual Suspicion Aside Military Aid Sizable Arms Aid Is a Lever | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ecuador-leads-argentina-in-cup-zone-tennis-21.html | Ecuador Leads Argentina In Cup Zone Tennis, 2-1 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lady-swaps-first-in-jersey-stakes-defeats-belle-de-nuit-by-a-head-a.html | LADY SWAPS FIRST IN JERSEY STAKES; Defeats Belle De Nuit by a Head and Returns $15.40 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/romulus-hanover-captures-34500-brandywine-pace.html | Romulus Hanover Captures $34,500 Brandywine Pace | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/draft-refusal-drive-is-urged-on-negroes-as-vietnam-protest.html | Draft Refusal Drive Is Urged on Negroes As Vietnam Protest | | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/movies-what-would-antonioni-say.html | Movies; What Would Antonioni Say? | True | By Elenore Lesterrichard Saunders From Scope | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/los-angeles-houston-tie-11.html | Los Angeles, Houston Tie, 1-1 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-flea-markets-outdoor-sales-of-bricabrac-are-on-the-increase-in.html | U.S. Flea Markets; Outdoor Sales of Bric-a-Brac Are On the Increase in the Northeast American Flavor Advice Is Difficult | True | By Sando Bologna | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/boys-high-wins-outdoor-track-title-for-sweep-of-psal-championships.html | Boys High Wins Outdoor Track Title for Sweep of P.S.A.L. Championships; JACKSON BREAKS RECORD FOR MILE Boys High Ace Is Clocked in 4:17.8--Four Other Meet Standards Fall Close of Brilliant Career Larrymore Captures 880 | | By William J. Millerthe New York Times (BY EDWARD HAUSNER) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/staten-island-cricketers-lose.html | Staten Island Cricketers Lose | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/pine-hunter-runs-first-in-dash-at-finger-lakes.html | Pine Hunter Runs First In Dash at Finger Lakes | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/harriet-backus-radcliffe-64-marries-sands-point-bride-of-conrad-h.html | Harriet Backus, Radcliffe '64, Marries; Sands Point Bride of Conrad H. Todd, Insurance Man | True | Special to The New York TimesThe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/radio-todays-leading-events-this-weeks-radio-concerts.html | RADIO; TODAY'S LEADING EVENTS THIS WEEK'S RADIO CONCERTS | True | Steve Schapiro | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/legacy-of-evil-legacy-of-evil-authors-query.html | Legacy Of Evil; Legacy of Evil Author's Query | True | By Elie Wiesel | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-stakeout-in-the-wests-parks-2569-campsites-site-of-earthquake.html | A Stakeout in the West's Parks; 2,569 Campsites Site of Earthquake Region for Discovery | True | C.B. BeatyBy Jeanne Beaty | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/along-twisty-byways-byways-authors-query.html | Along Twisty Byways; Byways Author's Query | True | By Benedict Kiely | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jury-awards-750000.html | Jury Awards $750,000 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/8-local-players-on-ncaa-stars-napolitano-and-trombino-on-first-nine.html | 8 LOCAL PLAYERS ON N.C.A.A. STARS; Napolitano and Trombino on First Nine for District 2 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/group-barred-cia-aid.html | Group Barred C.I.A. Aid | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/flier-74-sets-atlantic-mark.html | Flier, 74, Sets Atlantic Mark | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/caroline-christens-carrier-john-f-kennedy-family-of-late-president.html | Caroline Christens Carrier John F. Kennedy; Family of Late President and Johnson at Ceremony John Jr. Is Nearby A Role for U.S. Caroline Christens the Carrier John F. Kennedy President Takes Copter Kiss for Mrs. Kennedy | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/illinois-state-trooper-slain-after-arresting-a-speeder.html | Illinois State Trooper Slain After Arresting a Speeder | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-doctor-in-the-case.html | The Doctor in the Case | True | By Thomas S. Szasz | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/students-hold-peace-vigil.html | Students Hold 'Peace Vigil' | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/slackening-winds-delay-chichester-spoil-plans-for-his-arrival-at.html | SLACKENING WINDS DELAY CHICHESTER; Spoil Plans for His Arrival at Plymouth by 11 Today Slack Sails Are Shown | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/and-now-a-breakfor-the-viewer-spots-by-the-bunch-british-example.html | 'And Now a Break'--For the Viewer; Spots by the Bunch British Example | True | By Jack Gould | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/they-seek-out-saul-bellow-maf-boys-stranger-due-on-the-run.html | They Seek Out Saul Bellow; 'MAF BOYS STRANGER" DUE ON THE RUN | True | By A.h. Weiler | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/motor-club-home-in-newark.html | Motor Club Home in Newark | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/speed-record-broken-for-pleasure-boats.html | Speed Record Broken For Pleasure Boats | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sarah-mccain-john-currie-jr-are-wed-here-a-graduate-of-briarcliff.html | Sarah McCain, John Currie Jr. Are Wed Here; A Graduate of Briarcliff Bride of Assistant Bank Cashier | True | Jay Te Winburn Jr. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/equestrians-gather-for-benefit-of-hospital.html | Equestrians Gather for Benefit of Hospital | True | Special to The New York TimesF. J. Higgins | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-very-musical-musical.html | A Very Musical Musical | True | By John S. Wilsonfriedman-Abeles | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/venezuela-castro-fishes-in-troubled-waters-role-delights-cuba-the.html | Venezuela; Castro Fishes in Troubled Waters Role Delights Cuba The Problem Immediate Objective | True | By Juan de Onis | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/arabrelations-group-plans-march-on-broadway-today.html | Arab-Relations Group Plans March on Broadway Today | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tuberculosis-group-elects.html | Tuberculosis Group Elects | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/australian-states-lose-power-over-aborigines.html | Australian States Lose Power Over Aborigines | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/samuels-urges-constitutional-provision-for-campaign-subsidies-in.html | Samuels Urges Constitutional Provision for Campaign Subsidies in State; Asks Congress Study | True | By Peter Kihss | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/coe-and-conze-are-victors-in-eastofrye-yacht-races.html | Coe and Conze Are Victors In East-of-Rye Yacht Races | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/offices-to-rise-project-planned-near-1788-meeting-house-in-jericho.html | OFFICES TO RISE; Project Planned Near 1788 Meeting House in Jericho No Variance Needed | True | By Franklin Whitehouse | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/glassboro-state-nine-wins.html | Glassboro State Nine Wins | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/legal-aid-to-poor-offered-for-city-us-approves-new-plan-to-cost.html | LEGAL AID TO POOR OFFERED FOR CITY; U.S. Approves New Plan to Cost $4-Million a Year - Court Must Also Act Earlier Plan Rejected LEGAL AID TO POOR OFFERED FOR CITY 8 More Groups Due Maximum Income Set Makeup of Agency | True | By Seth S. King | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/trotting-warned-on-overexposure-state-harness-chief-fears-long.html | Trotting Warned on Overexposure; State Harness Chief Fears Long Season May Dim Interest Commission Report Shows Reduction in Crowds, Betting Report Lists Increases Competition Across the River | True | By Gerald Eskenazithe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/war-or-peace-us-eyes-tense-mideast-policy-of-silence.html | War or Peace?; U.S. Eyes Tense Mideast Policy of Silence | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/gardens-green-spaces-in-the-churchyards.html | Gardens; Green Spaces In the Churchyards | True | By Joan Lee Faustthe New York Times (SAM FALK) | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/news-of-the-rialto-wine-in-a-new-bottle-a-family-wine-looking-back.html | News of the Rialto; 'Wine' In a New Bottle A Family 'Wine' LOOKING BACK A DIFFERENT CAT ROUNDUP | True | By Lewis Funke | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hong-kong-pause.html | Hong Kong Pause | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/banquet-in-white-blanqueite-de-veau-rice-blanquette-de-veau.html | Banquet in White; BLANQUEITE DE VEAU RICE BLANQUETTE DE VEAU | True | By Craig Claibornefurniture, Ethan Allen. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/toll-bridge-group-chooses-11-officers.html | TOLL BRIDGE GROUP CHOOSES 11 OFFICERS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/poets-redand-white.html | Poets, Red--and White | True | By Deming Brown | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/queens-boy-charged-in-fire.html | Queens Boy Charged in Fire | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jobs-remain-open-in-most-industries-needs-listed-in-magazine-jobs.html | Jobs Remain Open in Most Industries; Needs Listed in Magazine Jobs Open in Most Industries; Executive Demand Shows Drop | True | By William M. Freeman | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/eastern-life-business-up.html | Eastern Life Business Up | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sports-news-baseball-track-and-field-thoroughbred-racing.html | Sports News; BASEBALL TRACK AND FIELD THOROUGHBRED RACING | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/morrall-wrist-healed-signs-67-giants-pact.html | Morrall, Wrist Healed, Signs '67 Giants' Pact | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridal-in-illinois-for-jean-davis-3-are-attendants-she-is-wed-to.html | Bridal in Illinois For Jean Davis; 3 Are Attendants; She Is Wed to Henry C. B. Lindh of New York Investment Firm | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/for-some-at-the-old-vanderbilt-the-checkout-time-is-never.html | For Some at the Old Vanderbilt, The Check-Out Time Is Never; Vanderbilt's Faithful Still Check In A Proprietary Interest | True | By Harry V. Forgeron | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lykes-chairman-honored.html | Lykes Chairman Honored | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kolbl-roy-lead-soccer-scorers-both-pros-have-17-points-lopera-tops.html | KOLBL, ROY LEAD SOCCER SCORERS; Both Pros Have 17 Points --Lopera Tops Goalies LEADING SCORERS LEADING GOALIES | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/childrens-books.html | Children's Books | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lilco-finds-progress-is-difficult-its-plant-generates-animosity-as.html | Lilco Finds Progress Is Difficult; Its Plant Generates Animosity as Well as Electricity A Power Plant on Long Island Generates Animosity Largest in System Visits From Tankers | True | By Francis X. Clines Special To The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tva-employes-get-raises.html | T.V.A. Employes Get Raises | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-airborne-device-sniffs-for-foe-under-jungle-canopy.html | U.S. Airborne Device Sniffs For Foe Under Jungle Canopy | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/unbeaten-british-women-run-lacrosse-streak-to-17.html | Unbeaten British Women Run Lacrosse Streak to 17 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kennedy-asks-aid-for-exconvicts-presses-training-and-jobs-to-bar.html | KENNEDY ASKS AID FOR EX-CONVICTS; Presses Training and Jobs to Bar Return to Crime Return to Crime Feared | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/freighter-arrives-in-aqaba-from-east.html | FREIGHTER ARRIVES IN AQABA FROM EAST | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/in-the-nation-bridges-or-betrayals-gop-leaders-opposed-morton-is-no.html | In The Nation; Bridges or Betrayals? G.O.P. Leaders Opposed Morton Is No Leftist Diplomats Raise Questions | True | By Tom Wicker | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/montego-bay-is-developing-a-new-city-offshore-swamp-area-being-made.html | Montego Bay Is Developing a 'New City' Offshore; Swamp Area Being Made Into Island Community and Port Three Sections Montego Bay Making Swamp Into Island Community and Port | True | By Arnold H. Lubasch Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/housing-scarcity-forces-prices-up-chase-manhattan-reports-on-third.html | HOUSING SCARCITY FORCES PRICES UP; Chase Manhattan Reports on Third Annual Survey Apartment Surplus Cut HOUSING SCARCITY FORCES PRICES UP Expansion Is Expected | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/peets-boat-wins-star-class-race-shifting-winds-hamper-3d-yra.html | PEET'S BOAT WINS STAR CLASS RACE; Shifting Winds Hamper 3d Y.R.A. Regatta on Sound Northwest Wind Softens | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dominican-republic-balaguer-on-a-hot-seat.html | Dominican Republic; Balaguer on a Hot Seat | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/chris-time-4-takes-15000-pace-at-yonkers-raceway-favorite-scores.html | Chris Time, 54, Takes $15,000 Pace at Yonkers Raceway; FAVORITE SCORES OVER NELSON GUY Sholty Guides Pacer Home by Three-Quarters of a Length in 1:59 2-5 Pocomonshine Is Third Scotch Duke Triumphs Duke's Son to Be Sold | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/transport-news-and-notes-permanent-steel-structure-to-replace.html | Transport News and Notes; Permanent Steel Structure to Replace Ambrose Lightship Near Harbor Nylon Cargo Container Barge Traffic Increases Airport Committee Appointed | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/park-debate-stirs-washington-state-other-provisions-listed-seattle.html | Park Debate Stirs Washington State; Other Provisions Listed Seattle Doctor Comments Governor Comments Timber Interests | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/religion-to-tax-or-not-to-tax-rough-road-power-to-destroy-issue-of.html | Religion; To Tax, or Not to Tax? Rough Road Power to Destroy Issue of Changes | True | By Edward B. Fiske | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/custom-brokers-elect-hult.html | Custom Brokers Elect Hult | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/qa-queries-answers.html | Q&A; QUERIES ANSWERS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/closing-open-enrollment-impact-was-slight-results-of-study.html | Closing Open Enrollment; Impact Was Slight Results of Study | True | By Leonard Buder | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/laird-takes-aau-title.html | Laird Takes A.A.U. Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/susan-m-lampland-betrothed-to-peter-vincent-woodward.html | Susan M. Lampland Betrothed To Peter Vincent Woodward | True | Special to The New York TimesOrren Jack Turner | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-law-sticky-issues-over-a-senators-fees.html | The Law; Sticky Issues Over a Senator's 'Fees' | True | By Fred P. Graham | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/law-student-marries-ann-m-frank-teacher.html | Law Student Marries Ann M. Frank, Teacher | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/allen-macphail-and-miss-young-will-be-married-students-at-dickinson.html | Allen MacPhail And Miss Young Will Be Married; Students at Dickinson College Are Planning Winter Wedding | True | Special to The New York TimesMason | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/undaunted-texan-buys-2million-art-for-smu-2million-in-art-bought-as.html | Undaunted Texan Buys $2-Million Art for S.M.U.; $2-Million in Art Bought as Gift For S.M.U. by Undaunted Texan A Trustee of S.M.U. Donations Suspected Frequented the Prado Bought From Parisian Met Derain's Widow | True | By Milton Esterow | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/river-basins-held-key-to-us-future-barge-line-official-expects-new.html | RIVER BASINS HELD KEY TO U.S. FUTURE; Barge Line Official Expects New Population Demand Proper Planning Urged Profit in Cooperation | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/multitenant-industrial-building-has-a-common-reception-area.html | Multi-Tenant Industrial Building Has a Common Reception Area | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/caleb-stone-dies-expert-on-bonds-exprudential-officer-69-set-up.html | CALEB STONE DIES; EXPERT ON BONDS; Ex-Prudential Officer, 69, Set Up Loans of Millions | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/growing-up-a-brahmin-brahmin.html | Growing Up A Brahmin; Brahmin | True | By Walter Muir Whitehill | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sunday-school-times-ceases.html | Sunday School Times Ceases | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/its-vacation-time-at-camp-for-aging-a-homey-place-in-jersey-lifts.html | IT'S VACATION TIME AT CAMP FOR AGING; A 'Homey Place' in Jersey Lifts Visitors' Spirits 'The Most Homey Place' Weather Curbs Strolls | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/naacp-refuses-to-join-birchers-in-norwalk-march.html | N.A.A.C.P. Refuses to Join Birchers in Norwalk March | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/service-union-sets-up-3-emergency-numbers.html | Service Union Sets Up 3 Emergency Numbers | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/st-peters-outscores-stepinac-for-sectional-crown-in-track-molloy.html | St. Peter's Outscores Stepinac For Sectional Crown in Track; Molloy Wins Track Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/maria-theresa-de-g-lutz-married-to-harry-fanjul-jr.html | Maria Theresa de G. Lutz Married to Harry Fanjul Jr. | True | Wm. Russ | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/due-this-week.html | DUE THIS WEEK | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/letters-to-the-editor-of-the-times-commitment-in-south-vietnam.html | Letters to the Editor of The Times; 'Commitment' in South Vietnam Special Forces M.D.'s Hazards of SST Against U.S. Presence in Middle East 'Brain Drain' on Poor Nations Everglades' Sacrifice Threat to Mount Vernon's Environment Putsch in Greece | True | HENRY W. EDGERTONHOWARD P. SCHIELEDIANE T. GRAVESMICHAEL C. HUDSONWALTER F. MONDALEBRYCE M. HANDCHARLES C. WALLLESLIE EPSTEIN | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jersey-bike-race-set-for-tuesday-record-field-expected-for-event-at.html | JERSEY BIKE RACE SET FOR TUESDAY; Record Field Expected for Event at Somerville | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/events-on-the-calendar-photography-ddayed-display-rose-exhibit.html | Events on the Calendar; PHOTOGRAPHY DELAYED DISPLAY ROSE EXHIBIT ROSE SHOW BROOKLYN BLOOMS | True | James M. Morley | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/speaking-of-books-frank-oconnors-lonely-voice.html | SPEAKING OF BOOKS; Frank O'Connor's Lonely Voice | True | By Julian Moynahan | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/25-years-of-service-work-of-advertising-council-in-aiding-volunteer.html | 25 Years of Service; Work of Advertising Council in Aiding Volunteer Welfare Programs Is Noted Voluntary Program Success in Hiring | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/giammalva-parttime-player-rises-to-pro-tennis-challenge-texan.html | Giammalva, Part-Time Player, Rises to Pro Tennis Challenge; Texan Prefers Coaching but Opportunity to Go Against the 'Best' Spurs Him On Respected by Top Players Ralston's Progress a Surprise | True | By Charles Friedman | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/liberation-army-prepares.html | Liberation Army Prepares | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/campaign-starts-for-negro-unions-400-leaders-urge-decent-jobs-at.html | CAMPAIGN STARTS FOR NEGRO UNIONS; 400 Leaders Urge 'Decent Jobs at Decent Wages' Union Bias a Target | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/state-criticized-on-housing-plan-red-tape-seen-holding-up-loans-to.html | STATE CRITICIZED ON HOUSING PLAN; Red Tape Seen Holding Up Loans to Spur Building 'Reasonable Assurance' Supposedly 'Risk Capital' 8 Nonprofit Sponsors F.H.A. Is Criticized | True | By Steven V. Roberts | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hills-chaparral-earns-pole-spot-sets-lap-mark-for-aderuu.html | HILL'S CHAPARRAL EARNS POLE SPOT; Sets Lap Mark for Aderuu 1,000-Kilometer Race | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/vietnam-war-that-elusive-victory-vietcong-movements-enemy.html | Vietnam War; That Elusive Victory Movements Enemy Casualties | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/judith-sullivan-is-betrothed-to-john-gorham-palfrey-jr.html | Judith Sullivan Is Betrothed To John Gorham Palfrey Jr. | True | Boris & MiltonSpecial to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/quakers-aid-war-casualties.html | Quakers Aid War Casualties | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jury-will-hear-evidence-in-death-of-bronx-educator.html | Jury Will Hear Evidence In Death of Bronx Educator | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/spiceberry-820-triumphs-in-first-division-of-brandywine-at-delaware.html | Spiceberry, $8.20, Triumphs in First Division of Brandywine at Delaware; GINGER FIZZ WINS IN OTHER SECTION 10 Start in Each Half of Handicap on Opening Day of Delaware Meeting Richmond Grays, $8.40, First | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/orioles-trounce-red-sox-100-as-frank-robinson-hits-two-2run-homers.html | Orioles Trounce Red Sox, 10-0, as Frank Robinson Hits Two 2-Run Homers; BALTIMORE GETS SEVEN RUNS IN 5TH Phoebus Pitches 2d Straight Shutout—Twins Down A's in Seven Innings, 4-1 Allison Paces Twins' Attack | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-decline-of-craftsmanship-depressing-reminders.html | The Decline Of Craftsmanship; Depressing Reminders | True | By Bosley Crowther | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/companies-weigh-value-of-racing-policies-of-major-makers-of-autos.html | COMPANIES WEIGH VALUE OF RACING; Policies of Major Makers of Autos Differ Widely Replicas on Loan | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/photography-auction-of-historical-miscellany-yields-17865-civil-war.html | Photography; Auction of Historical Miscellany Yields $17,865 Civil War Nudes Daguerreotype Nudes EXHIBITIONS SUMMER SESSION FREE FILMSTRIP | True | By Jacob Deschin | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/colombia-supports-anticuban-charges.html | COLOMBIA SUPPORTS ANTI-CUBAN CHARGES | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/saturday-merrygeround.html | Saturday Merry-Go-Round | True | By Patricia Petersonphotographed By Samir Safwat. | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/faces-to-remember-from-plays-to-forget-some-faces-to-remember-from.html | Faces to Remember from Plays to Forget; Some Faces to Remember from Plays to Forget | True | By Walter Kerrwerner J. Kuhn, Friedman-Abeles, Bert Andrews, Paul Buck Hoeffler | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/baseball-is-a-fun-game-to-ford-yankee-aces-sense-of-humor-masks-a.html | Baseball Is a Fun Game to Ford; Yankee Ace's Sense of Humor Masks a Competitive Spirit Faces Test Tuesday Fun and Frustration | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/booklet-on-realty-laws.html | Booklet on Realty Laws | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dollars-cant-persuade-pele-to-leave-brazil-soccers-best-player-a.html | Dollars Can't Persuade Pele to Leave Brazil; Soccer's Best Player a National Hero to 83 Million American Elevens Want Him, but Star Is Happy at Home He's Not for Sale Hurt Against Chile | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-federal-inquiry-into-alleged-rigging-of-stocks-continues.html | A Federal Inquiry Into Alleged Rigging Of Stocks Continues | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/negro-teachers-told-quality-education-can-be-achieved-without-white.html | Negro Teachers Told Quality Education Can Be Achieved Without White Aid; Independence Favored Reason Behind Program No Comment by Donovan Calls for Unity | True | By Martin Gansberg | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/advertising-how-an-agency-wooed-client.html | Advertising How an Agency Wood Client | True | By Philip H. Doughertythe New York Times (BY NEAL BOENZI) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/eastern-nigeria-votes-secession-regional-assembly-favors-a.html | EASTERN NIGERIA VOTES SECESSION; Regional Assembly Favors a Republic— Lagos Regime Declares an Emergency Emergency Declared in Nigeria As Easterners Vote to Secede Crisis Began in 1966 Foreigners Advised to Leave | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/computer-may-aid-coast-guard-job-ice-patrol-sees-speedier.html | COMPUTER MAY AID COAST GUARD JOB; Ice Patrol Sees Speedier Processing of Data Will Speed Processing of Position of Bergs Plotted | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/usga-bans-ball-with-palmers-label.html | U.S.G.A. Bans Ball With Palmer's Label | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tasnady-wins-50lap-race.html | Tasnady Wins 50-Lap Race | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/three-army-lacrossemen-to-play-in-allstar-game.html | Three Army Lacrossemen To Play in All-Star Game | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/railroads-agree-on-raterise-bid-but-they-are-unhappy-over-plea-to.html | RAILROADS AGREE ON RATE-RISE BID; But They Are Unhappy Over Plea to I.C.C. for Variety of Competitive Reasons $444-Million a Year Divided Railroads Manage to Agree On a Rate-Rise Bid End of Agreement Bind is Mutual | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sanna-poorman-alumna-of-smith-becomes-a-bride-she-is-wed-to-edward.html | Sanna Poorman, Alumna of Smith, Becomes a Bride; She Is Wed to Edward Gordon Randolph Jr., a Law Alumnus | True | Special to The New York TimesA.G. Sulick | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/canada-to-reopen-a-river-channel-safer-use-of-st-lawrence-is-goal.html | CANADA TO REOPEN A RIVER CHANNEL; Safer Use of St. Lawrence Is Goal of 5-Year Project Accidents a Factor | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/synthetic-grass-lawn-never-needs-to-be-mowed.html | Synthetic Grass Lawn Never Needs to Be Mowed | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/army-is-winner-in-lacrosse-136-mount-washington-loses-to-cadets-2d.html | ARMY IS WINNER IN LACROSSE, 13-6; Mount Washington Loses to Cadets 2d Year in Row | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/patrick-excels-wildcats-star-takes-mile-in-4049-to-set-an-ioka.html | PATRICK EXCELS; Wildcats' Star Takes Mile in 4:04.9 to Set an I.C.4-A Record Some Impressive Credentials PATRICK BREAKS I.C.4-A MILE MARK Hall Equals Mark Four Defenders Repeat | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/two-added-to-safety-board.html | Two Added to Safety Board | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-dodd-letter-told-of-campaign-plans-dodd-letter-told-of-campaign.html | A Dodd Letter Told Of Campaign Plans; Dodd Letter Told of Campaign Drive Relevance of Letter Bank Account Cited | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/chico-state-names-grossart.html | Chico State Names Grossart | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/henri-laurens-where-he-belongs.html | Henri Laurens Where He Belongs | True | By Paul Waldo Schwartz | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/washington-eisenhower-and-johnson-on-nasser-the-missing-element.html | Washington: Eisenhower and Johnson on Nasser; The Missing Element Nasser's Argument Legal Claims Eban's Mission | True | By James Reston | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/columbia-acting-on-race-tension-negro-students-provoked-by-satire.html | COLUMBIA ACTING ON RACE TENSION; Negro Students Provoked by Satire in Jester Speed Is Urged | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/european-notebook-droll-thing-stendhal-prize-basic-freud-european.html | European Notebook; Droll Thing Stendhal Prize Basic Freud? European Notebook Taste of Power Mass Media Voznesensky's Poem | True | By Marc Slonim | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-lindbergh-tale-is-told-in-book-ancestors-part-of-bizarre-episode.html | A LINDBERGH TALE IS TOLD IN BOOK; Ancestors Part of Bizarre Episode in Revolution | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/china-and-vietnam-the-odds-on-intervention-debate-in-washington.html | China and Vietnam; The Odds on Intervention Debate in Washington | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/goldman-band-sets-golden-year-party.html | GOLDMAN BAND SETS GOLDEN YEAR PARTY | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/russia-new-grist-for-the-kremlinologists-different-views.html | Russia; New Grist for the Kremlinologists Different Views | True | By Harry Schwartz | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/negro-suit-scores-urban-renewal-ban-is-urged-on-projects-that-keep.html | NEGRO SUIT SCORES URBAN RENEWAL; Ban Is Urged on Projects That Keep Segregation | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/slugging-of-mincher-offsets-success-of-chance-with-twins-rigney-is.html | Slugging of Mincher Offsets Success of Chance With Twins; Rigney Is Optimistic Decision Is Managers | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/daily-tickets-for-open-go-on-sale-tomorrow.html | Daily Tickets for Open Go on Sale Tomorrow | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/vacation-house-vacation-home-has-overhangs-serving-to-protect-deck.html | Vacation House; Vacation Home Has Overhangs Serving to Protect Deck Cypress Exterior | True | By Thomas W. Ennis | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-sense-of-identity.html | A Sense of Identity | True | By Robert Gorham Davis | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/spotlight-business-adopts-triple-play-corporate-conversion-variety.html | Spotlight; Business Adopts Triple Play Corporate Conversion Variety of Interests A Quick Profit | True | By John J. Abele | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/elizabeth-a-connors-is-married-to-lawyer.html | Elizabeth A. Connors Is Married to Lawyer | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-russian-side-of-the-coin.html | The Russian Side of the Coin | True | By Edward Crankshawphotograph By Henri Cartier-Bresson. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dodgers-turn-back-giants-105-in-game-marred-by-10-unearned-runs.html | Dodgers Turn Back Giants, 10-5, in Game Marred by 10 Unearned Runs; FIVE ERRORS MADE BY SAN FRANCISCO Dodgers Commit 3 in Winds of 45 M.P.H. and Bright Sun-- Drysdale Victor Cards Rout Phils, 11-4 Astros Top Cubs By 2-1 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/makers-of-beer-improve-volume-brew-finds-more-popularity-among.html | MAKERS OF BEER IMPROVE VOLUME; Brew Finds More Popularity Among Younger People Large Budgets Cost-Price Squeeze Merger Route | True | By James J. Nagle | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/8-church-leaders-ask-aid-to-israel-call-on-johnson-to-honor.html | 8 CHURCH LEADERS ASK AID TO ISRAEL; Call on Johnson to Honor 'Commitment' on Strait Dr. King Among Signers Designs Disavowed | True | By Irving Spiegel | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/seattle-names-coach.html | Seattle Names Coach | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/epsom-derby-goes-on-tv-to-japan-via-satellite.html | Epsom Derby Goes on TV To Japan via Satellite | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/benefit-performances.html | Benefit Performances | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/columbia-to-be-shipped-east-to-begin-cup-bid-fittingout-due-at.html | Columbia to Be Shipped East to Begin Cup Bid; FITTING-OUT DUE AT MAMARONECK 1958 Defender to Be Ready for 2d Round of Trials to Determine U.S. Yacht Arrival Too Late Cunningham a Probability Californians Far Ahead | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/house-draft-bill-affects-doctors-some-health-service-aides-would.html | HOUSE DRAFT BILL AFFECTS DOCTORS; Some Health Service Aides Would Lose Immunity Continual Backlog | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/polio-victim-shoots-2-women-and-a-girl.html | POLIO VICTIM SHOOTS 2 WOMEN AND A GIRL | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/stopover-package-plans-boost-tourism-in-iceland-rugged-landscape.html | Stopover Package Plans Boost Tourism in Iceland; Rugged Landscape Extensive Changes Herds of Ponies | True | By David Gollanhermann Schienkerhermann Schienker | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/2run-hit-decides-luplow-rescues-mets-on-brink-of-8th-loss-in-last.html | 2-RUN HIT DECIDES; Luplow Rescues Mets on Brink of 8th Loss in Last 10 Games Misplays Hurt Seaver Martinez Drives In Run METS 4-3 VICTORS ON LUPLOWS HIT Ritchie's Streak Ends Deneby to Hurl Today | True | By Dave Andersonthe New York Times (BY ERNEST SISTO) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bbc-broadcasts-letter-written-by-mrs-allilluyeva.html | B.B.C. Broadcasts Letter Written by Mrs. Alliluyeva | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hamlet-with-russian-dressing-hero-of-uncertainty.html | Hamlet With Russian Dressing'; Hero of Uncertainty | True | By Robert W. Corrigan | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/nash-of-south-africa-wins-220yard-dash-in-london.html | Nash of South Africa Wins 220-Yard Dash in London | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/meter-maids-urged-to-be-reasonable.html | METER MAIDS URGED TO BE 'REASONABLE' | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/president-johnsons-campaign-financing-plan.html | PRESIDENT JOHNSON'S CAMPAIGN FINANCING PLAN | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/airport-is-urged-for-westchester-shuttle-site-in-croton-point-would.html | AIRPORT IS URGED FOR WESTCHESTER; Shuttle Site in Croton Point Would Serve as Jet Link The Coming Crisis Now a Garbage Dump | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/criminals-at-large-authors-query.html | Criminals At Large; Author's Query | True | By Anthony Boucher | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/carole-kant-bride-of-james-rosenthal.html | Carole Kant Bride Of James Rosenthal | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/city-plans-visits-to-aid-bond-sales-seeks-to-improve-credit-and.html | CITY PLANS VISITS TO AID BOND SALES; Seeks to Improve Credit and Reduce Interest Higher Cost Cited | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/3-enter-not-guilty-pleas-in-newark-on-gambling-tax.html | 3 Enter Not Guilty Pleas In Newark on Gambling Tax | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/paris-art-dealer-denies-forgeries-mr-x-says-works-he-sold-to-oilman.html | PARIS ART DEALER DENIES FORGERIES; Mr. X Says Works He Sold to Oilman Were Genuine Legros Seems Amused | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marines-say-foe-lost-172-in-fight-south-of-danang-but-little.html | MARINES SAY FOE LOST 172 IN FIGHT SOUTH OF DANANG; But Little Contact Is Made as Sweep Within 20 Miles of U.S. Base Continues Enemy Pulls Back Artillery and Air Strikes MARINES PUT LOSS OF ENEMY AT 172 Missile Explosion Reported Hanoi Claims 2 U.S. Jets | True | By Jonathan Randal Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rice-and-peanut-growers-seek-help-acreage-allotment-up-india-makes.html | Rice and Peanut Growers Seek Help; Acreage Allotment Up India Makes Purchase | True | By William M. Blair Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/wood-field-and-stream-atlantic-salmon-seen-near-extinction-because.html | Wood, Field and Stream; Atlantic Salmon Seen Near Extinction Because of Dams and Pollution | True | By Oscar Godbout | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/im-free-to-be-who-i-want-im-free-to-be-who-i-want-cont-the-name-is.html | I'm Free to Be Who I Want'; I'm Free To Be Who I Want' (Cont.) THE NAME IS ALI | True | By Robert Lipsyte | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/barbedwire-wars-are-fought-today-solely-by-collectors-convention-of.html | Barbed-Wire Wars Are Fought Today Solely by Collectors; Convention of Collectors When the Idea Occurred Barbed-Wire Empire Imported Product | True | By Susan Marshsusan Marsh | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/good-news-first-to-finish-yacht-race-yawl-shatters-course-record.html | Good News First to Finish Yacht Race; YAWL SHATTERS COURSE RECORD Good News Sails 200 Miles in 25:09--Bolero Leads Windigo for 2d Place Palawan Finishes Fourth No Consistency Yesterday | True | By William N. Wallace Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/castle-on-the-hudson-is-opened-to-the-public-a-vast-collection-a.html | Castle on the Hudson Is Opened to the Public; A Vast Collection A Daring Artist Extensive Traveler Instinct for Clutter | True | By Merrill Folsommerrill Folsom | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sro.html | S.R.O. | True | By Robert Rienow and Leona Train Rienow | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mountainous-soviet-republic-is-seeking-tourists-dagestan-in-east.html | Mountainous Soviet Republic Is Seeking Tourists; Dagestan, in East Caucasus, Opens Border to Outsiders Long-Isolated State Attempts to Stimulate Its Economy Building Plans Are Told | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/national-3day-championship-to-have-53-riders-in-3-divisions-horse.html | National 3-Day Championship To Have 53 Riders in 3 Divisions; Horse Show News | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/meeting-on-copper-will-air-problems-4nation-copper-conference-is.html | Meeting on Copper Will Air Problems; 4-Nation Copper Conference Is Opening at a Crucial Time Substitution Noted A Vital Question | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/halsteds-yacht-wins-at-sayville-takes-star-class-event-at-opening.html | HALSTED'S YACHT WINS AT SAYVILLE; Takes Star Class Event at Opening of Regatta THE LEADING FINISHERS | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/david-talbot-weds-miss-karen-weidner.html | David Talbot Weds Miss Karen Weidner | True | Special to The New York TimesPaul Therrien | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/illusion-and-reality.html | Illusion and Reality | True | By J.d. Scott | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/white-house-gets-protest-on-rangers.html | WHITE HOUSE GETS PROTEST ON RANGERS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/private-flying-the-fledglings-air-training-starts-in-first-grade-in.html | PRIVATE FLYING: THE FLEDGLINGS; Air Training Starts in First Grade in Some Imaginative U.S. Public Schools Schools Respond Cross-Country 'Flight' | True | By Richard Haitch | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/world-dash-mark-is-equaled-by-hines-world-dash-mark-equaled-by.html | World Dash Mark Is Equaled by Hines; WORLD DASH MARK EQUALED BY HINES | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ama-drug-study-held-misleading-survey-on-generic-prices-hit-by.html | A.M.A. DRUG STUDY HELD MISLEADING; Survey on Generic Prices Hit by Citizens' Group | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/daughter-to-mrs-speyer.html | Daughter to Mrs. Speyer | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/many-birds-killed-as-result-of-cold-many-birds-killed-as-a-result.html | Many Birds Killed As Result of Cold; Many Birds Killed as a Result of Cold Many Seek to Help Area of Toll Limited | True | By Michael T. KaufmanHal H. Harrison | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-renewal.html | The Renewal | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/buffalo-is-not-a-vacuum-protests-gallery-concerts-buffalo-is-not-a.html | Buffalo Is Not A Vacuum; Protests Gallery Concerts Buffalo Is Not a Vacuum | True | By Lukas Foss, Prominent Composer and Conductor | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/5-youths-are-seized-in-marijuana-raid.html | 5 YOUTHS ARE SEIZED IN MARIJUANA RAID | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/funds-show-shift-in-their-policies-investmentcompany-study-finds.html | FUNDS SHOW SHIFT IN THEIR POLICIES; Investment-Company Study Finds Long-Term Changes The 10 Top Investments FUNDS SHOW SHIFT IN THEIR POLICIES G.M. Now Is 12th | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/education-a-closer-look-at-some-of-the-myths-about-soviet-schools.html | Education; A Closer Look at Some of the Myths About Soviet Schools Educators Are Conservative Many Dropouts | True | By Fred M. Hechinger | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-senate-trouble-for-russell-long.html | The Senate; Trouble for Russell Long | True | By E.w. Kenworthy | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/north-korea-a-possible-communist-second-front-chinas-interest-minor.html | North Korea; A Possible Communist 'Second Front' China's Interest Minor Consideration | True | By Robert Trumbull | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-business-chicago-steel-mills-modernizing-changeover-to-oxygen.html | U.S. Business: Chicago Steel Mills Modernizing Changeover to Oxygen Due by 1968 ANNAPOLIS Industrial Growth Brings Waterway Expansion KANSAS CITY, MO. A Major Bond Issue Is Proposed for County ATLANTIC CITY A Huge Industrial Park Is Sought for Region DALLAS Credit Union Group Plans an Investment Pool BOSTON Fifth Bank in City Joins Trend to Skyscrapers MINNEAPOLIS Spring Planting Delayed, but Rain Is Helpful | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/text-of-secretary-generals-report-to-security-council-on-the.html | Text of Secretary General's Report to Security Council on the Mideast | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-crows-nest-bought-by-abercrombie-fitch.html | The Crow's Nest Bought By Abercrombie & Fitch | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/that-ban-the-bard-year.html | That 'Ban the Bard' Year | True | By Arnold M. Auerbach | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-healthier-city.html | A Healthier City | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kuwait-threatens-to-cut-off-oil-to-countries-supporting-israel-arif.html | Kuwait Threatens to Cut Off Oil To Countries Supporting Israel; Arif Sends Letters Protest to Washington | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/experts-split-on-value-of-rain-making-calls-experiments-haphazard.html | Experts Split on Value of Rain Making; Calls Experiments Haphazard | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-roadrail-auto-now-under-study-electric-urbmobile-proposed-for.html | A ROAD-RAIL AUTO NOW UNDER STUDY; Electric Urbmobile Proposed for Future Transportation How It Would Run Then Cost Comparisons | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/church-renewal-finds-resistance-episcopal-group-seeks-more.html | CHURCH 'RENEWAL' FINDS RESISTANCE; Episcopal Group Seeks More Progressive Stance None Lead to Action But Group Is Trying Role of Wealthy Grows | True | By John Leo | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/frank-e-beresford-dead-painted-historical-scenes.html | Frank E. Beresford Dead; Painted Historical Scenes | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/south-africa-next-comes-big-apartheid-cosmetic-treatment-reaction.html | South Africa: Next Comes 'Big Apartheid' Cosmetic Treatment Reaction Varies | True | By Tertius Myburgh | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-five-rallies-to-defeat-italy-in-world-tournament.html | U.S. Five Rallies to Defeat Italy in World Tournament | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/home-improvement-selecting-a-masonry-paint-low-cost-additive.html | Home Improvement; Selecting A Masonry Paint Low Cost Additive Caution | True | By Bernard Gladstone | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/general-tire-closes-unit.html | General Tire Closes Unit | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/school-board-proposes-increasing-the-instruction-time-for-20000.html | School Board Proposes Increasing the Instruction Time for 20,000 Teachers; Comment by Shanker Breakdown of Periods Effect of Change | True | By Leonard Buder | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tenants-bear-up-without-services-as-strike-goes-on-no-end-in-sight.html | TENANTS BEAR UP WITHOUT SERVICES AS STRIKE GOES ON; No End in Sight to Walkout by Employes in Buildings Under Control Here RENT RISE IS PROPOSED City Urges 15% a Month More for Landlords Whose Rates Date to Before '53 Bronx Local to Meet TENANTS BEAR UP WITHOUT SERVICES 'Uncanny Capacity' | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/drama-mailbag-are-the-british-beastly-to-us-elmer-rice.html | Drama Mailbag Are the British Beastly to Us? ELMER RICE | True | PETER BULL.CHARLES FRIEDMAN. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-patricia-caroline-foster-affianced-to-michael-haines.html | Miss Patricia Caroline Foster Affianced to Michael Haines | True | Special to The New York TimesCharles Leon | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ice-age-remains-yield-new-clues-suggest-that-man-lived-in-america.html | ICE AGE REMAINS YIELD NEW CLUES; Suggest That Man Lived in America 40,000 Years Ago A Word of Caution Find in Mexico City | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/nuptials-are-set-by-miss-schultz-for-the-autumn-finch-alumna.html | Nuptials Are Set By Miss Schultz For the Autumn; Finch Alumna Fiancee of Dr. Carlo F. Bilotti, an Art Collector | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/twa-plans-more-flights.html | T.W.A. Plans More Flights | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-maya-doner-will-marry-in-july.html | Miss Maya Doner Will Marry in July | True | Special to The New York TimesLaviosa | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/worcesters-etruscans.html | Worcester's Etruscans | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/egypts-stand-nassers-dangerous-gamble-swift-escalation.html | Egypt's Stand; Nasser's Dangerous Gamble Swift Escalation | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/193-cities-apply-for-grants.html | 193 Cities Apply for Grants | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/cairo-prepares-economy-for-war-acts-on-funds-and-food-force-in.html | CAIRO PREPARES ECONOMY FOR WAR; Acts on Funds and Food-- Force in Yemen Reported Due for Shift to Sinai Johnson Message Reported CAIRO PREPARES ECONOMY FOR WAR Other Departures Set Jordanians Skeptical | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/unlisted-stocks-decline-in-week-issues-on-amex-also-ease-in.html | UNLISTED STOCKS DECLINE IN WEEK; Issues on Amex Also Ease in Increased Trading Jergens Advances | True | By Douglas W. Cray | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-heating-item-is-shown-by-gulton.html | NEW HEATING ITEM IS SHOWN BY GULTON | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/carroll-riding-high-on-crest-of-waves-surfing-champions-hobby.html | Carroll Riding High on Crest of Waves; Surfing Champion's Hobby Provides a Fine Income Says Sport in East Has Increased 1,300 Per Cent 'Just a Surfer' Eastern Surfing Good | True | By Steve Cadythe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/pascin-and-a-fact-of-life.html | Pascin And a Fact Of Life | True | By John Canaday | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/clergys-support-sought-by-kodak-companys-stand-in-dispute-with.html | CLERGY'S SUPPORT SOUGHT BY KODAK; Company's Stand in Dispute With Negroes Explained Speech Is Reprinted | True | By John Kifner | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/electric-system-is-studied-for-auto-transportation.html | Electric System Is Studied For Auto Transportation | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/cuba-says-us-copter-violated-her-territory.html | Cuba Says U.S. Copter Violated Her Territory | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/illinois-checking-2-judges-conduct-bail-bond-practices-lead-to.html | ILLINOIS CHECKING 2 JUDGES' CONDUCT; Bail Bond Practices Lead to Suspension and Removal Appeared at All Hours All Felony Cases | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dinner-to-honor-barnes-on-june-8-frick-to-speak-at-tribute-to.html | DINNER TO HONOR BARNES ON JUNE 8; Frick to Speak at Tribute to Colgate Sports Chief | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/claire-braibanti-is-wed-at-duke-to-lex-larson-1962-debutante-bride.html | Claire Braibanti is Wed at Duke To Lex Larson; 1962 Debutante Bride of a Lawyer--Fathers Are Professors | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/june-calendar.html | June Calendar | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/midtown-building-evacuated-in-fire.html | MIDTOWN BUILDING EVACUATED IN FIRE | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mrs-alfred-a-cook-dies-led-mount-sinai-auxiliary.html | Mrs. Alfred A. Cook Dies; Led Mount Sinai Auxiliary | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/containment-has-won-but-20-years-after-mr-x-proposed-it-containment.html | 'Containment' Has Won, But ...; 20 years after 'Mr. X' proposed it, 'Containment' Has Won (Cont.) | True | By Edmund Stillman | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/sports-of-the-times-the-question-mark-all-the-instincts-high-and.html | Sports of The Times; The Question Mark All the Instincts High and Low | True | By Arthur Daleythe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/notes-from-the-field-of-travel-study-tours-farm-vacations-belle.html | Notes From the Field of Travel; STUDY TOURS FARM VACATIONS BELLE GROVE NANTUCKET GUIDES CANTONMENT OPEN SKI AND SEE TOUR INFLIGHT FILMS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/old-blues-rugby-team-routs-british-clifton-243.html | Old Blue's Rugby Team Routs British Clifton, 24-3 | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/phoenix-inviting-friends-to-flock-together-benefit-in-hand-to-be.html | Phoenix Inviting Friends to Flock Together; Benefit in Hand to Be Funds in Bank for Repertory Group Advice on Plumage | True | By Ruth Robinsoneileen Darby, Graphic House | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ernest-nagel-achieves-columbias-top-rank.html | Ernest Nagel Achieves Columbia's Top Rank | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/alaskans-open-an-exposition-to-mark-the-centennial-of-sewards-folly.html | Alaskans Open an Exposition to Mark the Centennial of 'Seward's Folly'; Dogsleds to Space A Kosygin Telegram! Emphasis on Crafts Log Cabins Salvaged | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/greece-confusion-seems-to-be-the-real-ruler-junta-disagrees-obscure.html | Greece; Confusion Seems to Be the Real Ruler Junta Disagrees Obscure Future Revolutionary Council | True | By Richard Eder | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/israels-stand-a-life-and-death-matter.html | Israel's Stand; A Life and Death Matter | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mammoth-deficit-in-budget-looms-rep-mills-finds-a-potential-total.html | MAMMOTH DEFICIT IN BUDGET LOOMS; Rep. Mills Finds a Potential Total of $29.2-Billion for the New Fiscal Year LEVEL CAUSES CONCERN Tax Receipts, Arms Outlays and New Tax Measures Are the Key Questions Consequence of Move MAMMOTH DEFICIT IN BUDGET LOOMS Which Way Out? | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/js-pillsbury-3d-becomes-fiance-of-ellen-bemis-september-wedding-is.html | J.S. Pillsbury 3d Becomes Fiance Of Ellen Bemis; September Wedding Is Set by Yale Alumnus and Teacher's Aide | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/kashmiri-factory-finds-good-market-for-persian-rugs.html | Kashmiri Factory Finds Good Market For Persian Rugs | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/houston-priest-discloses-marriage-to-a-divorcee.html | Houston Priest Discloses Marriage to a Divorcee | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lunar-city.html | Lunar City | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/home-from-the-wars.html | Home From the Wars | True | By Clancy Sigal | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/seminar-brings-sea-to-wall-st-experts-outline-future-of.html | SEMINAR BRINGS SEA TO WALL ST.; Experts Outline Future of Oceanography Industry Two Basic Industries Plea for Resources | True | By Gerd Wilcke | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hunter-title-won-by-good-boy-dee-brenton-reef-gets-reserve-in-devon.html | HUNTER TITLE WON BY GOOD BOY DEE; Brenton Reef Gets Reserve in Devon Horse Show Change in Plans THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/coins-history-in-a-sale-and-catalogue-notable-literature-remarkable.html | Coins; History in a Sale And Catalogue Notable Literature Remarkable Series MISCELLANIA AMERICANA IN CONNECTICUT | True | By Herbert C. Bardes | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/means-and-ends.html | Means and Ends | True | By Gerald Sykes | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hiram-s-lewine-82-real-estate-dealer.html | HIRAM S. LEWINE, 82, REAL ESTATE DEALER | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/man-for-commerce-trowbridges-job-is-to-make-it-matter-three-policy.html | Man for Commerce; Trowbridge's Job Is to Make It Matter Three Policy Agencies Trowbridge's Ideas Business Reaction | True | By Eileen Shanahan | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/affects-of-war-light-on-majors-red-sox-are-hardest-hit-by-conflict.html | AFFECTS OF WAR LIGHT ON MAJORS; Red Sox Are Hardest Hit by Conflict in Vietnam | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/spanish-swimmers-lose.html | Spanish Swimmers Lose | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dance-programs-of-the-week-american-ballet-theater-ballet-ballet.html | Dance Programs of the Week; AMERICAN BALLET THEATER BALLET FOLKLORICO OTHER EVENTS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-handicapped-at-expo-special-facilities-aid-wheelchair-tourists.html | The Handicapped at Expo; Special Facilities Aid Wheelchair Tourists And Aged Visitors Following the Signs Canopied Car Faithful to the Code Visually Oriented | True | By Louise and Lloyd Francke | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/irish-football-stars-open-3game-us-tour-today.html | Irish Football Stars Open 3-Game U.S. Tour Today | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/venice-cautiously-celebrates-her-recovery-a-record-level.html | Venice Cautiously Celebrates Her Recovery; A Record Level Foundations Weakened Storms Increasing Venice Celebrates Recovery Part of Wall Destroyed Funds Provided | True | By Robert Deardorff | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/child-to-mrs-klingenstein.html | Child to Mrs. Klingenstein | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/edward-hopper-18821967.html | Edward Hopper, 1882-1967 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/for-100-a-day-you-can-luxuriate-in-a-presidential-suite-retirement.html | For $100 a Day, You Can Luxuriate in a Presidential Suite; Retirement Postponed Titled Bellboy Status Mobility Cooking in Style | True | The New York Times (by Arthur Brower, Jack Manning and Bill Aller)By Virginia Lee Warren | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/soviet-writers-still-the-party-line-a-blast-from-sholokhov-the-mao.html | Soviet Writers; Still the Party Line A Blast From Sholokhov The Mao Group | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dachshund-best-in-jersey-show-cracker-jack-tops-entry-of-1480-at.html | DACHSHUND BEST IN JERSEY SHOW; Cracker Jack Tops Entry of 1,480 at Oceanport THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/diane-garthwaite-is-engaged-to-wed-christopher-ridley.html | Diane Garthwaite Is Engaged To Wed Christopher Ridley | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mrs-sanford-has-son.html | Mrs. Sanford Has Son | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-route-for-mohawk.html | New Route for Mohawk | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/olympiakos-takes-title.html | Olympiakos Takes Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/740-more-americans-evacuated-from-israel.html | 740 More Americans Evacuated From Israel | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/x-on-containment.html | X" on Containment | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/israeli-guards-at-the-border-shift-positions-daily-troops-waiting.html | Israeli Guards at the Border Shift Positions Daily; Troops Waiting in Negev Get Late News From U.A.R. on Their Transistor Radios Facing Hostile Troops 'It's Our Country' | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jerseys-meadow-poses-a-problem-reclamation-is-not-difficult-but-the.html | JERSEY'S MEADOW POSES A PROBLEM; Reclamation Is Not Difficult but that Cost Is the Rub Outlook for Future First Comprehensive Plan Federal Consultation | True | By Ronald Sullivan Special To The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/plans-for-market-talks-in-rome-disrupted-by-old-de-gaulle-feud.html | Plans for Market Talks in Rome Disrupted by Old de Gaulle Feud; Anniversary to Be Marked | True | By Clyde H. Farnsworth Special To The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/india-backing-arabs-in-crisis-political-and-trade-ties-close.html | India Backing Arabs in Crisis; Political and Trade Ties Close | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-peace-candidate-urged-by-hatfield.html | A PEACE CANDIDATE URGED BY HATFIELD | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/north-and-south-korea-in-fight-off-west-coast.html | North and South Korea In Fight Off West Coast | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/riots-kill-10-in-guadeloupe-city-troops-impose-a-state-of-siege.html | Riots Kill 10 in Guadeloupe City; Troops Impose a State of Siege | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/28200-race-won-by-disciplinarian-diplomat-way-a-nose-back-in.html | $28,200 RACE WON BY DISCIPLINARIAN; Diplomat Way a Nose Back in Sheridan at Chicago | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/generals-topple-california-3-to-0-menotti-scores-2-goals-in-soccer.html | GENERALS TOPPLE CALIFORNIA, 3 TO 0; Menotti Scores 2 Goals in Soccer Triumph Seen by 3,027 at Stadium Menotti Ges First Goal GENERALS SUBDUE CALIFORNIA, 3-0 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-indianapolis-500its-a-3-hour-commercial-the-indianapolis-500its.html | The Indianapolis 500-- It's a 3 -Hour Commercial; The Indianapolis 500--It's a 3 -Hour Commercial A Month-Long Event Worth the Price Eight Cars Entered Costs Up Sharply Special Prizes | True | By Robert A Wright Special To the New York Timesthe New York Times (BY BARTON SILVERMAN) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/theater-in-london-again-a-storm-over-hochhuth-storm-over-hochhuth.html | Theater in London; Again, a Storm Over Hochhuth Storm Over Hochhuth | True | By Martin Esslinblack Star | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-stepping-up-mideast-efforts-diplomatic-talks-in-capital-aim-at.html | U.S. STEPPING UP MIDEAST EFFORTS; Diplomatic Talks in Capital Aim at Peaceful Solution Emphasis on Restraint Four Tankers Make Trips U.S. Denounced in Cairo | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/soccer-plays-it-safe-briton-views-new-scoring-system-as-forcing.html | Soccer Plays It Safe; Briton Views New Scoring System As Forcing Emphasis on Defense Managers on a Spot A Warning is Voiced | True | By Brian Glanville | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/fiber-material-a-new-us-weapon-leaders-listed-price-drop-expected.html | Fiber Material A New U.S. Weapon; Leaders Listed Price Drop Expected Transport Gains Seen | True | By Walter Tomaszewski Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-morning-of-the-poet.html | The Morning of the Poet | True | By Edward Wagenknecht | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/judith-lovell-married-to-clive-john-michaels.html | Judith Lovell Married To Clive John Michaels | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridal-aug-26-is-listed-for-katherine-s-white.html | Bridal Aug. 26 Is Listed For Katherine S. White | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/when-the-french-army-mutinied-the-dark-spring-of-50-years-ago.html | When the French Army Mutinied; The Dark Spring of 50 Years Ago French Army Mutiny (Cont.) | True | By David Johnson | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/3-golfers-share-lead-in-oklahoma-player-ties-stockton-and-barber-at.html | 3 GOLFERS SHARE LEAD IN OKLAHOMA; Player Ties Stockton and Barber at 210 With a 5-Under-Par 67 3 GOLFERS SHARE OKLAHOMA LEAD | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/a-musiciandefector-denounces-excesses-by-chinas-red-guard-ma.html | A Musician-Defector Denounces Excesses by China's Red Guard; Ma Sze-tsung Now in U.S., Plans to Write Book About the Cultural Revolution Mass Arrests Reported Daughter Helps Father | True | By Henry Raymontthe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/observer-a-dispensable-guide-to-shifty-sands-what-is-hecuba-to.html | Observer: A Dispensable Guide to Shifty Sands; What Is Hecuba to Aqaba? Sandy Confusion Now You See It ... | True | By Russell Baker | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridgeport-elects-brill.html | Bridgeport Elects Brill | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dock-accidents-declined-in-1966-597-injuries-here-for-each-million.html | DOCK ACCIDENTS DECLINED IN 1966; 59.7 Injuries Here for Each Million Man-Hours Worked 'Did Not Just Happen' | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/excursion-boats-beginning-season-hamilton-is-first-to-offer-regular.html | EXCURSION BOATS BEGINNING SEASON; Hamilton Is First to Offer Regular Trips This Year Sails From Yonkers | True | By Werner Bamberger | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/reds-3-home-runs-defeat-pirates-61-reds-3-homers-rout-pirates-61.html | Reds' 3 Home Runs Defeat Pirates, 6-1; REDS 3 HOMERS ROUT PIRATES, 6-1 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dance-surprise-surprise.html | Dance; Surprise! Surprise! | True | By Clive Barnes | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tigers-trounced-by-senators-81-6run-first-paves-way-for-pascual.html | TIGERS TROUNCED BY SENATORS, 8-1; 6-Run First Paves Way for Pascual Mound Victory-- 4 Hits for Cullen TIGERS TROUNCED BY SENRTORS, 8-1 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/eban-back-in-israel-to-report-on-talks-with-wests-leaders-eban.html | Eban Back in Israel To Report on Talks With West's Leaders; Eban Returns to Israel to Report on Crisis Talks Cabinet Hears Eban Today Mapai Resists Efforts Eban Assails Blockade | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/nixons-campaign-everything-is-ready-including-a-palmist.html | Nixon's Campaign; Everything Is Ready, Including a Palmist | True | By Warren Weaver Jr. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/native-perennials-for-casual-care-helping-hand-spreads-widely.html | Native Perennials for Casual Care; Helping Hand Spreads Widely | True | By Bebe Milesgottscho-Schleisner | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/his-beat-was-the-world-his-beat-was-the-world.html | His Beat Was The World; His Beat Was the World | True | By Carlos Baker | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/peace-or-war-at-stake.html | Peace or War at Stake | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mrs-johnson-at-u-of-texas.html | Mrs. Johnson at U. of Texas | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rhodes-is-trying-to-erase-defeat-helps-ohio-sports-project-after.html | RHODES IS TRYING TO ERASE DEFEAT; Helps Ohio Sports Project After Bond Plan Loses Plan Is Rejected Stem Measures Adopted | True | By Paul Hofmann Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/always-with-style.html | Always With Style | True | By Richard McLanathan | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/foreign-affairs-britains-lean-years-middle-east-factor-not-ready-to.html | Foreign Affairs: Britain's Lean Years; Middle East Factor Not Ready to Play Cripps's View The One-Way Street | True | By C.I. Sulzberger | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/father-is-escort-of-miss-hubbard-at-her-nuptials-63-radcliffe.html | Father Is Escort Of Miss Hubbard At Her Nuptials; '63 Radcliffe Graduate Married to David S. Bonsal, Harvard '63 | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/police-policy-police-policy.html | Police Policy; Police Policy | True | By William F. Buckley Jr.photograph By Sam Falk. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/forewarned-is-forearmed-with-electric-fore-in-golf.html | Forewarned Is Forearmed With Electric Fore in Golf | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/church-in-harlem-begins-new-center.html | CHURCH IN HARLEM BEGINS NEW CENTER | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-junta-and-tourism-gain-for-tourist-eagerness-prevails.html | The Junta and Tourism; Gain for Tourist Eagerness Prevails | True | By Henry Kamm | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/astronomer-finds-venus-devoid-of-water-and-a-dead-planet-not-a.html | Astronomer Finds Venus Devoid Of Water and a 'Dead Planet'; 'Not a Trace of Ice' 'Not a Trace of Ice' | True | By Richard D. Lyons | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/38acre-highwood-gould-estate-on-li-is-again-up-for-sale-gould.html | 38-Acre Highwood, Gould Estate on L.I., Is Again Up for Sale; Gould Estate on L.I. Again Up for Sale His First Million | True | By Joseph P. Fried | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-markham-cr-mclean-jr-will-be-married-graduates-of-boston-u-and.html | Miss Markham, C.R. McLean Jr. Will Be Married; Graduates of Boston U. and Middlebury Plan Bridal on Sept. 9 | True | ArtisticSpecial to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/army-threatens-navy-in-lacrosse-teams-conclude-season-in-title-game.html | ARMY THREATENS NAVY IN LACROSSE; Teams Conclude Season in Title Game Saturday Princeton Ivy Victor | True | By John B. Forbes | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/extradition-plea-held-faulty.html | Extradition Plea Held Faulty | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/penn-sweeps-cornell-in-cayuga-lake-rowing-quakers-capture-the.html | Penn Sweeps Cornell in Cayuga Lake Rowing; QUAKERS CAPTURE THE MADERA CUP Penn Also Awarded Wray Trophy--Varsity Crew Scores by 4 Lengths | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/carlin-lenny-bruce-was-his-idol.html | Carlin: Lenny Bruce Was His Idol | True | By Judy Stonetony Esparza | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/personality-precision-informality-at-itek-president-is-relaxed-as.html | Personality: Precision, Informality at Itek; President Is Relaxed as He Discusses Growth Plans Franklin A. Lindsay Has Seen Volume Rise Sharply | True | By John H. Fenton | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/tenement-block-blossoms-forth-east-104th-tenants-display-bloom-day.html | TENEMENT BLOCK BLOSSOMS FORTH; East 104th Tenants Display 'Bloom Day' Geraniums | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/chess-master-of-the-attack-a-sorry-choice.html | Chess; Master of the Attack A Sorry Choice | True | By Al Horowitz | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/soviet-tightens-reins-on-writers-ideology-stressed-over-style-as.html | SOVIET TIGHTENS REINS ON WRITERS; Ideology Stressed Over Style as Union Congress Ends Role Is Confirmed | True | By Peter Gross Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/and-one-who-fled-it-for-two-readers-a-literary-person.html | And One Who Fled It; For Two Readers A Literary Person | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ground-rules-for-tuberous-begonias-water-heavily-check-for-mildew.html | Ground Rules for Tuberous Begonias; Water Heavily Check for Mildew First Aid | True | By Charles A. Lewisgottscho-Schleisnermolly Adams | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-mood-shown-at-welfare-parley-eager-to-raise-questions-securing.html | New Mood Shown at Welfare Parley; Eager to Raise Questions Securing Key Place Group Is Indentified Client Participation | True | By Robert B. Semple Jr. Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/edmund-baxter-exaide-of-western-electric-67.html | Edmund Baxter, Ex-Aide Of Western Electric, 67 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lakeland-terrier-is-new-ace-of-farrells-foxden-kennel-news-of-dogs.html | Lakeland Terrier Is New Ace Of Farrell's Foxden Kennel; News of Dogs | True | By Walter R. Fletcher | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/murderer-fasts-41-days.html | Murderer Fasts 41 Days | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/2-fires-in-lowell-mass.html | 2 Fires in Lowell, Mass. | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/movie-mailbag-a-cheer-fox-mr-chaplin-unjust-casting-in-the-movie.html | Movie Mailbag; A Cheer fox Mr. Chaplin UNJUST CASTING? In the Movie Mailbag FUNNY "DOLLY"? | True | R.A ISRAELRICHARD HORNAKDALE SANDAHL | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/deepsea-search-for-bombs-urged-speedy-recovery-of-lost-atom-weapons.html | DEEP-SEA SEARCH FOR BOMBS URGED; Speedy Recovery of Lost Atom Weapons Favored At Work Since 1963 A Similar Concern | True | By Evert Clark Special to the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/greece-seeks-end-of-small-farms-junta-plans-to-encourage-rural.html | GREECE SEEKS END OF SMALL FARMS; Junta Plans to Encourage Rural Industries 'He Married My Sister' Reds Wife Deported | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/industry-speeds-growth-in-japan-but-rapid-expansion-raises-fears-of.html | INDUSTRY SPEEDS GROWTH IN JAPAN; But Rapid Expansion Raises Fears of Overheating Biggest Expansions | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-stereo-tapes-let-driver-learn-a-language-in-traffic.html | New Stereo Tapes Let Driver Learn a Language in Traffic | True | By Richard F. Shepard | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/penn-state-tops-army-nine-6-to-4-lions-win-with-2-in-9th-after.html | PENN STATE TOPS ARMY NINE, 6 TO 4; Lions Win With 2 in 9th After Trailing by 4 Runs Fremuth Hurls One-Hitter Connecticut Tops Springfield | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/atlanta-triumphs-in-soccer-by-2-to-1.html | ATLANTA TRIUMPHS IN SOCCER BY 2 TO 1 | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/furl-sail-victor-in-acorn-in-recordequaling-time-49128-watch-races.html | Furl Sail Victor in Acorn In Record-Equaling Time; 49,128 Watch Races FURL SAIL VICTOR IN $68,700 ACORN Rhubarb Takes Lead 2 New Jockey Club Members | True | By Joe Nicholsthe New York Timesthe New York Times (BY MEYER LIEBOWITZ) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/blast-at-us-offices-in-beirut.html | Blast at U.S. Offices in Beirut | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/diane-r-king-bride-of-james-quest-jr.html | Diane R. King Bride Of James Quest Jr. | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/historic-port-on-spains-costa-blanca-rich-fare-of-music-and-theater.html | Historic Port on Spain's Costa Blanca; Rich Fare of Music and Theater Enlightenment Under Moors Pawn in Frequent Wars | True | By Ed Christophersond Christopherson | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/april-dawn-takes-handicap-on-coast.html | APRIL DAWN TAKES HANDICAP ON COAST | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-week-in-finance-bullishness-absent-on-wall-street-a-variety-of.html | The Week in Finance; Bullishness Absent on Wall Street As Variety of Problems Beset U.S. WEEK IN FINANCE: NO BULLISHNESS | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/report-from-teenyboppersville-theyve-got-the-generation-gap-blues.html | Report From Teeny-Boppersville; They've got the Generation Gap Blues Report From Teeny-Boppersville (Cont.) | True | By J. Kirk Sale and Ben Apfelbaum | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-nassau-building-will-house-3-schools-project-in-bellmore-to.html | New Nassau Building Will House 3 Schools; Project in Bellmore to Serve the Needs of Handicapped | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/elizabeth-a-clavin-becomes-affianced.html | Elizabeth A. Clavin Becomes Affianced | True | Special to The New York TimesKenneth R. Sanderson | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/book-bag.html | Book Bag | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dance-syrupy-rodeo-american-ballet-theater-performs-de-mille-work.html | Dance: Syrupy 'Rodeo'; American Ballet Theater Performs De Mille Work With New Cast | True | By Clive Barnes | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-cornelia-wadsworth-bride-of-dr-philippe-robart.html | Miss Cornelia Wadsworth Bride of Dr. Philippe Robart | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/jones-outdrives-andretti-to-win-stock-car-300.html | Jones Outdrives Andretti To Win Stock Car '300' | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/4-cabbies-held-up-for-137-another-robs-a-passenger.html | 4 Cabbies Held Up for $137; Another Robs a Passenger | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-merchants-view-retailers-pondering-what-is-holding-buying-down.html | The Merchant's View; Retailers Pondering What Is Holding Buying Down | True | By Isadore Barmash | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/summer-off-to-early-start-in-berkshires-listed-by-categories.html | Summer Off To Early Start in Berkshires; Listed by Categories Bicentennial Parade Signal for Fire Sirens | True | By Michael Strausslucien Aigner | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/england-sets-back-austria-in-soccer.html | ENGLAND SETS BACK AUSTRIA IN SOCCER | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/around-the-garden-apple-trees-birds-and-berries-caterpillars-lawn.html | AROUND THE GARDEN; APPLE TREES BIRDS AND BERRIES CATERPILLARS LAWN CARE OVER THE GROUND | True | By Joan Lee Faustgottscho-Schleisner | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/deborah-rubin-fiancee-of-charles-t-rubin.html | Deborah Rubin Fiancee Of Charles T. Rubin | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/goshen-track-to-be-a-national-historic-landmark-plaque-to-be.html | Goshen Track to Be a National Historic Landmark; Plaque to Be Unveiled | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ashe-halts-lara-scores-by-75-62-75-after-osuna-snatches-victory.html | ASHE HALTS LARA; Scores by 7-5, 6-2, 7-5 After Osuna Snatches Victory from Richey Powerful but Erratic U.S. AND MEXICO TIED IN TENNIS, 1-1 Mexican Tires Badly Comes Out Fighting | True | By Allison Danzig Special To the New York Timeswirephoto of the New York Times (BY RENATO PEREZ) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/another-opinion-wallace-on-the-courts-court-has-usurpated-if-i-were.html | Another Opinion; Wallace on the Courts 'Court Has Usurpated' 'If I Were President' Stand With Police | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rearmounted-engines-to-power-23-of-33-racing-cars-in-indianapolis.html | Rear-Mounted Engines to Power 23 of 33 Racing Cars in Indianapolis Field; About Motorcar Sports Indy 500: Carnival of Speed and Big Money Facts on Indianapolis 500-Mile Race The Starting Line-Up for the Indianapolis 500-Mile Memorial Day Race | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/dietz-again-wins-us-sculling-title-bronx-schoolboy-defeats-stadel.html | Dietz Again Wins U.S. Sculling Title; BRONX SCHOOLBOY DEFEATS STADEL St. Helena's Star Scores by 3 Lengths to Post His 33d Straight Triumph | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/us-chamber-now-supports-reform-of-local-governments-behind-other.html | U.S. Chamber Now Supports Reform of Local Governments; Behind Other Groups | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/art-notes-light-across-the-river-posterphilia-victory-collage.html | Art Notes; Light Across The River POSTERPHILIA VICTORY COLLAGE | True | By Grace Glueck | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/ed-charles-mets-infielder-is-poetry-in-motion-a-hit-with-club-and.html | Ed Charles, Mets Infielder, Is Poetry in Motion; A Hit With Club and the Fans, He Writes Verse That Scans | True | By Joseph Dursothe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/linden-graduation-reset-to-avoid-jewish-sabbath.html | Linden Graduation Reset To Avoid Jewish Sabbath | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/judith-olan-is-married-here-to-bernard-boullet-alumnus-of-wheaton.html | Judith Olan Is Married Here to Bernard Boullet; Alumna of Wheaton and Ad Man Wed at St. Patrick's | True | Jay Te Winburn Jr. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-ingrid-otto-is-married-to-lieut-stephen-duckworth.html | Miss Ingrid Otto Is Married To Lieut. Stephen Duckworth | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/peace-pilot-leaves-paris.html | 'Peace Pilot' Leaves Paris | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/auction-of-decorations-planned-by-parkebernet-for-thursday-lectures.html | Auction of Decorations Planned By Parke-Bernet for Thursday; Lectures to Be Given | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/st-pauls-lacrosse-victor.html | St. Paul's Lacrosse Victor | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mantle-hits-10th-homer-in-sixth-but-bombers-bow-indians-triumph.html | Mantle Hits 10th Homer In Sixth but Bombers Bow; INDIANS TRIUMPH OVER, YANKEES, 5-3 Alvis Hits 5th Homer A Dismal Road Trip Mantle Leans to Left | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/contests-on-his-circuit-also-on-the-move.html | Contests On His Circuit; ALSO ON THE MOVE | True | By Allen Hughes | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-fha-plan-aids-renovations-to-insure-nonprofit-groups-for.html | NEW F.H.A. PLAN AIDS RENOVATIONS; To Insure Nonprofit Groups for Buy-and-Sell Program Blanket Financing | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/aborigines-to-ask-gods-of-wind-to-aid-yacht.html | Aborigines to Ask Gods Of Wind to Aid Yacht | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/lieut-willard-d-campbell-jr-weds-miss-marie-j-minutolo.html | Lieut. Willard D. Campbell Jr. Weds Miss Marie J. Minutolo | True | Bradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/fordham-professor-killed-two-men-held-in-yonkers.html | Fordham Professor Killed; Two Men Held in Yonkers | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/shah-of-ian-visits-bonn.html | Shah of Ian Visits Bonn | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/calcutta-sitin-plagues-caltex-company-caught-in-squeeze-between.html | CALCUTTA SIT-IN PLAGUES CALTEX; Company Caught in Squeeze Between Labor and State Round-the-Clock Sit-in All Have Union Trouble | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-mcguire-is-wed-to-charles-curry-jr.html | Miss McGuire Is Wed To Charles Curry Jr. | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/stamps-amphilex-award-winner-third-prize-june-first-days.html | Stamps; Amphilex Award Winner Third Prize JUNE FIRST DAYS | True | By David Lidman | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bomarzo-sex-violence-hallucination-dancers-embarrassed-hunchbacked.html | 'Bomarzo': Sex, Violence, Hallucination; Dancers Embarrassed Hunchbacked Anti-Hero Dream and Reality | True | By Nan Robertsonthe New York Times (BY GEORGE TAMES) | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mayor-lindsays-future.html | Mayor Lindsay's Future | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-house-slights-the-draft.html | The House Slights the Draft | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/gi-bill-for-widows-weighed.html | G.I. Bill for Widows Weighed | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/travel-corridor-proposed-on-li-joint-railroad-and-highway-urged-for.html | TRAVEL CORRIDOR PROPOSED ON L.I.; Joint Railroad and Highway Urged for North Shore High-Speed Line Urged Eliminate Viaduct Need | True | By Francis X. Clines Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/distribution-called-key-to-cheaper-transport.html | Distribution Called Key To Cheaper Transport | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/viewing-for-c5a-planned.html | Viewing for C-5A Planned | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/mrs-king-and-miss-casals-gain-third-round-in-french-clay-court.html | Mrs. King and Miss Casals Gain Third Round in French Clay Court Tennis; PIETRANGELI BOWS IN MAN'S SINGLES Italian Davis Cup Star Is Upset by Gasiorek of Poland in Three Sets Emerson Not in Top Form Pairing for Third Round | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/rutgers-building-in-newark-captures-classical-style.html | Rutgers Building in Newark Captures Classical Style | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/job-corps-reports-praise-graduates.html | JOB CORPS REPORTS PRAISE GRADUATES | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hartford-urged-to-ease-sex-laws-panel-asks-repeal-of-many-statutes.html | HARTFORD URGED TO EASE SEX LAWS; Panel Asks Repeal of Many Statutes on Deviation Controversy Expected | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/game-uninhibited-in-kenya-reserve-visitors-get-look-at-wildlife-in.html | GAME UNINHIBITED IN KENYA RESERVE; Visitors Get Look at Wildlife in Natural Habitat Respite from Trip Lodge Is Comfortable Wildlife Is Flushed | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/officials-worry-as-bonds-decline-but-most-analysts-doubt-a-1966type.html | OFFICIALS WORRY AS BONDS DECLINE; But Most Analysts Doubt a 1966-Type Money Squeeze Ackley Comments Officials Worried Over Interest Rates Decline Retraced Average Yield Given 'Yearning for Liquidity' No Bets on Tax Rise Declines Predicted No Signs of a Shift | True | By John H. Allan | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/4-polish-bishops-get-new-powers.html | 4 POLISH BISHOPS GET NEW POWERS | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/red-tape-fought-in-west-side-plan-young-kansan-assigned-to-speed.html | RED TAPE FOUGHT IN WEST SIDE PLAN; Young Kansan Assigned to Speed Progress in Big Urban Renewal Area BUILDING LAG IS CITED Sponsors of Middle-Income Projects Are Criticized- - Coordination Sought Target of Criticism RED TAPE FOUGHT IN WEST SIDE PLAN | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/highway-stereo-sprechen-vous-italiano-senor-highway-stereo.html | Highway Stereo: Sprechen Vous Italiano, Senor?; Highway Stereo | True | By Howard Klein | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bomb-in-vietnam-shipment-explodes-on-coast-5-hurt.html | Bomb in Vietnam Shipment Explodes on Coast; 5 Hurt | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/spotlight-falls-on-3-in-hong-kong-riots-underline-role-of-rich.html | SPOTLIGHT FALLS ON 3 IN HONG KONG; Riots Underline Role of Rich Backers of the Reds Owner of Crafts Shops Appeal Is Rejected British Aide Leaves Reception | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/allsports-trophy-is-won-by-miami-of-ohio-again.html | All-Sports Trophy Is Won By Miami of Ohio Again | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/joan-handley-fiancee-of-steven-allen-africk.html | Joan Handley Fiancee Of Steven Allen Africk | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-vivid-palo-duro-canyon-country-of-texas-a-congenial-stopover.html | The Vivid Palo Duro Canyon Country of Texas; A Congenial Stopover Room for Imagination | True | By Molly Webster | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/heather-hollenbeck-is-bride-of-a-marine.html | Heather Hollenbeck Is Bride of a Marine | True | Ira L. Hill | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/miss-susan-hay-and-a-physician-will-be-married-60-debutante-a-finch.html | Miss Susan Hay And a Physician Will Be Married; '60 Debutante, a Finch Alumna, Engaged to Silas Kirby Orme | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-crime-data-studied-in-boston-grand-jury-said-to-inquire-into.html | NEW CRIME DATA STUDIED IN BOSTON; Grand Jury Said to Inquire Into Tapping of Phones Family of Cosa Nostra Investigation Asked | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/caroline-cumming-married-in-summit.html | Caroline Cumming Married in Summit | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/air-route-treaty-with-italy-ending-alitalia-restates-its-case-for.html | AIR ROUTE TREATY WITH ITALY ENDING; Alitalia Restates Its Case for More Runs in U.S. Treaty Called Outmoded Los Angeles Route Sought Equal Opportunity the Aim | True | By Tania Long | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/2d-parley-on-peace-due-to-open-today.html | 2D PARLEY ON PEACE DUE TO OPEN TODAY | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/apparel-for-beach-being-reordered-buying-offices-say.html | Apparel for Beach Being Reordered, Buying Offices Say | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/michael-a-schleider-to-wed-ruth-miron.html | Michael A. Schleider To Wed Ruth Miron | True | Whitestone | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/europeans-have-a-way-with-trees-popular-plane-tree-spacing-varies.html | Europeans Have a Way with Trees; Popular Plane Tree Spacing Varies Metal Is Lasting Good Choices | True | By Clarence E. Lewis c.e. Lewis | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/computer-using-phoned-data-designs-building-components-data-by.html | Computer, Using Phoned Data, Designs Building Components; Data by Telephone COMPUTER PLANS PARTS FOR HOMES | True | By William Robbins | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/designer-subdues-big-church-annex-architect-prevents-addition-from.html | DESIGNER SUBDUES BIG CHURCH ANNEX; Architect Prevents Addition From Dominating Edifice Solution Found | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/with-faith-in-the-lord.html | With Faith In the Lord | True | By Richard M. Elman | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/harvard-is-building-a-21story-dormitory-tower-will-share-courtyard.html | Harvard Is Building a 21-Story Dormitory; Tower Will Share Courtyard With Small Houses Styles Will Contrast | True | By John H. Fenton Special To The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/capt-levy-backed-by-pickets-here-80-medical-workers-march-for.html | CAPT. LEVY BACKED BY PICKETS HERE; 80 Medical Workers March for Doctors in Army Trial | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/police-aid-sought-in-calming-cities-new-ideas-urged-to-ease.html | POLICE AID SOUGHT IN CALMING CITIES; New Ideas Urged to Ease Racially Tense Areas At Michigan State | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/auto-racers-get-safety-aid.html | Auto Racers Get Safety Aid | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/thant-bids-un-reaffirm-right-to-police-mideast-cites-a-resolution-a.html | THANT BIDS U.N. REAFFIRM RIGHT TO POLICE MIDEAST; Cites a Resolution Allowing Enforcement of Armistice by Blockade if Need Be U.S. APPEALS FOR ACTION Goldberg Calls It 'a Matter of Greatest Urgency'-- Council Meets Monday Thant Repeats Warning THANT STRESSES U.N. POLICE ROLE Appeal to Israel Pontiff Sends Appeal TEXT OF ARTICLES ARTICLE 39 ARTICLE 40 ARTICLE 41 ARTICLE 42 | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/diana-gillmor-wed-to-robert-p-morse.html | Diana Gillmor Wed To Robert P. Morse | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/janet-a-sutherland-bride-of-a-historian.html | Janet A. Sutherland Bride of a Historian | True | Special to The New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/new-annualmeeting-note-social-protest-social-protest-steals.html | New Annual-Meeting Note: Social Protest; Social Protest Steals Spotlight From Gadflies at Meetings TREND EXPECTED TO GROW IN 1968 Demonstrations This Year Were Few But Involved Some Top Companies Xerox Congratulated Endorsed by Administration Philosophical Nature The Same Game | True | By David Dworskythe New York Timesthe New York Timesthe New York Times | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/letters-freedom-and-the-draft-letters-and-then-the-melanin-ran-out.html | Letters; FREEDOM AND THE DRAFT Letters AND THEN THE MELANIN RAN OUT | True | BOB SUNDLAND.RICHARD GOLDSTEIN.REV. C. HERBERT OLIVER. | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-president-low-marks-on-saying-nothing-gracefully-the-pressure.html | The President; Low Marks on Saying Nothing Gracefully The Pressure Grows Statement Revealed Nothing | True | By Max Frankel | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/condominium-under-way.html | Condominium Under Way | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/star-drivers-set-for-600-in-south-yarborough-among-those-at.html | STAR DRIVERS SET FOR 600 IN SOUTH; Yarborough Among Those at Charlotte Today 1965 Victor Retired | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/glass-container-group-elects.html | Glass Container Group Elects | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/medicine-now-bacteria-fight-back-resistance-passed-on-specialists.html | Medicine; Now Bacteria Fight Back Resistance Passed On Specialists Meet Spread by R-Factors | True | By Harold M. Schmeck Jr. | 1995-04-10 | RE0000698878 | B00000346030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/skyliners-and-toronto-in-stadium-soccer-today-uruguayan-squad-is.html | Skyliners and Toronto in Stadium Soccer Today; URUGUAYAN SQUAD IS LOCAL ENTRY Hibernians of Scotland to Represent Toronto City —Kickoff Set for 2 P.M. | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/demonstrations-planned-for-new-british-sky-van.html | Demonstrations Planned For New British Skyvan | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/bridge-busy-week-coming-up-from-metropolitan-close-call-restriction.html | Bridge; Busy Week Coming Up From Metropolitan Close Call Restriction | True | By Alan Truscott | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/hong-kong-tea-time-has-become-a-bit-noisy.html | Hong Kong; Tea Time Has Become a Bit Noisy | True | By Charles Mohr | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/after-apollo-a-colony-on-the-moon-the-moon-a-colony-on-the-moon-cont.html | After Apollo, A Colony on the Moon; A Colony on the Moon (Cont.) | True | By Isaac Asimov | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/the-good-new-summertime.html | The Good New Summertime | True | By Barbara Plumb | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-28 | 1967-05-28 | https://www.nytimes.com/1967/05/28/archives/south-african-bill-on-terrorism-gains.html | SOUTH AFRICAN BILL ON TERRORISM GAINS | True | | 1995-04-10 | RE0000698878 | B00000346030 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/french-film-series-opens-at-modern-museum-today.html | French Film Series Opens At Modern Museum Today | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/senate-mail-on-dodd-light-and-opinions-are-divided.html | Senate Mail on Dodd Light And Opinions Are Divided | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/nasser-stresses-palestine-rule-bars-negotiated-peace-till-arabs.html | NASSER STRESSES PALESTINE RULE; Bars Negotiated Peace Till Arabs Regain 'Rights'— Emphasizes U.S. Ties | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/steel-mills-get-some-big-orders-but-early-buying-does-not-assure.html | STEEL MILLS GET SOME BIG ORDERS; But Early Buying Does Not Assure General Upturn | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/52357-see-tigers-top-senators-31-crowd-is-biggest-of-season-in.html | 52,357 SEE TIGERS TOP SENATORS, 3-1; Crowd Is Biggest of Season in Majors- McClain Stars | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fifth-ave-parade-honors-negro-war-dead-3500-participate-in-march.html | Fifth Ave. Parade Honors Negro War Dead; 3,500 Participate in March Held by 369th Veterans | True | By Martin Gansberg | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/transport-notes-boycott-by-ila-group-to-continue-policy-on-cargo-to.html | TRANSPORT NOTES; BOYCOTT BY I.L.A.; Group to Continue Policy on Cargo to Soviet Union | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/us-chamber-to-examine-governmentconsumer-ties.html | U.S. Chamber to Examine Government-Consumer Ties | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/68-hurt-in-tokyo-clash.html | 68 Hurt in Tokyo Clash | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/television.html | Television | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fonteyn-accorded-42minute-ovation.html | FONTEYN ACCORDED 42- MINUTE OVATION | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/katzenbach-sees-african-dancers-old-and-new-are-blended-by-his.html | KATZENBACH SEES AFRICAN DANCERS; Old and New Are Blended by His Hosts in Uganda | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/emotions-mixed-at-moscow-fair-18-american-companies-find-soviet.html | EMOTIONS MIXED AT MOSCOW FAIR; 18 American Companies Find Soviet Slow to Buy Items Displayed at Exposition MANY NATIONS ATTEND U.S. Officials Express More Hope for Trade Potential Than Businessmen Do | True | By H. Erich Heinemann Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/2-jordan-boats-pursue-israelis-in-gulf-of-aqaba.html | 2 Jordan Boats Pursue Israelis in Gulf of Aqaba | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/ecuador-is-4to1-victor-over-argentina-in-davis-cup.html | Ecuador Is 4-to-1 Victor Over Argentina in Davis Cup | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/yales-brewster-urges-restraint-students-told-nation-must-beware-of.html | YALE'S BREWSTER URGES RESTRAINT; Students Told Nation Must Beware of Left and Right | True | By M.a. Farber Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/3-skippers-score-sayville-sweeps.html | 3 SKIPPERS SCORE SAYVILLE SWEEPS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dietz-captures-sculling-crown-bronx-schoolboy-adds-3d-canadian.html | DIETZ CAPTURES SCULLING CROWN; Bronx Schoolboy Adds 3d Canadian Title in Row | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/marjorie-jean-limber-wed-to-daniel-lederer.html | Marjorie Jean Limber Wed to Daniel Lederer | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/boston-university-class-hears-talk-by-dr-case.html | Boston University Class Hears Talk by Dr. Case | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/franco-reviews-armed-forces.html | Franco Reviews Armed Forces | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/clemente-hits-no10.html | Clemente Hits No.10 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dior-rights-clarified.html | Dior Rights Clarified | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/israelis-to-take-political-action-to-end-blockade-eshkol-addressing.html | ISRAELIS TO TAKE 'POLITICAL ACTION' TO END BLOCKADE; Eshkol, Addressing Nation, Indicates Use of Force Will Await 'Hour of Need' WASHINGTON RELIEVED End of a Critical Stage Seen -- Five in Egyptian Army Patrol Are Captured | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/john-mcanulty-57-dies-aide-of-american-express.html | John McAnulty, 57, Dies; Aide of American Express | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/signs-from-faraway-places-and-new-yorks-streets.html | Signs From Faraway Places and New York's Streets | True | By Rita Reif | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/lavers-streak-is-snapped-by-rosewall-in-coast-final.html | Laver's Streak Is Snapped By Rosewall in Coast Final | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mrs-leon-l-munier.html | MRS. LEON L. MUNIER | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/lirr-appoints-new-president.html | L.I.R.R. Appoints New President | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/110million-canal-project-in-canada-to-start-in-june.html | $110-Million Canal Project In Canada to Start in June | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/petroleum-plant-is-slated-in-ceylon-by-us-group.html | Petroleum Plant Is Slated In Ceylon by U.S. Group | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/teachers-strike-in-fall-predicted-union-head-says-the-fine-would-be.html | TEACHERS' STRIKE IN FALL PREDICTED; Union Head Says the Fine Would Be 20 Cents a Day | True | By Peter Kihss | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/braniff-to-add-4-cargo-flights-service-stepup-planned-on-south.html | BRANIFF TO ADD 4 CARGO FLIGHTS; Service Step-Up Planned on South American Routes | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chichester-returns-to-jubilant-britain-jubilant-british-hail.html | Chichester Returns to Jubilant Britain; Jubilant British Hail Chichester as He Completes His Globe--Circling Voyage | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/hussein-fearful-war-may-erupt-feels-a-clash-with-israel-could-come.html | HUSSEIN FEARFUL WAR MAY ERUPT; Feels a Clash With Israel Could Come Within Days | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/zambia-leader-to-visit-china.html | Zambia Leader to Visit China | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dr-gilbert-heublein-58-dies-hartford-hospital-radiologist.html | Dr. Gilbert Heublein, 58, Dies; Hartford Hospital Radiologist | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/churchs-teaching-attacked-by-priest.html | CHURCH'S TEACHING ATTACKED BY PRIEST | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/community-leaders-in-newark-battle-to-improve-negroes-lot-proposal.html | Community Leaders in Newark Battle to Improve Negroes' Lot; Proposal to Convert a Slum Area and Naming of School Official Spur Opposition | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/part-of-philadelphia-bridge-crashes-onto-freight-train.html | Part of Philadelphia Bridge Crashes Onto Freight Train | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/philadelphia-road-plan-spurs-closer-us-ties-with-cities.html | Philadelphia Road Plan Spurs Closer U.S. Ties With Cities | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/military-reality-in-the-mideast.html | Military Reality in the Mideast | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/monica-e-coffey-engaged-to-wed-rb-mccormick-manhattanville-senior.html | Monica E. Coffey Engaged to Wed R.B. McCormick; Manhattanville Senior and Fordham Man to Marry in December | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dartmouths-nine-wins-after-losing-to-boston-college.html | Dartmouth's Nine Wins After Losing To Boston College | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/giants-6hitter-sinks-dodgers-41-threerun-first-inning-puts-perry-on.html | GIANTS 6-HITTER SINKS DODGERS, 4-1; Three-Run First Inning Puts Perry on Road to Victory | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/emerson-stock-bid-for-dodge-blocked.html | Emerson Stock Bid For Dodge Blocked | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/european-market-to-assemble-today.html | EUROPEAN MARKET TO ASSEMBLE TODAY | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/egyptian-ends-moscow-talks.html | Egyptian Ends Moscow Talks | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chess-bisguier-comes-from-behind-to-win-westchester-open.html | Chess; Bisguier Comes From Behind To Win Westchester Open | True | By Al Horowitz | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/advance-payments-to-nursing-homes-face-medicare-bar.html | Advance Payments To Nursing Homes Face Medicare Bar | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/paschal-triumphs-in-world-600-stock-car-race-at-record-135823-mph.html | Paschal Triumphs in World 600 Stock Car Race at Record 135.823 m.p.h.; PEARSON TAKES 2D AND ALLISON 3D Paschal, in Plymouth, Hits Wall but Fast Pit Work Keeps Car in Race | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/alvin-deutsch-marries-davida-m-tenenbaum.html | Alvin Deutsch Marries Davida M. Tenenbaum | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/harold-parsons-art-expert-dies-buyer-for-museums-solved-case-of.html | HAROLD PARSONS, ART EXPERT, DIES; Buyer for Museums Solved Case of Etruscan Fakes | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/books-of-the-times-from-the-best-to-cute.html | Books of The Times; From 'The Best' to Cute | True | By Christopher Lehmann-Haupt | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/owner-is-ordered-to-offer-his-house-to-jewish-buyer.html | Owner Is Ordered to Offer His House to Jewish Buyer | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/state-may-add-lottery-outlets.html | STATE MAY ADD LOTTERY OUTLETS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/frank-miceli-weds-frederica-korsanoff.html | Frank Miceli Weds Frederica Korsanoff | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/schissler-victor-in-bowling.html | Schissler Victor in Bowling | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/garlepp-of-millrose-takes-fourmile-run-in-jersey.html | Garlepp of Millrose Takes Four-Mile Run in Jersey | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/cabinet-shifts-urged-on-eshkol-bengurion-or-dayan-proposed.html | Cabinet Shifts Urged on Eshkol; Ben-Gurion or Dayan Proposed | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/us-basketball-team-beats-mexico-in-uruguay-7565.html | U.S. Basketball Team Beats Mexico in Uruguay, 75-65 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/ship-lines-oppose-odd-containers-they-urge-adherence-to-standard.html | SHIP LINES OPPOSE 'ODD' CONTAINERS; They Urge Adherence to Standard Box Sizes | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/bays-beat-stars-in-soccer-2-to-0-5908-see-st-louis-streak-snapped.html | BAYS BEAT STARS IN SOCCER, 2 TO 0; 5,908 See St. Louis Streak Snapped at Eight Games | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/soviet-violinist-wins-in-belgium-compatriot-is-3d-bulgarian-girl-2d.html | SOVIET VIOLINIST WINS IN BELGIUM; Compatriot Is 3d, Bulgarian Girl 2d in Elisabeth Finals | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/ross-scores-mayor-on-budget-chargs.html | ROSS SCORES MAYOR ON BUDGET CHARGES | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/pravda-shows-border-guards.html | Pravda Shows Border Guards | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/business-group-challenges-3-public-power-projects.html | Business Group Challenges 3 Public Power Projects | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/racing-driver-killed.html | Racing Driver Killed | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/minister-exbanker-debate-policy-on-apartheid.html | Minister, Ex-Banker Debate Policy on Apartheid | True | By Will Lissner | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/yorty-flying-to-expo-67.html | Yorty Flying to Expo 67 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/nyu-institute-names-chief.html | N.Y.U. Institute Names Chief | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/greece-and-the-future-juntas-members-indicate-a-return-to.html | Greece and the Future; Junta's Members Indicate a Return To Constitutional Rule Is Not Near | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/garrison-answers-attorney-for-ruby.html | GARRISON ANSWERS ATTORNEY FOR RUBY | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/nigerias-cliffhanger.html | Nigeria's Cliffhanger | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/nigeria-on-brink-of-breaking-up-formal-secession-by-east-thought-to.html | NIGERIA ON BRINK OF BREAKING UP; Formal Secession by East Thought to Be Assured-- Troops Patrol Lagos | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/spellman-asks-prayers-for-a-permanent-peace.html | Spellman Asks Prayers For a Permanent Peace | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/starving-birds-fed-and-freed-by-museum.html | Starving Birds Fed And Freed by Museum | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/aaronson-agriss.html | Aaronson--Agriss | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/queens-health.html | Queens Health | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/lindsay-attacks-landlord-tactics-as-root-of-strike-meets-with.html | LINDSAY ATTACKS LANDLORD TACTICS AS ROOT OF STRIKE; Meets With Owners in Bid to Get Them to Change 'Unreasoned' Stand COUNCIL ACTION URGED Mayor Requests Some 15% Rent Rises--Tenants Are Still Without Services | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/i-do-i-do-drops-a-saturday-show-mary-martins-health-forces-a.html | 'I DO! I DO!' DROPS A SATURDAY SHOW; Mary Martin's Health Forces a Six-Evening Schedule | True | By Sam Zolotow | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/a-spring-for-skeptics-its-a-time-of-ecstasies-and-alarms-with.html | A Spring for Skeptics; It's a Time of Ecstasies and Alarms, With Mother Nature Still in Charge | True | By Brooks Atkinson Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/indians-blanked-by-stottlemyre-shutout-his-third-of-year-mantle.html | INDIANS BLANKED BY STOTTLEMYRE; Shutout His Third of Year --Mantle Hits 11th Homer and 8th in 13 Games | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/survey-shows-the-roadside-units-gaining-motels-gaining-across.html | Survey Shows the Roadside Units Gaining MOTELS GAINING ACROSS EUROPE | True | By Brendan Jones | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/3-networks-will-cover-security-council-today.html | 3 Networks Will Cover Security Council Today | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/new-knighthood-flowers-quickly-chichester-entitled-to-sir-months.html | NEW KNIGHTHOOD FLOWERS QUICKLY; Chichester Entitled to 'Sir' Months Before Dubbing | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/campbell-choice-to-take-british-amateur-golf-title.html | Campbell Choice to Take British Amateur Golf Title | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dirksen-foresees-convention.html | Dirksen Foresees Convention | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/egyptians-press-buildup-in-sinai-troops-and-tanks-take-up-positions | EGYPTIANS PRESS BUILD-UP IN SINAI; Troops and Tanks Take Up Positions Near Gaza Strip | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/room-with-a-view.html | Room With a View | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/royal-ballet-gives-last-romeo-here.html | ROYAL BALLET GIVES LAST 'ROMEO' HERE | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/pilot-killed-as-wing-rips-off.html | Pilot Killed as Wing Rips Off | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/400-cardinthesky-marks-abes-birthday.html | $400 Card-in-the-Sky Marks Abe's Birthday | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/davidson-defeats-leonard-as-brooklyn-tennis-opens.html | Davidson Defeats Leonard As Brooklyn Tennis Opens | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/hodgesdarodawidowicz.html | Hodges--Daro-Dawidowicz | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/peru-orders-credit-cut-for-foreign-companies.html | Peru Orders Credit Cut For Foreign Companies | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tigers-release-klippstein-send-2-players-to-toledo.html | Tigers Release Klippstein, Send 2 Players to Toledo | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/city-offers-plan-to-speed-building-proposal-by-moerdler-calls-for.html | CITY OFFERS PLAN TO SPEED BUILDING; Proposal by Moerdler Calls for One-Stop Approval | True | By David Bird | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/new-books-ficion.html | New Books; Fiction | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/supporters-of-israel-march-here-as-the-police-turn-away-arab-group.html | Supporters of Israel March Here as the Police Turn Away Arab Group; SUPPORT OF ISRAEL URGED IN PARADE | True | By Maurice Carroll | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dido-is-winner-in-yacht-racing-scores-in-resolute-class-of-yra.html | DIDO IS WINNER IN YACHT RACING; Scores in Resolute Class of Y.R.A. Regatta on Sound | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/new-haven-polo-club-wins-from-blind-brook-9-to-8.html | New Haven Polo Club Wins From Blind Brook, 9 to 8 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/apartment-strike-peace-plan.html | Apartment Strike Peace Plan | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/lawyer-new-president-of-maritime-association.html | Lawyer New President Of Maritime Association | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/crucible-steels-chief-scoffs-at-tonnage-product-profitability.html | Crucible Steel's Chief Scoffs at 'Tonnage'; Product Profitability Stressed Instead | True | By Robert Walker | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/official-killed-in-venezuela.html | Official Killed in Venezuela | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/skyliners-toronto-a-11-tie-in-soccer-league-opener-here-before.html | Skyliners, Toronto a 1-1 Tie in Soccer League Opener Here Before 21,871; New York Team (of Uruguay) and Toronto (of Edinburgh) Dazzle Soccer Fans in Stadium (Built by Ruth) | True | By Gerald Eskenazi | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/montauban-wins-title.html | Montauban Wins Title | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/robert-b-crane.html | ROBERT B. CRANE | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/colombia-gains-100million-loan-alliance-for-progress-deal-one-of.html | COLOMBIA GAINS 100-MILLION LOAN; Alliance for Progress Deal One of Biggest This Year | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/a-random-collection-of-hints.html | A Random Collection of Hints | True | By Craig Claiborne | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/underground-nuclear-test-set-at-aleutian-site-series-of-explosions.html | Underground Nuclear Test Set at Aleutian Site; Series of Explosions Planned at Amchitka Island | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/rights-gifts-lag-dr-king-reports-but-naacp-funds-rise-as-do-urban.html | RIGHTS GIFTS LAG, DR. KING REPORTS; But N.A.A.C.P. Funds Rise, as Do Urban League's | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dr-donald-mcmullen-63-led-parasitology-society.html | Dr. Donald McMullen, 63, Led Parasitology Society | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/buzetta-schuetz-first-in-porsche-long-islander-german-win-622mile.html | BUZETTA, SCHUETZ FIRST IN PORSCHE; Long Islander, German Win 622-Mile Adenau Race | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tilly-edinger-dies-paleontologist-69.html | TILLY EDINGER DIES; PALEONTOLOGIST, 69 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/womens-ort-plans-ball.html | Women's ORT Plans Ball | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dr-spock-to-be-honored.html | Dr. Spock to Be Honored | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/thant-says-failure-in-world-morality-may-bring-on-war-thant-sees.html | Thant Says Failure In World Morality May Bring On War; THANT SEES PERIL OF A WORLD WAR | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/a-quiet-car-stirs-a-loud-protest-at-indianapolis.html | A Quiet Car Stirs a Loud Protest at Indianapolis | True | By John Radosta Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/daughter-to-mrs-sherley.html | Daughter to Mrs. Sherley | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/valparaiso-victor-on-college-bowl.html | VALPARAISO VICTOR ON 'COLLEGE BOWL' | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dr-atwood-townsend-70-dies-professor-of-english-at-nyu.html | Dr. Atwood Townsend, 70, Dies; Professor of English at N.Y.U. | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/harper-sprains-wrist.html | Harper Sprains Wrist | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/birch-society-to-stress-action-not-recruiting.html | Birch Society to Stress 'Action,' Not Recruiting | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/boy-drowns-in-li-park-his-companion-is-rescued.html | Boy Drowns in L.I. Park; His Companion Is Rescued | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/galway-victor-in-football.html | Galway Victor in Football | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fraiman-scores-citys-marshals-urges-the-abolition-of-jobs-that-date.html | FRAIMAN SCORES CITY'S MARSHALS; Urges the Abolition of Jobs That Date Back to 1667 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/palawan-wins-storm-trysail-race-on-handicap-watson-58foot-cutter.html | Palawan Wins Storm Trysail Race on Handicap; Watson 58-Foot Cutter Gains Class A Honors in Test Around Block Island | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/memorial-service-at-sea-to-honor-merchant-seamen.html | Memorial Service at Sea To Honor Merchant Seamen | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tr-kornreich-and-mary-rose-are-wed-here-a-member-of-research-staff.html | T.R. Kornreich And Mary Rose Are Wed Here; A Member of Research Staff at M.I.T. Marries Doctoral Candidate | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/canada-sees-more-integration-of-economy-with-that-of-us-canada.html | Canada Sees More Integration Of Economy With That of U.S.; CANADA EXPECTS CLOSER U.S. TIES | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/5-gis-die-10-hurt-as-2-copters-crash.html | 5 G.I.'s DIE, 10 HURT AS 2 COPTERS CRASH | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/long-island-downs-ny-lacrosse-club.html | LONG ISLAND DOWNS N.Y. LACROSSE CLUB | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/electric-coops-seek-house-help-must-carry-fight-to-floor-after.html | ELECTRIC CO-OPS SEEK HOUSE HELP; Must Carry Fight to Floor After Committee Setback | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dance-australian-ballet-at-expo-67-3-works-by-helpmann-are.html | Dance: Australian Ballet at Expo 67; 3 Works by Helpmann Are Performed | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/lone-voyager-overcame-peril-and-exhaustion-battered-by-stormy-seas.html | Lone Voyager Overcame Peril and Exhaustion; Battered by Stormy Seas, Chichester Almost Quit Before Halfway Point | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/record-wheat-crop-possible-this-year.html | RECORD WHEAT CROP POSSIBLE THIS YEAR | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dr-john-patterson-of-drew-u-is-dead.html | DR. JOHN PATTERSON OF DREW U. IS DEAD | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/men-in-swiss-canton-deny-women-the-right-to-vote.html | Men in Swiss Canton Deny Women the Right to Vote | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/grabner-and-riessen-give-us-21-lead-over-mexico-by-taking-cup.html | Grabner and Riessen Give U.S. 2-1 Lead Over Mexico by Taking Cup Doubles; OSUNA, LOYO-MAYO BEATEN IN 3 SETS Victors Drop Service Only Once to Win by 6-4, 6-3, 7-5--Finale Today | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/johnson-backing-cautions-tactics-goal-is-facesaving-means-to-end.html | JOHNSON BACKING CAUTIONS TACTICS; Goal Is Face-Saving Means to End Aqaba Blockade | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/us-jet-attacks-cut-2-rail-lines-leading-to-china-hanois-link-to.html | U.S. JET ATTACKS CUT 2 RAIL LINES LEADING TO CHINA; Hanoi's Link to Thaingyen Steel Area Also Severed--American Warship Hit | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/infrared-method-of-farming-seen-agriculture-aides-call-new.html | INFRARED METHOD OF FARMING SEEN; FARMING SEEN; Agriculture Aides Call New Techniques Amazing | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/importance-of-menu-increased-as-tough-weeks-at-sea-went-by.html | Importance of Menu Increased As Tough Weeks at Sea Went By | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/syrianiraqi-troop-accord-in-israeli-crisis-reported.html | Syrian-Iraqi Troop Accord In Israeli Crisis Reported | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tv-editors-face-problems-on-war-good-taste-and-complete-coverage.html | TV EDITORS FACE PROBLEMS ON WAR; Good Taste and Complete Coverage Often Conflict | True | By Robert E. Dallos | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/howes-flying-scot-victor-as-light-air-spoils-sail-on-sound.html | Howe's Flying Scot Victor as Light Air Spoils Sail on Sound | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/hornor-captures-speedboat-honors.html | HORNOR CAPTURES SPEEDBOAT HONORS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/summaries-of-storm-trysail-race.html | Summaries of Storm Trysail Race | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/line-gets-contract-to-carry-iron-ore.html | LINE GETS CONTRACT TO CARRY IRON ORE | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/johnson-picture-is-guarded.html | Johnson Picture Is Guarded | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/scholars-petition-bolivia-on-writer.html | SCHOLARS PETITION BOLIVIA ON WRITER | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/bridge-north-americans-suffer-setback-by-italian-team.html | Bridge; North Americans Suffer Setback by Italian Team | True | By Alan Truscott | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chelsea-soccer-club-wins.html | Chelsea Soccer Club Wins | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/22million-more-is-added-to-state-university-works.html | $22-Million More Is Added To State University Works | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/guard-to-make-believe.html | Guard to 'Make Believe' | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/new-bond-issues-heavy-for-week-substantial-volume-slated-despite.html | NEW BOND ISSUES HEAVY FOR WEEK; Substantial Volume Slated Despite the Memorial Day Holiday Tomorrow DEBENTURES HEAD LIST $100-Million Offering Likely at Textron--Quebec Plans Sale for $50-Million. | True | By John H. Allan | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/police-are-buffer-between-arab-and-israeli-supporters-before-rally.html | Police Are Buffer Between Arab and Israeli Supporters Before Rally; Rally in London | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/john-ross-martin.html | JOHN ROSS MARTIN | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/canadians-in-un-force-leaving-the-gaza-strip.html | Canadians in U.N. Force Leaving the Gaza Strip | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/news-of-realty-pan-am-now-full-final-store-space-is-rented-to.html | NEWS OF REALTY: PAN AM NOW FULL; Final Store Space Is Rented to Investment Company | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/volpe-entertains-japanese.html | Volpe Entertains Japanese | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mets-send-ryan-to-florida.html | Mets Send Ryan to Florida | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/red-sox-triumph-over-orioles-43-lonborg-gets-no-6.html | Red Sox Triumph Over Orioles, 4-3; Lonborg Gets No. 6 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/reserve-callup-costly-to-israel-stores-close-and-services-lag-as.html | RESERVE CALL-UP COSTLY TO ISRAEL; Stores Close and Services Lag as Men Enter Forces | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/calm-in-guadeloupe-city-is-reported-as-riots-end.html | Calm in Guadeloupe City Is Reported as Riots End | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/car-kills-li-driver-18.html | Car Kills L.I. Driver, 18 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/steel-union-organizes-plant-after-30-years.html | Steel Union Organizes Plant After 30 Years | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tennessee-tank-co-sold.html | Tennessee Tank Co. Sold | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/amherst-to-honor-weaver.html | Amherst to Honor Weaver | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mrs-george-b-merrill-85-author-of-childrens-books.html | Mrs. George B. Merrill, 85, Author of Children's Books | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/americanization-of-europe-motel-is-latest-import.html | Americanization of Europe: Motel Is Latest Import | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fulbright-favors-putting-issues-in-mideast-before-world-court.html | Fulbright Favors Putting Issues In Mideast Before World Court | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/angels-vanquish-white-sox-5-to-0-mcglothlin-limits-chicago-to-six.html | ANGELS VANQUISH WHITE SOX, 5 TO 0; McGlothlin Limits Chicago to Six Hits in Victory | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/msgr-john-cain-49-jersey-pastor-dies.html | MSGR. JOHN CAIN, 49, JERSEY PASTOR, DIES | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/second-vessel-is-launched-by-atlantic-container-line.html | Second Vessel Is Launched By Atlantic Container Line | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/fonteyn-and-nureyev-dance-a-royal-farewell-in-swan-lake.html | Fonteyn and Nureyev Dance a Royal Farewell in 'Swan Lake' | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/the-gipsy-moth-iv-a-ketch-of-gadgets.html | The Gipsy Moth IV: A Ketch of Gadgets | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/gis-in-new-york-overwhelmed-and-lonely-weekend-visitors-often-end.html | G.I.'s in New York: Overwhelmed and Lonely; Weekend Visitors Often End Up Staring at TV | True | By Bernard Weinraub | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/colorado-violinist-wins-national-symphony-prize.html | Colorado Violinist Wins National Symphony Prize | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mrs-ruth-norton.html | MRS. RUTH NORTON | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/robert-f-kennedy-urges-more-equity-in-regulatory-units-kennedy.html | Robert F. Kennedy Urges More Equity In Regulatory Units; KENNEDY ASSAILS REGULATORY UNITS | True | By Eileen Shanahan Special to the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/the-rich-mans-club-vs-the-poor.html | The Rich Man's Club vs. the Poor | True | By M.j. Rossant | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/late-saturday-baseball-american-league.html | Late Saturday Baseball; AMERICAN LEAGUE | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/los-angeles-bowlers-first.html | Los Angeles Bowlers First | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/democrats-face-losses-in-senate-of-23-up-for-reelection-in-68-half.html | DEMOCRATS FACE LOSSES IN SENATE; Of 23 Up for Re-election in '68, Half Are in Trouble-- Ages and War Factors | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/george-e-stone-character-actor-performer-known-for-roles-in.html | GEORGE E. STONE, CHARACTER ACTOR; Performer Known for Roles in Gangster Films Dies | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/amusement-park-mapped-in-watts-ucla-joins-negroes-in-planning.html | AMUSEMENT PARK MAPPED IN WATTS; U.C.L.A. Joins Negroes in Planning $1-Million Center | True | By Nancy J. Adler Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/search-for-3-lost-boys-is-abandoned-in-missouri.html | Search for 3 Lost Boys Is Abandoned in Missouri | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/heinz-to-control-concern-in-japan-us-company-to-hold-80-in-a-joint.html | HEINZ TO CONTROL CONCERN IN JAPAN; U.S. Company to Hold 80% in a Joint Venture | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/common-market-summit.html | Common Market Summit | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/barber-is-victor-in-golf-playoff-takes-oklahoma-city-open-from-gary.html | BARBER IS VICTOR IN GOLF PLAYOFF; Takes Oklahoma City Open From Gary Player on Third Extra Hole | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/shorter-campaigns-to-cut-costs-urged.html | SHORTER CAMPAIGNS TO CUT COSTS URGED | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/soul-music-sung-by-james-brown-before-11500-here.html | Soul Music Sung By James Brown Before 11,500 Here | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/new-service-offers-copies-of-maritime-arbitration.html | New Service Offers Copies Of Maritime Arbitration | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/us-brigade-takes-heavy-enemy-toll-army-unit-on-vietnam-coast-lands.html | U.S. BRIGADE TAKES HEAVY ENEMY TOLL; Army Unit on Vietnam Coast Lands a 'Solid Right' on Foe | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/congressmen-off-to-vietnam.html | Congressmen Off to Vietnam | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/rosemary-casals-advances-in-paris-us-girl-defeats-italian-at.html | ROSEMARY CASALS ADVANCES IN PARIS; U.S. Girl Defeats Italian at Net--Miss Fretz Bows | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/quebec-city-to-welcome-the-michelangelo-today.html | Quebec City to Welcome The Michelangelo Today | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/advertising-goodby-and-hello-at-thompson-ad-director-selected-by.html | Advertising Good-by and Hello at Thompson; Ad Director Selected By Holiday Magazine | True | By Philip H. Dougherty | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/football-giants-sign-koy-mercein-for-1967-season.html | Football Giants Sign Koy, Mercein for 1967 Season | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/pearl-ochacher-bride-of-lanny-s-sussman.html | Pearl Ochacher Bride Of Lanny S. Sussman | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/iberia-will-seek-to-buy-three-boeing-747-jumbos.html | Iberia Will Seek to Buy Three Boeing 747 Jumbos | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chance-wins-8th-as-twins-divide-as-bow-43-then-triumph-by-72-on-two.html | CHANCE WINS 8TH AS TWINS DIVIDE; A's Bow, 4-3, Then Triumph by 7-2 on Two Big Innings | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/city-will-expand-newsstand-items-license-chief-decides-to-let.html | CITY WILL EXPAND NEWSSTAND ITEMS; License Chief Decides to Let Sidewalk Venders Sell Paperbacks, Pretzels PLANS 2 OTHER STEPS Tyler Says Operators 'Need Help Badly'--Notes Decline as Papers Dwindle | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/icc-promotes-foley.html | I.C.C. Promotes Foley | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/holt-flying-to-us.html | Holt Flying to U.S. | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/catholic-laymen-in-dallas-parish-start-a-protest-organize-to-fight.html | Catholic Laymen in Dallas Parish Start a Protest; Organize to Fight the Bishop on Removal of Paulists | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mrs-duncan-walton.html | MRS. DUNCAN WALTON | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/brock-maris-star.html | Brock, Maris Star | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/4-oil-companies-to-explore-slope.html | 4 Oil Companies to Explore Slope | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/doctors-son-held-in-capital-slaying.html | DOCTOR'S SON HELD IN CAPITAL SLAYING | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/vancouver-eleven-bows-on-coast-61.html | VANCOUVER ELEVEN BOWS ON COAST, 6-1 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/janice-andrea-young-wed.html | Janice Andrea Young Wed | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/aspirations-in-alabama-birmingham-building-an-arts-center-who-will.html | Aspirations in Alabama; Birmingham Building an Arts Center --Who Will Use It Is Still Uncertain | True | By Howard Taubman | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mets-top-braves-63-then-lose-73-mantle-connects-in-50-yank-victory.html | Mets Top Braves, 6-3, Then Lose, 7-3; Mantle Connects in 5-0 Yank Victory; DAVIS AND TORRE GET 6 HITS EACH 48,548 at Shea Stadium See Rival Batting Stars Clout Homers in Both Games | True | By Dave Anderson | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/integration-in-south-erratic-pattern-pattern-of-integration-is.html | Integration in South: Erratic Pattern; Pattern of Integration Is Erratic in South After Collapse of Mass Rights Movement | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/britainireland-team-beats-us-women-in-lacrosse.html | Britain-Ireland Team Beats U.S. Women in Lacrosse | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/mann-rides-motorcycle-to-victory-in-pennsylvania.html | Mann Rides Motorcycle To Victory in Pennsylvania | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/thomas-pride-mills-drops-2-suits-against-monsanto.html | Thomas Pride Mills Drops 2 Suits Against Monsanto | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/chicago-editor-honored.html | Chicago Editor Honored | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/if-gold-runs-out-perhaps-we-can-go-on-the-pucci-standard.html | If Gold Runs Out, Perhaps We Can Go on the Pucci Standard | True | By Enid Nemy | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/personal-finance-on-travel-insurance-personal-finance.html | Personal Finance: On Travel Insurance; Personal Finance | True | By H.J. Maidenberg | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/pressures-of-growth-stir-zoning-battles-in-suburbs-growth-pressures.html | Pressures of Growth Stir Zoning Battles in Suburbs; Growth Pressures Stir Suburban Zoning Battles | True | By Ralph Blumenthal | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/clear-balmy-weather-lures-crowds-to-parks.html | Clear, Balmy Weather Lures Crowds to Parks | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/1year-maturities-are-97874960847.html | 1-YEAR MATURITIES ARE $97,874,960,847 | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/tv-pacem-in-terris-reconsidered-meet-the-press-seen-live-from.html | TV: 'Pacem in Terris' Reconsidered; 'Meet the Press' Seen Live From Geneva | True | By Jack Gould | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/singlehander-by-nature-francis-chichester.html | Single-Hander by Nature; Francis Chichester | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/article-3-no-title-dusting-off-an-old-idol.html | Article 3 -- No Title; Dusting Off an Old Idol | True | By Arthur Daley | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/3yearold-wire-fox-terrier-named-best-at-plainfield-show.html | 3-Year-Old Wire Fox Terrier Named Best at Plainfield Show | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/rules-of-war-called-pretense-rabbi-urges-they-be-abolished-bohnen.html | Rules of War Called Pretense; Rabbi Urges They Be Abolished; Bohnen Says Battle Could Be Viewed as a Denial of God, and Not a Football Game | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/iowa-campus-melee-brings-57-arrests.html | IOWA CAMPUS MELEE BRINGS 57 ARRESTS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/humphrey-hails-boys-town-as-a-proof-of-us-goals.html | Humphrey Hails Boys Town As a 'Proof' of U.S. Goals | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/744000-royalties-divided-by-dockers.html | $744,000 ROYALTIES DIVIDED BY DOCKERS | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/cairo-asks-soldiers-return.html | Cairo Asks Soldiers' Return | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/czech-gymnast-scores-sweep.html | Czech Gymnast Scores Sweep | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/2-killed-in-east-calcutta-in-hindumoslem-rioting.html | 2 Killed In East Calcutta In Hindu-Moslem Rioting | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/marcia-p-kevitz-married.html | Marcia P. Kevitz Married | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/3-art-exhibitions-attract-crowds-browsers-visit-the-shows-in.html | 3 ART EXHIBITIONS ATTRACT CROWDS; Browsers Visit the Shows in 'Village' and in Harlem | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/italian-communist-backs-uar-against-oil-intrigue.html | Italian Communist Backs U.A.R. Against Oil 'Intrigue' | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/northrop-elects-a-new-director.html | Northrop Elects a New Director | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/india-cuts-back-on-growth-plan-budget-provides-funds-for-only-one.html | INDIA CUTS BACK ON GROWTH PLAN; Budget Provides Funds for Only One Major Project | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/jean-genet-is-overcome-by-sedative-and-alcohol.html | Jean Genet Is Overcome By Sedative and Alcohol | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/policy-set-by-cabinet.html | Policy Set by Cabinet | True | | 1995-04-10 | RE0000698915 | B00000347109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-29 | 1967-05-29 | https://www.nytimes.com/1967/05/29/archives/washington-sees-respite-in-crisis-relief-voiced-over-israels-stress.html | WASHINGTON SEES RESPITE IN CRISIS; Relief Voiced Over Israel's Stress on Political Steps | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698915 | B00000347109 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cargo-surcharge-postponed.html | Cargo Surcharge Postponed | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/troubled-peacemakers-amateurs-at-geneva-are-facing-same.html | Troubled Peacemakers; Amateurs at Geneva Are Facing Same Frustrations as Professionals | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nyac-water-polo-victor.html | N.Y.A.C. Water Polo Victor | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/3-jenkins-horses-score-at-devon-pro-rider-guides-jumper-and-2.html | 3 JENKINS HORSES SCORE AT DEVON; Pro Rider Guides Jumper and 2 Hunters to Victory | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/modern-india-brings-tv-to-ancient-village-teleclub-members-gather.html | Modern India Brings TV to Ancient Village; 'Teleclub' Members Gather to Watch Farming Show INDIA INTRODUCES TV TO VILLAGERS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/de-gaulle-hears-his-view-opposed-at-market-talks-leaders-of-6.html | DE GAULLE HEARS HIS VIEW OPPOSED AT MARKET TALKS; Leaders of 6 Nations Meet to Mark Anniversary of European Community DE GAULLE HEARS HIS VIEW OPPOSED | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/european-satellite-fails-after-launching-on-coast.html | European Satellite Fails After Launching on Coast | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/american-oil-co-dealers-charge-restraints-in-utah.html | American Oil Co. Dealers Charge Restraints in Utah | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/starting-field-at-indianapolis.html | Starting Field at Indianapolis | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ge-lamp-expansion-set.html | G.E. Lamp Expansion Set | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/manila-talks-open-on-freetrade-area.html | MANILA TALKS OPEN ON FREE-TRADE AREA | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/luster-of-1c-4-a-dimmed-by-tests-many-athletes-missed-mee-because-of.html | LUSTER OF 1.C.4-A DIMMED BY TESTS; Many Athletes Missed Mee Because of Examinations | True | By Frank Litsky | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/giants-top-phils-in-wild-game-129-losers-get-6-runs-after-two-out.html | GIANTS TOP PHILS IN WILD GAME, 12-9; Losers Get 6 Runs After Two Out in Ninth | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/excerpts-from-un-debate-on-middle-east-crisis-arthur-j-goldberg.html | Excerpts From U.N. Debate on Middle East Crisis; Arthur J. Goldberg, United States | True | Special to The New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/66-in-poll-accept-kennedy-plot-view.html | 66% IN POLL ACCEPT KENNEDY PLOT VIEW | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/johnson-is-encouraged.html | Johnson Is Encouraged | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/desertion-inquiry-is-denied-by-army.html | DESERTION INQUIRY IS DENIED BY ARMY | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/harry-rapoport-restaurateur-74-owner-of-lower-east-side-eating.html | HARRY RAPOPORT, RESTAURATEUR, 74; Owner of Lower East Side Eating Place Is Dead | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/veterans-to-hold-protest-rite.html | Veterans to Hold Protest Rite | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/soviet-delegate-insists-un-waits-for-no-man.html | Soviet Delegate Insists U.N. Waits for No Man | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/new-apollo-chief-is-named-at-cape.html | NEW APOLLO CHIEF IS NAMED AT CAPE | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/americans-cautioned.html | Americans Cautioned | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-11-no-title.html | Article 11 — No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/resident-relief-law-studied.html | Resident Relief Law Studied | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/g-william-bergquist-84-dies-book-detective-of-library-here-tracked.html | G. William Bergquist, 84, Dies; Book Detective of Library Here; Tracked Manuscript Forgers and Stolen Rare Volumes-- With Readex Microprint | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/snow-bowl-overflows-with-skiers-for-holiday.html | Snow Bowl Overflows With Skiers for Holiday | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/vietcong-frogmen-blast-hotel-killing-5-in-an-attack-on-hue-vietcong.html | Vietcong Frogmen Blast Hotel, Killing 5, in an Attack on Hue; Vietcong Frogmen Blast Hotel, Killing 5, in an Attack on Hue | True | Special to The New York Times | | | | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/air-force-holds-3700-in-service-officers-must-stay-because-of.html | AIR FORCE HOLDS 3,700 IN SERVICE; Officers Must Stay Because of Shortage of Pilots | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/top-jersey-court-fights-us-ruling-says-jury-may-be-present-as-judge.html | TOP JERSEY COURT FIGHTS U.S. RULING; Says Jury May Be Present as Judge Acts on Confession | True | By Ronald Sullivan Special To The New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/johnson-proclaims-oct-15-white-cane-safety-day.html | Johnson Proclaims Oct. 15 'White Cane Safety Day' | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/india-fears-a-lag-in-food-cargoes-johnsons-delay-in-signing-order.html | INDIA FEARS A LAG IN FOOD CARGOES; Johnson's Delay in Signing Order Causes Anxiety | True | By Joseph Lelyveld Special To The New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rail-postal-study-planned.html | Rail Postal Study Planned | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stage-parley-opens-in-city-tomorrow.html | STAGE PARLEY OPENS IN CITY TOMORROW | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/data-processing-chief-appointed-at-city-bank.html | Data Processing Chief Appointed at City Bank | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/delaware-results.html | Delaware Results | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/vice-president-elected-by-east-river-savings.html | Vice President Elected By East River Savings | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-said-to-weigh-a-plan-for-ending-aqaba-blockade-initial-step.html | U.S. SAID TO WEIGH A PLAN FOR ENDING AQABA BLOCKADE; Initial Step Would Open Gulf at Once to All Shipping but Israeli-Flag Vessels SHIP REPORTED BARRED Cairo Paper Says a Warning Shot Deterred U.S.-Owned Tanker Nearing Strait U.S. Is Said to Weigh Formula For Ending Blockade of Aqaba | True | By John W. Finney Special to The New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/removal-of-trash-is-selfservice-but-one-tenant-holds-no-rancor.html | Removal of Trash Is Self-Service, but One Tenant Holds No Rancor | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/high-court-studies-us-kidnapping-law.html | HIGH COURT STUDIES U.S. KIDNAPPING LAW | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/raise-for-rail-engineers.html | Raise For Rail Engineers | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/love-woods-dies-ran-the-theresa-hotelman-served-as-host-to-castro.html | LOVE WOODS DIES; RAN THE THERESA; Hotelman Served as Host to Castro During '60 Visit | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/gunmen-handcuff-teachers-in-school-and-take-500.html | Gunmen Handcuff Teachers In School and Take $500 | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/seeburgs-sales-and-earnings-fell-in-second-fiscal-quarter.html | Seeburg's Sales and Earnings Fell in Second Fiscal Quarter | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ford-of-yankees-is-expected-to-retire-as-a-player-today.html | Ford of Yankees Is Expected To Retire as a Player Today | | By Gerald Eskenazi | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/april-savings-mark-set-by-thrift-units.html | APRIL SAVINGS MARK SET BY THRIFT UNITS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/j-frederic-dewhurst-72-dies-executive-of-20th-century-fund.html | J. Frederic Dewhurst, 72, Dies; Executive of 20th Century Fund; Statistical Study of the U.S. Economy Is Considered His Major Contribution | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/colombians-bless-saint-with-tractor.html | COLOMBIANS BLESS SAINT WITH TRACTOR | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/uspolicy-scored-at-geneva-parley-dr-king-among-critics-at-pacem-in.html | U.S.POLICY SCORED AT GENEVA PARLEY; Dr. King Among Critics at Pacem in Terris Meeting | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stars-shine-inside-at-fete-to-aid-retarded-children.html | Stars Shine Inside at Fete To Aid Retarded Children | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/court-to-take-up-jail-bias.html | Court to Take Up Jail Bias | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/algeria-to-send-troops.html | Algeria to Send Troops | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/memento-mori.html | Memento Mori | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-assigns-ships-to-4-new-owners-former-operators-unable-to-meet.html | U.S. ASSIGNS SHIPS TO 4 NEW OWNERS; Former Operators Unable to Meet Naval Standards | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/bar-group-attacks-clevelands-mayor.html | BAR GROUP ATTACKS CLEVELAND'S MAYOR | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/4-women-golfers-sidelined.html | 4 Women Golfers Sidelined | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/parkway-vs-people.html | Parkway vs. People | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/julius-feldblum.html | JULIUS FELDBLUM | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/maoists-expect-more-upheavals-peking-press-says-they-may-last.html | MAOISTS EXPECT MORE UPHEAVALS; Peking Press Says They May Last 'Decades, Centuries' | | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/monday-night-results.html | Monday Night Results | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/triumph-of-man.html | Triumph of Man | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/chichester-is-resting-in-plymouth-after-trip.html | Chichester Is Resting In Plymouth After Trip | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/monument-in-argentina.html | Monument in Argentina | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/scores-of-americans.html | Scores of Americans | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-backs-tran-van-do.html | U.S. Backs Tran Van Do | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/metal-fallout-on-pike-gives-40-cars-flats.html | Metal Fallout on Pike Gives 40 Cars Flats | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/jordanians-plan-cairo-trip.html | Jordanians Plan Cairo Trip | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cunard-reports-10-offers-to-buy-the-queen-mary.html | Cunard Reports 10 Offers To Buy the Queen Mary | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/55000-us-workers-move-to-new-transport-agency.html | 55,000 U.S. Workers Move To New Transport Agency | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mrs-king-gains-in-french-tennis-newcombe-and-mulligan-are-upset-by.html | MRS. KING GAINS IN FRENCH TENNIS; Newcombe and Mulligan Are Upset by Pilic, Okker PARIS, May 29 (AP)--Mrs. Billie Jean King of Long Beach, Calif., moved into the quarterfinal round today but two other American women were beaten in the French international tennis tournament. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/quakers-wait-in-to-free-aid-for-north-vietnam-guards-remove-6-in.html | Quakers 'Wait In' to Free Aid For North Vietnam; Guards Remove 6 in Protest At the Treasury Building-- No Arrests Are Made | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nasser-reports-pledge-by-soviet-says-kosygin-promised-to-guarantee.html | NASSER REPORTS PLEDGE BY SOVIET; Says Kosygin Promised to Guarantee Gulf Blockade | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/clark-wood-ward-admiral-90-dies-decorated-officer-served-in-1898.html | CLARK WOOD WARD, ADMIRAL, 90, DIES; Decorated Officer Served in 1898 Cuban Campaign | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/jewish-group-bids-zionists-cease-pressure-on-the-us.html | Jewish Group Bids Zionists Cease Pressure on the U.S. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/british-pound-edges-upward-canadian-dollar-also-strong.html | British Pound Edges Upward; Canadian Dollar Also Strong | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/meyerson-sworn-to-state-u-post-inaugurated-as-president-of-campus.html | MEYERSON SWORN TO STATE U. POST; Inaugurated as President of Campus in Buffalo | True | By M. A. Farber Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/3d-group-withdraws-from-norwalk-parade.html | 3d Group Withdraws From Norwalk Parade | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ashe-overwhelms-osuna-to-clinch-us-victory-over-mexico-in-davis-cup.html | Ashe Overwhelms Osuna to Clinch U.S. Victory Over Mexico in Davis Cup; BIG SERVE SPEEDS 8-6,6-3,6-2 ROUT Americans Take 3-1 Lead Qualify for Zone Final-- Rain Halts 2d Match | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/new-york-city-bonds.html | NEW YORK CITY BONDS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/excerpts-from-supreme-courts-decision-in-california-fairhousing.html | Excerpts From Supreme Court's Decision in California Fair-Housing Case; COURT'S DECISION | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/hoving-advocate-of-bikes-in-park-loses-his-there.html | Hoving, Advocate Of Bikes in Park, Loses His There | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/canadian-soldiers-leave-gaza-strip.html | CANADIAN SOLDIERS LEAVE GAZA STRIP | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nigerias-east-rejects-lagos-plan-for-new-states-federal-government.html | Nigeria's East Rejects Lagos Plan for New States; Federal Government Attacked in Regional Broadcast | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/egyptians-report-deterring-a-ship-paper-says-shot-barred-a-usowned.html | EGYPTIANS REPORT DETERRING A SHIP; Paper Says Shot Barred a U.S.-Owned Tanker | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/1000-pay-final-tribute-to-mrs-impellitteri-at-mass.html | 1,000 Pay Final Tribute To Mrs. Impellitteri at Mass | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/zapata-offshore-buys-sea-service.html | ZAPATA OFF-SHORE BUYS SEA SERVICE | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/91day-bill-rate-falls-slightly-182day-issue-shows-increase.html | 91-Day Bill Rate Falls Slightly; 182-Day Issue Shows Increase | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-business-aide-slain-wife-accused-of-stabbing.html | U.S. Business Aide Slain; Wife Accused of Stabbing | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/observer-the-intellectuals-aint-necessarily.html | Observer: The Intellectuals Ain't Necessarily | True | By Russell Baker | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/eshkol-expects-moves-by-west.html | Eshkol Expects Moves by West | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/marines-seize-a-hill.html | Marines Seize a Hill | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/churchstate-group-to-sue-over-christmas-stamp-plan.html | Church-State Group to Sue Over Christmas Stamp Plan | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/high-court-lets-us-bar-excommunist-from-ships.html | High Court Lets US. Bar Ex-Communist From Ships | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/4-children-tossed-to-safety-in-fire.html | 4 CHILDREN TOSSED TO SAFETY IN FIRE | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/russian-sets-lift-mark.html | Russian Sets Lift Mark | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/iraq-warns-western-concerns-they-could-lose-oil-licenses.html | Iraq Warns Western Concerns They Could Lose Oil Licenses | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/hanoi-says-pow-assails-the-war-letter-urging-us-troops-to-protest.html | HANOI SAYS P.O.W. ASSAILS THE WAR; Letter Urging U.S. Troops to Protest Laid to Captive | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stephen-boyd-signs-to-play-gbshaw.html | STEPHEN BOYD SIGNS TO PLAY G.B.SHAW | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/travelers-aid-society-to-gain-at-fly-by-night-dinner-dance.html | Travelers Aid Society to Gain At Fly by Night Dinner Dance | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/formula-two-race-is-taken-by-ickx.html | FORMULA TWO RACE IS TAKEN BY ICKX | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/last-us-dependents-evacuated-from-uar.html | Last U.S. Dependents Evacuated From U.A.R. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/city-working-out-ways-to-loosen-rent-controls-rent-agency-and-city.html | City Working Out Ways To Loosen Rent Controls; Rent Agency and City Council Seeking to Liberalize Controls | True | By Steven V. Roberts | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/phillips-exeter-drive-given-1million-toward-theater.html | Phillips Exeter Drive Given $1-Million Toward Theater | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rise-in-dividends-poorest-since63-januarymarch-total-is-up-77-over.html | RISE IN DIVIDENDS POOREST SINCE'63; January-March Total Is Up 7.7% Over Year Earlier | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mrs-christy-mathewson-pitchers-widow-87-dead.html | Mrs. Christy Mathewson, Pitcher's Widow, 87, Dead | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/40000-set-aside-by-city-as-its-dues-to-regional-body.html | $40,000 Set Aside By City as Its Dues To Regional Body | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/obrien-asserts-hero-worship-may-obscure-kennedys-deeds.html | O'Brien Asserts Hero Worship May Obscure Kennedy's Deeds | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/colonel-fears-jailing-of-levy-would-hurt-morale-of-doctors.html | Colonel Fears Jailing of Levy Would Hurt Morale of Doctors | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sudan-sends-troops-to-ethiopia-border.html | SUDAN SENDS TROOPS TO ETHIOPIA BORDER | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/israeli-and-egyptian-units-trade-shots-at-gaza-strip-israelis-and.html | Israeli and Egyptian Units Trade Shots at Gaza Strip; Israelis and Egyptians Exchange Shots | True | By United Press International | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/miss-elizabeth-burdick-fiancee-of-hoyle-jones.html | Miss Elizabeth Burdick Fiancee of Hoyle Jones | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ny-life-elects-a-personnel-chief.html | N.Y. Life Elects a Personnel Chief | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/susan-g-rose-bride-of-bruce-ackerman.html | Susan G. Rose Bride Of Bruce Ackerman | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/proceedings-in-the-u-s-supreme-court.html | Proceedings in the U. S. Supreme Court | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/other-company-reports.html | Other Company Reports | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/senates-session-lasts-8-seconds-record-is-2.html | Senate's Session Lasts 8 Seconds; Record Is 2 | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/londontown-chooses-new-vice-president.html | Londontown Chooses New Vice President | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stranglers-brothers-convicted.html | Strangler's Brothers Convicted | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/pope-hails-market-gains.html | Pope Hails Market Gains | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/dodger-4run-5th-beats-mets-7-to-2-gabrielson-hits-homer-with-two-on.html | DODGER 4-RUN 5TH BEATS METS, 7 TO 2; Gabrielson Hits Homer With Two On Off Fisher | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/today-on-wqxr-denotes-stered.html | Today on WQXR (S) DENOTES STERED | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/eisendrath-gets-support-of-union-trustees-back-rabbi-in-his-dispute.html | EISENDRATH GETS SUPPORT OF UNION; Trustees Back Rabbi in His Dispute With Emanu-El | True | By John Leo | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/on-one-side-syria-sea-on-the-other-small-kibbutzim-lie-under-enemys.html | ON ONE SIDE SYRIA, SEA ON THE OTHER; Small Kibbutzim Lie Under Enemy's Emplacements | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/interamerican-bank-aids-panamanian-water-supply.html | Inter-American Bank Aids Panamanian Water Supply | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/output-tapers-off.html | Output Tapers Off | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/libraries-facing-staff-shortages-association-chief-predictas-need.html | LIBRARIES FACING STAFF SHORTAGES; Association Chief Predictas Need for 20,000 by '75 Urges More Recruiting | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/saigon-proposes-way-to-end-war-official-in-geneva-favors-return-to.html | SAIGON PROPOSES WAY TO END WAR; Official, in Geneva, Favors Return to '54 Armistice | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/science-school-urged-in-europe-to-bridge-technological-cap-science.html | Science School Urged in Europe To Bridge Technological Cap; SCIENCE SCHOOL URGED IN EUROPE | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/south-korea-gets-us-loan-for-thermal-power-station.html | South Korea Gets U.S. Loan For Thermal Power Station | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/frieda-strear-betrothed.html | Frieda Strear Betrothed | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/high-court-voids-fairhousing-ban-in-california-law-decides-that.html | HIGH COURT VOIDS FAIR-HOUSING BAN IN CALIFORNIA LAW; Decides That Adoption of Proposition 14 Amounts to Racial Bias by State TRIBUNAL DIVIDED, 5-4 Justices Assert Amendment to Coast Charter Created a Right to Discriminate Supreme Court Upsets California Vote Allowing Property Owners to Discriminate 5-4 RULING BACKS COAST'S TRIBUNAL Declares That Adoption of Proposition 14 Amounts to Racial Bias by State | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/italy-holding-narcotics-trial-at-consulate-here-transfer-of.html | Italy Holding Narcotics Trial at Consulate Here; Transfer of Smuggling Case From Rome Viewed as Establishing Precedent | True | By Sidney E. Zion | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/dip-for-autos-is-slim-production-lags-for-auto-makers.html | Dip for Autos Is Slim; PRODUCTION LAGS FOR AUTO MAKERS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/4-die-in-missouri-plane-crash.html | 4 Die in Missouri Plane Crash | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/kinderhook-adds-to-the-legend-of-washington-irving.html | Kinderhook Adds to the Legend of Washington Irving | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/official-favors-patrol-in-watts-but-admits-police-oppose-check-on.html | OFFICIAL FAVORS PATROL IN WATTS; But Admits Police Oppose Check on Their Actions | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/city-chooses-site-for-youth-shelter-after-6year-hunt.html | City Chooses Site For Youth Shelter After 6-Year Hunt | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/norma-mitchell-actress-dead-coauthor-of-cradle-snatchers.html | Norma Mitchell, Actress, Dead; Co-Author of 'Cradle Snatchers' | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/court-weighs-takeover-bid-on-standard-discount-corp.html | Court Weighs Take-Over Bid On Standard Discount Corp. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/li-bank-to-seek-expansion-in-city-security-national-denies-split-on.html | L.I. BANK TO SEEK EXPANSION IN CITY; Security National Denies Split on Move or Merger The Security National Bank of Long Island will seek entry to the New York City banking market, despite dissension on its board of directors on the advisability of the move. L.I. BANK TO SEEK EXPANSION IN CITY | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/births.html | Births | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/a-russian-astronaut-tries-out-apollo-capsuleon-the-ground.html | A Russian Astronaut Tries Out Apollo Capsule--On the Ground | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sec-lifts-trading-bar-on-nylothane-plastics.html | S.E.C. Lifts Trading Bar On Nylo-Thane Plastics | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mexican-divorce-upheld.html | Mexican Divorce Upheld | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/holiday-to-focus-on-vietnam-war-some-to-march-to-protest-policy.html | HOLIDAY TO FOCUS ON VIETNAM WAR; Some to March to Protest Policy, Others to Back It | True | By McCandlish Phillips | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nuclear-unit-set-by-baltimore-gas-utility-to-spend-302million-on-a.html | NUCLEAR UNIT SET BY BALTIMORE GAS; Utility to Spend $302-Million on a 1.6-Billion-Kilowatt Plant in Maryland NUCLEAR UNIT SET BY BALTIMORE GAS | True | By Gene Smith | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/commodities-silver-futures-achieve-new-highs-in-an-active-trading.html | commodities: Silver Futures Achieve New Highs in an Active Trading Day; POTATOES DOWN IN QUIET TRADING Planting Season Is Starting in Maine-Pork Bellies Make Sharp Advance | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/epstein-sent-to-senators-for-richert.html | Epstein Sent to Senators for Richert | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stocks-edge-off-as-trading-drags-holiday-eve-and-rainy-day-hold.html | STOCKS EDGE OFF AS TRADING DRAGS; Holiday Eve and Rainy Day Hold Sales to the Lowest Since Early February DOW INDEX DOWN 5.34 Rail Issues Are Active and Average Advances to a New 1967 High STOCKS EDGE OFF AS TRADING DRAGS | True | By John J. Abele | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/justices-back-sweet-briar-on-hearing-on-race-policy.html | Justices Back Sweet Briar On Hearing on Race Policy | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/south-american-investment-view-brighter-curbs-in-argentina-are.html | South American Investment View Brighter; Curbs in Argentina Are Being Eased, Haskel Notes Clothing Executive Here Is Hopeful for Sales Rise GAINS ARE VIEWED IN SOUTH AMERICA | True | By Isadore Barmash | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/injured-robin-dundee-to-miss-rich-pace-romeo-hanover-14.html | Injured Robin Dundee to Miss Rich Pace; Romeo Hanover 1-4 | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/hanoi-claims-us-plane.html | Hanoi Claims U.S. Plane | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cunningham-dancers-will-gain-on-saturday.html | Cunningham Dancers Will Gain on Saturday | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mackenzies-sloop-takes-international-class-regatta.html | Mackenzie's Sloop Takes International Class Regatta | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/news-of-realty-avon-signs-lease-company-sublets-floor-in-new-park.html | NEWS OF REALTY: AVON SIGNS LEASE; Company Sublets Floor in New Park Ave. Building | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/soccer-coach-suspended-for-punching-a-linesman.html | Soccer Coach Suspended For Punching a Linesman | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/chicago-negroes-lose-plea.html | Chicago Negroes Lose Plea | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/multiplied-many-times.html | Multiplied Many Times | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/chiclero-1-length-victor-in-27350-coast-stakes.html | Chiclero 1 -Length Victor In $27,350 Coast Stakes | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/new-haven-fails-in-transfer-bid-court-bars-early-operation-of-line.html | NEW HAVEN FAILS IN TRANSFER BID; Court Bars Early Operation of Line by Penssy-Central NEW HAVEN FAILS IN TRANSFER BID | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/diocese-to-build-medical-school-brooklyn-catholics-planning.html | DIOCESE TO BUILD MEDICAL SCHOOL; Brooklyn Catholics Planning $50-Million Institution to Staff Their 6 Hospitals DIOCESE TO BUILD MEDICAL SCHOOL, | True | By Martin Tolchin | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/amex-prices-drop-and-sales-decline-as-interest-flags.html | Amex Prices Drop And Sales Decline As Interest Flags | True | By Alexander R. Hammer | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/suspect-in-fraud-arrested-again-held-in-cashing-of-brooklyn-couples.html | SUSPECT IN FRAUD ARRESTED AGAIN; Held in Cashing of Brooklyn Couple's $1,000 U.S. Bond | True | By F. David Anderson | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/manager-is-appointed-by-general-dynamics.html | Manager Is Appointed By General Dynamics | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/johnson-to-name-clubb-to-tariff-agency-post.html | Johnson to Name Clubb To Tariff Agency Post | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/meat-buying-made-easy-lesson-from-a-man-who-knows.html | Meat Buying Made Easy: Lesson From a Man Who Knows | True | By Jean Hewitt | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/screen-an-italian-importall-the-other-girls-do-at-2-theaters.html | Screen: An Italian Import:All the Other Girls Do' at 2 Theaters | True | By Bosley Crowther | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/facts-on-500mile-race.html | Facts on 500-Mile Race | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/two-ships-added-to-garage-fleet-4-matson-vessels-equipped-for-auto.html | TWO SHIPS ADDED TO GARAGE FLEET; 4 Matson Vessels Equipped For Auto Transport | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/morris-golub-62-of-westchester-bar.html | MORRIS GOLUB, 62, OF WESTCHESTER BAR | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/korean-company-orders-4-tankers-british-and-swedish-yards-will.html | KOREAN COMPANY ORDERS 4 TANKERS; British and Swedish Yards Will Supply Big Ships | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/stanley-f-teele-amherst-official-college-treasurer-former-harvard.html | STANLEY F. TEELE, AMHERST OFFICIAL; College Treasurer, Former Harvard Dean, Dies at 61 | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/high-court-denies-powell-a-hearing-move-to-speed-efforts-to-regain.html | HIGH COURT DENIES POWELL A HEARING; Move to Speed Efforts to Regain House Seat Fails | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/party-for-fresh-air-unit.html | Party for Fresh Air Unit | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/tenants-in-bronx-warned-by-union-workers-threaten-to-stop.html | TENANTS IN BRONX WARNED BY UNION; Workers Threaten to Stop Nonemergency Tasks | True | By Peter Millones | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sir-arthur-clark-is-dead-at-58-first-commissioner-to-cyprus.html | Sir Arthur Clark Is Dead at 58; First Commissioner to Cyprus | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/vietnam-casualties-listed-by-pentagon.html | VIETNAM CASUALTIES LISTED BY PENTAGON | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/piggy-back-decision-lets-truckers-pay-regular-rail-rates-piggyback.html | Piggy-back Decision Lets Truckers Pay Regular Rail Rates; PIGGYBACK RULING ISSUED BY COURT | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/italy-in-student-games.html | Italy in Student Games | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/memorial-day.html | Memorial Day | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/syrian-chief-meets-kosygin.html | Syrian Chief Meets Kosygin | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rabbis-warned-that-dialogue-could-result-in-antisecularism.html | Rabbis Warned That Dialogue Could Result in Anti-Secularism | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/syria-said-to-get-warning.html | Syria Said to Get Warning | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mideast-dampens-stocks-in-europe-machines-bull-leads-paris.html | MIDEAST DAMPENS STOCKS IN EUROPE; Machines Bull Leads Paris Dip-Frankfurt List Off | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/bellman-61-dies-as-30-guests-flee-newark-hotel-fire.html | Bellman, 61, Dies As 30 Guests Flee Newark Hotel Fire | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/fcc-staff-says-that-abc-need-not-merge-to-raise-funds.html | F.C.C. Staff Says That A.B.C. Need Not Merge to Raise Funds | True | By Eileen Shanahan Special to the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/new-president-chosen-by-midas-international.html | New President Chosen By Midas-International | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/bison-born-at-zoo-in-park.html | Bison Born at Zoo in Park | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/army-seeks-cause-of-2copter-crash.html | ARMY SEEKS CAUSE OF 2-COPTER CRASH | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/brown-harris-stevens-name-vice-president.html | Brown, Harris, Stevens Name Vice President | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/nassauapproves-a-consumer-unit-new-department-will-advise-residents.html | NASSAU APPROVES A CONSUMER UNIT; New Department Will Advise Residents on Purchasing Subpoena Power Given | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/giants-box-score.html | Giants' Box Score | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/steel-production-shows-drop-output-of-car-makers-lagging-mills.html | Steel Production Shows Drop; Output of Car Makers Lagging Mills' Orders Falter OUTPUT OF STEEL DROPS FOR WEEK | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/john-charles-daly-to-direct-the-voice-of-america-daly-will-direct.html | John Charles Daly to Direct the Voice of America; DALY WILL DIRECT VOICE OF AMERICA | True | By E. N. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/4-colts-entered-at-garden-state-in-reality-second-choice-in.html | 4 COLTS ENTERED AT GARDEN STATE; In Reality Second Choice in Derby—Test First Over a Mile for Dr. Fager | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/teachers-demand-6500-to-start-union-promises-to-achieve-pay-goal-to.html | TEACHERS DEMAND $6,500 TO START; Union Promises to Achieve Pay Goal to Aid Recruiting or to Strike in the Fall TEACHERS DEMAND $6,500 TO START | True | By Peter Kihss | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/bridge-spectacular-hand-marks-americanvenezuelan-play.html | Bridge: Spectacular Hand Marks American-Venezuelan Play | True | By Alan Truscott Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/boston-college-nine-tops-dartmouth-in-playoff-1513.html | Boston College Nine Tops Dartmouth in Playoff, 15-13 | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/50-obstruct-trucks-to-protest-noise.html | 50 Obstruct Trucks to Protest Noise | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/children-of-5-seafarers-are-given-scholarships.html | Children of 5 Seafarers Are Given Scholarships | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/campbell-gains-on-british-links-13-of-24-americans-score-in-amateur.html | CAMPBELL GAINS ON BRITISH LINKS; 13 of 24 Americans Score in Amateur Title Golf | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/indias-fabrics-us-fashions.html | India's Fabrics, U.S. Fashions | True | By Joan Cook | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/brodin-line-will-resign-from-brazil-conferences.html | Brodin Line Will Resign From Brazil Conferences | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/pioneer-physicist-in-abomb-project-is-killed-in-plunge.html | Pioneer Physicist In A-Bomb Project Is Killed in Plunge | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/variety-guild-loses-appeal-to-high-court-in-damage-suit.html | Variety Guild Loses Appeal To High Court in Damage Suit | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/market-place-money-rates-a-hopeful-view.html | Market Place; Money Rates' A Hopeful View | True | By Robert Metz | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rally-extended-in-bond-marked-gain-is-led-by-longterm-issues-in.html | RALLY EXTENDED IN BOND MARKED; Gain Is Led by Long-Term Issues in Quiet Trading Bonds: Last Week's Rally Extended as Long-Term Issues Advance in Quiet Trading PRE-HOLIDAY LULL REDUCES VOLUME But Debate Continues Over What Federal Reserve's Rate Policy Will Be | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-has-no-comment.html | U.S. Has No Comment | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/a-political-block-party-in-cairo-uses-hatred-of-israel-as-theme.html | A Political Block Party in Cairo Uses Hatred of Israel as Theme | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/justices-widen-right-of-police-to-seize-evidence-from-homes.html | Justices Widen Right of Police To Seize Evidence From Homes; JUSTICES WIDEN SEIZURE POWERS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/israel-getting-9100-pounds-of-ammunition-from-us.html | Israel Getting 9,100 Pounds Of Ammunition From U.S. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/the-dance-fonteyn-the-greatest-at-48-odetteoddle-may-have-been-her.html | The Dance: Fonteyn, the Greatest at 48; Odette/Odile May Have Been Her Last Here | True | By Clive Barnes | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rep-blatnik-to-be-honored.html | Rep. Blatnik to Be Honored | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/lindsay-will-study-need-for-marshals.html | LINDSAY WILL STUDY NEED FOR MARSHALS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/norths-boats-kill-four-south-koreans.html | NORTH'S BOATS KILL FOUR SOUTH KOREANS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/tv-crisis-in-middle-east-is-given-full-coverage-huntley-brinkley-and.html | TV: Crisis in Middle East Is Given Full Coverage; Huntley-Brinkley and Cronkite Shows Cut Debate at U.N. Forces Many Cancellations | True | By Jack Gould | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/backsliding-in-greece.html | Backsliding in Greece | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/lucy-s-simpson-engaged-to-wed-john-douglas-jr.html | Lucy S. Simpson Engaged to Wed John Douglas Jr. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/ruling-protects-citizenship-right-justices-bar-stripping-of.html | RULING PROTECTS CITIZENSHIP RIGHT; Justices Bar Stripping of Nationality by Congress Unless Person Consents RULING PROTECTS CITIZENSHIP RIGHT | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mary-cushing-sets-aug-12-bridal.html | Mary Cushing Sets Aug. 12 Bridal | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/new-funds-sought-by-jewish-agency.html | NEW FUNDS SOUGHT BY JEWISH AGENCY | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/assuredly-our-women-nightowl-mayors-do-give-a-hoot.html | Assuredly, Our Women Night-Owl Mayors Do Give a Hoot | True | By Judy Klemesrud | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/gegets-control-of-machines-bull-right-to-restore-5050-deal-reserved.html | G.E GETS CONTROL OF MACHINES BULL; Right to Restore 50-50 Deal Reserved by the French G.E. GETS CONTROL OF MACHINES BULL | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/house-where-ichabod-crane-went-acourtin-is-preserved.html | House Where Ichabod Crane Went a-Courtin' Is Preserved | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/hall-of-fame-statues-blindfolded-in-prank.html | Hall of Fame Statues Blindfolded in Prank | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-16-no-title-yesterdays-games.html | Article 16 -- No Title; YESTERDAY'S GAMES | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/li-man-45-plunges-to-death.html | L.I. Man, 45, Plunges to Death | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/egyptians-release-sought.html | Egyptians' Release Sought | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/in-the-nation-lethal-legalisms-in-the-mideast.html | In The Nation: Lethal Legalisms in the Mideast | True | By Tom Wicker | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/the-openhousing-decision.html | The Open-Housing Decision | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/im-smiley-780-scores-by-a-neck-futura-bold-second-in-hero-fund-at.html | I'M SMILEY, $7.80, SCORES BY A NECK; Futura Bold Second in Hero Fund at Garden State | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/homegrown-shows-planned-at-four-white-house-dinners.html | Home-Grown Shows Planned At Four White House Dinners | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/harper-of-reds-sidelined.html | Harper of Reds Sidelined | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/freed-with-36-after-raid-upstate-man-sues-police.html | Freed With 36 After Raid, Upstate Man Sues Police | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sports-of-the-times-twin-troubles.html | Sports of The Times; Twin Troubles | True | By Arthur Daley | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/yeeha-chiu-to-be-bride-of-donald-sinclair-sutton.html | Yee-ha Chiu to Be Bride Of Donald Sinclair Sutton | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/painters-gift-to-aid-missions.html | Painter's Gift to Aid Missions | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/200-flee-homes-as-tnt-train-burns-in-carolina-tank-cars-carrying.html | 200 Flee Homes as TNT Train Burns in Carolina; Tank Cars Carrying Alcohol Ignite Others Along Track Freight With 220,000 Pounds of Explosives Is Derailed | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/books-of-the-times-taking-the-long-view.html | Books of The Times; Taking the Long View | True | By Thomas Lask | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/2-resorts-in-jersey-arrest-155-youths.html | 2 RESORTS IN JERSEY ARREST 155 YOUTHS | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mideast-breathing-spell-supported-by-us-in-un-six-other-council.html | Mideast 'Breathing Spell' Supported by U.S. in U.N.; Six Other Council Members Back Thant Plea but Soviet Opposes It--Israel and Egypt Uncompromising on Aqaba 'BREATHING SPELL' SUPPORTED BY U.S. | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/5000-reward-is-posted-after-cincinnati-blackout.html | $5,000 Reward Is Posted After Cincinnati Blackout | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/hoodlum-linked-to-pier-company-stevedore-concern-may-be-a-front.html | 'HOODLUM' LINKED TO PIER COMPANY; Stevedore Concern 'May Be a Front,' Agency Charges | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/surveys-for-business-names-high-executive.html | Surveys for Business Names High Executive | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/jumping-accident-kills-horse.html | Jumping Accident Kills Horse | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/uaw-stops-aid-to-a-meany-fund-withholds-spring-donation-for.html | U.A.W. STOPS AID TO A MEANY FUND; Withholds Spring Donation for Political Activity Special to The New York Times | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sistudy-favors-lower-streets-dongan-hills-told-of-plan-to-shave.html | S.I.STUDY FAVORS LOWER STREETS; Dongan Hills Told of Plan to Shave High Embankments | True | By William Robbins | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/their-dream-sleepier-nights-without-the-serenade-of-noisy-trucks.html | Their Dream: Sleepier Nights Without the Serenade of Noisy Trucks | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sketches-of-four-americans-named-as-cardinals.html | Sketches of Four Americans Named as Cardinals | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/national-league-yesterdays-games.html | National League; YESTERDAY'S GAMES | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/victoria-kaplan-bride-of-samuel-j-fishman.html | Victoria Kaplan Bride Of Samuel J. Fishman | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/andretti-heads-field-in-500-today-turbine-car-driven-by-jones-rated.html | Andretti Heads Field in 500 Today; Turbine Car Driven by Jones Rated Chief Rival | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/mary-elliott-betrothed-to-robert-woodrow-3d.html | Mary Elliott Betrothed To Robert Woodrow 3d | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/producer-is-named-for-carsons-show.html | PRODUCER IS NAMED FOR CARSON'S SHOW | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/his-line-is-us-news-john-charles-daly-jr.html | His Line Is U.S. News; John Charles Daly Jr. | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/rca-talks-at-impasse.html | R.C.A. Talks at 'Impasse' | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/a-summary-of-supreme-courts-actions.html | A Summary of Supreme Court's Actions | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/television.html | Television | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/joan-radow-bride-on-li.html | Joan Radow Bride on L.I | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/miss-barbara-d-greenspan-married-to-carl-jacobson.html | Miss Barbara D. Greenspan Married to Carl Jacobson | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/indictments-seen-in-fraud-on-amex-us-grand-jury-is-expected-to-name.html | INDICTMENTS SEEN IN FRAUD ON AMEX; U.S. Grand Jury Is Expected to Name 5 or 6 Registered Stock Representatives PRICE-RIGGING CHARGED A Government Source Says Action May Be Taken Before End of Week INDICTMENTS SEEN IN FRAUD ON AMEX | True | By Edward Ranzal | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/3-fiedlers-seized-in-2d-raid-upstate.html | 3 FIEDLERS SEIZED IN 2D RAID UPSTATE | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/three-are-doomed-in-ghana-on-charges-of-conspiracy.html | Three Are Doomed in Ghana On Charges of Conspiracy | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/cloth-investigated-as-possible-cause-of-womans-death.html | Cloth Investigated As Possible Cause Of Woman's Death | True | | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-30 | 1967-05-30 | https://www.nytimes.com/1967/05/30/archives/pontiff-appoints-27-new-cardinals-4-americans-designated-pauls.html | PONTIFF APPOINTS 27 NEW CARDINALS, 4 Americans Designated-- Paul's Action Will Increase Total to a Record of 120 PONTIFF APPOINTS 27 NEW CARDINALS | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698916 | B00000347110 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/1million-gold-theft-is-laid-to-4-in-aruba-1million-theft-laid-to-4.html | 1-Million Gold Theft Is Laid to 4 in Aruba; $1-MILLION THEFT LAID TO 4 IN ARUBA | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/rubell-trips-abere-in-brooklyn-tennis.html | RUBELL TRIPS ABERE IN BROOKLYN TENNIS | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/librarians-told-of-computer-aids-retrieving-data-by-phone-described.html | LIBRARIANS TOLD OF COMPUTER AIDS; Retrieving Data by Phone Described at Convention | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/gw-pabst-maker-of-films-abroad-early-viennese-producer-and-director.html | G.W. PABST, MAKER OF FILMS ABROAD; Early Viennese Producer and Director Dies at 82 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/bunning-of-phils-downs-giants-54-pitcher-ends-deadlock-with-homer.html | BUNNING OF PHILS DOWNS GIANTS, 5-4; Pitcher Ends Deadlock With Homer in Ninth Inning | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/merrill-grants-have-child.html | Merrill Grants Have Child | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/wheat-harvest-may-set-record-crop-is-expected-to-exceed-us-and.html | WHEAT HARVEST MAY SET RECORD; Crop Is Expected to Exceed U.S. and Foreign Demand | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/british-cricket-results.html | British Cricket Results | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/ohrbachs-plans-credit-service-for-its-new-york-area-stores-ohrbachs.html | Ohrbach's Plans Credit Service For Its New York Area Stores; OHRBACH'S SLATES CHARGE ACCOUNTS | True | By Isadore Barmash | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/dr-margaret-benz-wrote-on-marriage.html | DR. MARGARET BENZ, WROTE ON MARRIAGE | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/virginia-c-voss.html | VIRGINIA C. VOSS | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/moving-free-1320-wins.html | Moving Free, $13.20, Wins | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/commercial-paper-falls.html | Commercial Paper Falls | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sports-of-the-times-the-chairman-retires.html | Sports of The Times; The Chairman Retires | True | By Arthur Daley | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/philippines-and-indonesia-plan-new-regional-alliance.html | Philippines and Indonesia Plan New Regional Alliance | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/codets-flying-dutchman-completes-3race-sweep.html | Codet's Flying Dutchman Completes 3-Race Sweep | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/catholic-priesthood-candidate-to-train-as-protestant-minister.html | Catholic Priesthood Candidate To Train as Protestant Minister | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/50million-gold-is-gained-by-us-second-advance-in-a-row-registered.html | $50-MILLION GOLD IS GAINED BY U.S.; Second Advance in a Row Registered During April, Reserve Discloses TOTAL AT $13.23-BILLION Earlier Loss Is Reduced, Putting Figure $1-Million Below Start of 1967 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/dr-carmelo-e-deangelis-pathologist-in-yonkers-55.html | Dr. Carmelo E. DeAngelis, Pathologist in Yonkers, 55 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/shulka-wins-catholic-golf.html | Shulka Wins Catholic Golf | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/usitalian-air-pact-talks-reported-to-have-collapsed.html | U.S.-Italian Air Pact Talks Reported to Have Collapsed | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/guadeloupe-strike-settled.html | Guadeloupe Strike Settled | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/teachers-corps-faces-revision-but-retention-is-held-likely.html | Teachers Corps Faces Revision But Retention Is Held Likely | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/forli-of-argentina-is-out-of-100000-race-on-coast.html | Forli of Argentina Is Out Of $100,000 Race on Coast | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/broadway-theatrical-season-fewest-openings-since-18991900.html | Broadway Theatrical Season: Fewest Openings Since 1899-1900 | True | By Sam Zolotow | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/kennedy-family-death-puts-off-benefit-dinner.html | Kennedy Family Death Puts Off Benefit Dinner | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/fire-destroys-historic-mill.html | Fire Destroys Historic Mill | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/bronx-boy-2-killed-by-auto.html | Bronx Boy, 2, Killed by Auto | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-five-tops-yugoslavia-in-world-tourney-7671.html | U.S. Five Tops Yugoslavia In World Tourney, 76-71 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/weightlifter-sets-mark.html | Weight-Lifter Sets Mark | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/another-nell-wins-drummond-stakes.html | ANOTHER NELL WINS DRUMMOND STAKES | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/stocks-in-london-show-downturn-gold-shares-close-mixed-dollar.html | STOCKS IN LONDON SHOW DOWNTURN; Gold Shares Close Mixed Dollar Issues Ease | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/canada-finishes-atlantic-inquiry-finance-companys-collapse-has-led.html | CANADA FINISHES ATLANTIC INQUIRY; Finance Company's Collapse Has Led Nation to Revise Accounting Standards MORE CHARGES TO COME Far-Ranging Scandal Called 'A Theater of the Absurd' by Government Counsel CANADA FINISHES ATLANTIC INQUIRY | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/mrs-bascome-jr-has-son.html | Mrs. Bascome Jr. Has Son | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/aiding-all-faiths.html | Aiding All Faiths | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/dance-ballet-folklorico-of-mexico-opens-at-met-colorful-troupe.html | Dance: Ballet Folklorico of Mexico Opens at Met; Colorful Troupe Opens 2-Week Engagement Singers and Musicians at Lincoln Center | True | By Clive Barnes | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/continental-football-league-will-open-season-aug-26.html | Continental Football League Will Open Season Aug. 26 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-nation-joins-in-paying-homage-to-its-war-dead-johnson-worships.html | THE NATION JOINS IN PAYING HOMAGE TO ITS WAR DEAD; Johnson Worships at Ranch on 100th Memorial Day -- Mercury Hits 74 Here Nation Joins in Paying Homage to Its War Dead | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/unlicensed-driver-hits-10-killing-one.html | UNLICENSED DRIVER HITS 10, KILLING ONE | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/accounts.html | Accounts | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/books-of-the-times-on-the-use-of-quotes.html | Books of The Times; On the Use of Quotes | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/french-set-to-clear-ships-from-atoll-area-for-3-tests.html | French Set to Clear Ships From Atoll Area for 3 Tests | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/green-beret-role-scored-at-trial-witnesses-for-captain-levy-assail.html | GREEN BERET ROLE SCORED AT TRIAL; Witnesses for Captain Levy Assail 'Political Medicine' | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/foreign-capital-helped-by-japan-nation-allows-100-control-of-new.html | FOREIGN CAPITAL HELPED BY JAPAN; Nation Allows 100% Control of New Steel Ventures | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/births.html | Births | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/jones-of-australia-first-in-road-race.html | JONES OF AUSTRALIA FIRST IN ROAD RACE | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/fords-record-highlights.html | Ford's Record Highlights | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-sees-little-challenge.html | U.S. Sees Little Challenge | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/psychiatric-centers-lunch.html | Psychiatric Center's Lunch | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/emerson-beats-darmon-and-reaches-french-semifinal-gulyas-and-pilic.html | Emerson Beats Darmon and Reaches French Semi-Final; GULYAS AND PILIC JOIN AUSSIE STAR Drysdale Leads Roche, 2-1, as Rain Halts Tennis-- Miss Casals Upset | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tartan-stable-colt-disqualified-for-crossing-over-at-first-turn-in.html | Tartan Stable Colt Disqualified For Crossing Over at First Turn; In Reality Declared Winner of $119,200 Jersey Derby Seen by Record 51,077 | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/reds-ruin-perfect-game-of-cards-hughes-cap-21-victory-with-triple.html | Reds Ruin Perfect Game of Cards' Hughes, Cap 2-1 Victory With Triple Play; ROOKIE PERMITS 3 HITS IN EIGHTH Reds Slam Triple, Double and Single Triple Play Checks Cards in Ninth | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/a-cutback-accord-slated-on-copper-4-big-producers-expected-to-agree.html | A CUTBACK ACCORD SLATED ON COPPER; 4 Big Producers Expected to Agree to Reduction | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/annapolis-picks-1967-color-girl.html | Annapolis Picks 1967 Color Girl | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/services-at-lbj-ranch.html | Services at LBJ Ranch | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/two-britons-slain-near-aden.html | Two Britons Slain Near Aden | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/escaping-the-square-image.html | Escaping the Square Image | True | By Bernadine Morris | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/souths-all-stars-named-in-lacrosse.html | SOUTH'S ALL-STARS NAMED IN LACROSSE | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/eban-says-israel-would-act-alone-asserts-nation-will-reopen-strait.html | EBAN SAYS ISRAEL WOULD ACT ALONE; Asserts Nation Will Reopen Strait 'Alone if We Must, With Others if We Can' EBAN SAYS ISRAEL WOULD ACT ALONE | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/weather-is-testing-soviet-farm-plan.html | Weather Is Testing Soviet Farm Plan | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/staten-island-cricketers-lose.html | Staten Island Cricketers Lose | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sutton-fans-8-and-yields-5-hits-as-dodger-reserves-win-again.html | Sutton Fans 8 and Yields 5 Hits As Dodger Reserves Win Again | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/atlanta-drag-racer-wins.html | Atlanta Drag Racer Wins | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/eastern-air-lines-orders-two-concorde-jetliners.html | Eastern Air Lines Orders Two Concorde Jetliners | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/theater-assures-fans-of-refunds-irate-viewers-here-told-to-mail-in.html | THEATER ASSURES FANS OF REFUNDS; Irate Viewers Here Told to Mail in Rain Checks | True | By Gerald Eskenazi | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/general-thieus-message.html | General Thieu's Message | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/claude-rains-film-star-dead-began-career-on-london-stage-caesar-and.html | Claude Rains, Film Star, Dead; Began Career on London Stage; 'Caesar and Cleopatra' and The Invisible Man' Were Among Actor's Hits | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/war-protest-held-near-white-house.html | WAR PROTEST HELD NEAR WHITE HOUSE | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/while-some-babies-are-burping-others-are-making-a-buck.html | While Some Babies Are Burping, Others Are Making a Buck | True | By Virginia Lee Warren | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/wood-field-and-stream-record-pacific-bluemarlin-catch-that-proved.html | Wood, Field and Stream; Record Pacific Blue-Marlin Catch That Proved Not to Be a Record | True | By Oscar Godbout | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/chelsea-girls-film-is-seized-in-boston-by-vice-detectives.html | 'Chelsea Girls' Film Is Seized in Boston By Vice Detectives | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pearson-favors-firmer-un-role.html | Pearson Favors Firmer U.N. Role | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/study-predicts-more-containers-half-of-cargo-handled-here-expected.html | STUDY PREDICTS MORE CONTAINERS; Half of Cargo Handled Here Expected to Use System | True | By Tania Long | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/eastern-region-quits-nigeria-lagos-vows-to-fight-secession-eastern.html | Eastern Region Quits Nigeria; Lagos Vows to Fight Secession; EASTERN REGION QUITS NIGERIA | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/rca-forms-company-in-italy.html | R.C.A. Forms Company in Italy | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/clash-mars-police-drive-to-improve-relations.html | Clash Mars Police Drive to Improve Relations | True | By Albin Krebs | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/text-of-the-egyptianjordanian-mutual-defense-treaty-signed-in-cairo.html | Text of the Egyptian-Jordanian Mutual Defense Treaty Signed in Cairo | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/incentivepay-deal-sets-off-criticism.html | INCENTIVE-PAY DEAL SETS OFF CRITICISM | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/casper-registers-a-71-on-national-golf-day.html | Casper Registers a 71 On National Golf Day | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/middle-east-andor-vietnam.html | Middle East and/or Vietnam | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/nine-freight-cars-derailed.html | Nine Freight Cars Derailed | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/outdated-city-marshals.html | Outdated City Marshals | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/2million-seized-in-pakistan.html | $2-million Seized in Pakistan | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-aid-to-israel-reported.html | U.S. Aid to Israel Reported | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-lost-voters.html | The Lost Voters | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/400-join-family-to-honor-pilot-killed-in-vietnam.html | 400 Join Family to Honor Pilot Killed in Vietnam | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/printers-seen-ready-to-cooperate-on-automation.html | Printers Seen Ready to Cooperate on Automation | True | By Damon Stetson | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/latehour-experiment-draws-few-to-metropolitan-museum.html | Late-Hour Experiment Draws Few to Metropolitan Museum | True | By Richard F. Shepard | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/suit-over-haircut-settled.html | Suit Over Haircut Settled | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/cab-proposes-to-widen-uniteds-nonstop-service.html | C.A.B. Proposes to Widen United's Nonstop Service | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/market-sets-study-of-britains-entry-six-market-members-agree-to.html | Market Sets Study Of Britain's Entry; Six Market Members Agree to Study Britain's Bid | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/foreign-affairs-the-deadliest-game.html | Foreign Affairs: The Deadliest Game | True | By C.L Sulzberger | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tigers-take-pair-and-lead-league-defeat-white-sox-42-43-wert.html | TIGERS TAKE PAIR AND LEAD LEAGUE; Defeat White Sox, 4-2, 4-3 Wert Connects Twice | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/jet-call-in-france-reported.html | Jet Call In France Reported | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/hadassah-plans-4day-art-show-to-aid-education.html | Hadassah Plans 4-Day Art Show To Aid Education | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/west-berlin-hospital-chief-gets-18-months-for-fraud.html | West Berlin Hospital Chief Gets 18 Months for Fraud | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/buckpasser-wins-15th-straight-dr-fager-runs-first-but-is-placed.html | Buckpasser Wins 15th Straight; Dr. Fager Runs First, but Is Placed Last; 67,775 SEE COLT IN AQUEDUCT RACE Buckpasser, Carrying 130 Pounds, 1 -Length Victor in $109,200 Handicap | True | By Joe Nichols | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/urbane-secessionist-chukuemeka-odumegwu-ojukwu.html | Urbane Secessionist Chukuemeka Odumegwu Ojukwu | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/music-return-to-the-mall-miss-hurley-sings-with-naumberg-symphony.html | Music: Return to the Mall; Miss Hurley Sings With Naumberg Symphony | True | By Theodore Strongin | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/orchard-beach-regatta-results.html | Orchard Beach Regatta Results | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pond-to-honor-dead-student.html | Pond to Honor Dead Student | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/20year-term-asked-in-ben-barka-affair.html | 20-YEAR TERM ASKED IN BEN BARKA AFFAIR | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/borg-warner-expands.html | Borg Warner Expands | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/chart-of-the-jersey-derby.html | Chart of the Jersey Derby | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/juliet-baker-married-to-nelson-b-desouza.html | Juliet Baker Married To Nelson B. DeSouza | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/new-domed-theater-for-spoleto-designed-by-buckminster-fuller.html | New Domed Theater for Spoleto Designed by Buckminster Fuller | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/epilepsy-group-to-gain.html | Epilepsy Group to Gain | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/soviet-liberal-poet-tells-foes-dont-breathe-down-my-neck.html | Soviet Liberal Poet Tells Foes: 'Don't Breathe Down My Neck' | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/3-men-convicted-in-portugal-in-holdup-linked-to-coup-plot.html | 3 Men Convicted in Portugal In Holdup Linked to Coup Plot | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/skydiver-plunges-to-death.html | Skydiver Plunges to Death | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/lawyer-from-new-mexico-named-envoy-to-paraguay.html | Lawyer From New Mexico Named Envoy to Paraguay | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/a-market-reappraisal-wall-street-advance-amid-pressure-linked-to.html | A Market Reappraisal; Wall Street Advance, Amid Pressure, Linked to Free Availability of Credit PAUSE IN MARKET: AN EXAMINATION | True | By M.j. Rossant | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-withholds-recognition.html | U.S. Withholds Recognition | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/campbell-upset-in-british-amateur-us-player-bows-to-bull-4-and-3.html | Campbell Upset in British Amateur; U.S. PLAYER BOWS TO BULL, 4 AND 3 Korsek Turns Back Foster, British Walker Cup Star Clevinger Advances | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/montauk-old-and-new-unused-skyscraper-and-closed-hotel-contrast.html | Montauk, Old and New; Unused 'Skyscraper' and Closed Hotel Contrast With the Latest in Motels | True | By Francis X. Clines Special to the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/fair-to-assist-settlement.html | Fair to Assist Settlement | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/philip-d-allen-is-fiance-of-elisabeth-home-fell.html | Philip D. Allen Is Fiance Of Elisabeth Home Fell | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/nasser-and-hussein-reach-surprise-pact-on-defense-nasser-and-king.html | Nasser and Hussein Reach Surprise Pact on Defense; NASSER AND KING IN DEFENSE PACT | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/large-crowd-greets-king.html | Large Crowd Greets King | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-seeks-backing-on-an-aqaba-test-britain-is-said-to-be-rallying.html | U.S. SEEKS BACKING ON AN AQABA TEST; Britain Is Said to Be Rallying Maritime Support in West Doubts on U.N. Voiced U.S. SEEKS BACKING ON AN AQABA TEST | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/revsons-cougar-lime-rock-victor.html | REVSON'S COUGAR LIME ROCK VICTOR | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/munich-management-elects.html | Munich Management Elects | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/foodco-makes-acquisition-of-petersenowens-inc.html | Foodco Makes Acquisition Of Petersen-Owens, Inc. | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/in-london-only-2-new-plays-stirred-reviewers-and-public.html | In London, Only 2 New Plays Stirred Reviewers and Public | True | By W. Granger Blair Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/state-airport-map-available.html | State Airport Map Available | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/realty-maintenance-names-new-manager.html | Realty Maintenance Names New Manager | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/foundations-gave-12billion-in-1966.html | Foundations Gave $1.2-Billion in 1966 | True | By Gene Currivan | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/promenades-touch-many-ports-of-call.html | PROMENADES TOUCH MANY PORTS OF CALL | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/cooking-with-olives.html | Cooking With Olives | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/marya-mannes-in-geneva-berates-us-on-war.html | Marya Mannes, in Geneva, Berates U.S. on War | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/yankees-defeat-twins-43-then-lose-by-30-before-41136-mets-beaten-72.html | Yankees Defeat Twins, 4-3, Then Lose by 3-0 Before 41,136; Mets Beaten, 7-2; WHITAKER EXCELS IN OPENING GAME Smashes Homer and Triple Merritt Blanks Yanks, Yielding Only 2 Hits | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/rate-on-british-pound-is-steady-at-27946.html | Rate on British Pound Is Steady at $2.7946 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/british-team-beats-japan.html | British Team Beats Japan | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/missile-defense-in-space-studied-expert-says-new-project-for.html | MISSILE DEFENSE IN SPACE STUDIED; Expert Says New Project for Advanced Devices Is Seriously Considered MISSILES DEFENSE IN SPACE STUDIED | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/averting-monetary-collapse.html | Averting Monetary Collapse | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/special-drills-set-for-romeo-hanover-in-100000-pace.html | Special Drills Set For Romeo Hanover In $100,000 Pace | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/springfield-canoeists-win.html | Springfield Canoeists Win | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/boeing-studying-3-movie-systems-projection-on-jumbo-747s-to-call.html | BOEING STUDYING 3 MOVIE SYSTEMS; Projection on Jumbo 747s to Call for New Techniques | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/gunman-slays-2-wounds-2-at-a-motel-in-pittsburgh.html | Gunman Slays 2, Wounds 2 At a Motel in Pittsburgh | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/grains-steady-in-winnipeg.html | Grains Steady in Winnipeg | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/hunter-title-won-by-gray-gelding-spindletop-please-note-is-victor.html | HUNTER TITLE WON BY GRAY GELDING; Spindletop Please Note Is Victor at Devon Show | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/army-reported-on-move.html | Army Reported on Move | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/senators-beat-as-62-43.html | Senators Beat A's, 6-2, 4-3 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/new-director-named-to-grace-line-board.html | New Director Named To Grace Line Board | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/jungle-road-42-takes-coast-race-colt-scores-by-halflength-as-turniga.html | JUNGLE ROAD, $42, TAKES COAST RACE; Colt Scores by Half-Length as Turniga Runs Third | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/carl-l-estes-dies-texas-editor-led-oilcontrol-fight.html | Carl L. Estes Dies; Texas Editor Led Oil-Control Fight | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/si-boy-15-is-held-in-death-of-father.html | S.I. BOY, 15, IS HELD IN DEATH OF FATHER | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/lady-harlech-45-dies-in-car-crash-wife-of-exbritish-envoy-to-us-was.html | LADY HARLECH, 45, DIES IN CAR CRASH; Wife of Ex-British Envoy to U.S. Was Kennedy Friend | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/drug-price-found-to-vary-sharply.html | DRUG PRICE FOUND TO VARY SHARPLY | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/2-klansmen-are-arrested-at-openhousing-protest.html | 2 Klansmen Are Arrested At Open-Housing Protest | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/assagai-3-wins-chicago-handicap-auteuil-trails-by-half-length-in.html | ASSAGAI, $3, WINS CHICAGO HANDICAP; Auteuil Trails by Half Length in $43,650 Turf Event | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pirates-win-43-after-32-defeat-clendenons-double-in-8th-earns-split.html | PIRATES WIN, 4-3, AFTER 3-2 DEFEAT; Clendenon's Double in 8th Earns Split With Astros | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/advertising-those-print-contracts-add-up.html | Advertising Those Print Contracts Add Up | True | By Philip H. Dougherty | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/chinese-nationalist-pavilion-at-expo-67-ruined-by-fire.html | Chinese Nationalist Pavilion At Expo 67 Ruined by Fire | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-presidents-message.html | The President's Message | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/wheeler-voices-us-hopes-for-peace.html | Wheeler Voices U.S. Hopes for Peace | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/akermark-dietz.html | Akermark Dietz | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/french-proposal-rejected.html | French Proposal Rejected | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/david-partridge-and-mary-burke-will-be-married.html | David Partridge And Mary Burke Will Be Married | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sally-gordon-betrothed-to-alan-young-roberts.html | Sally Gordon Betrothed To Alan Young Roberts | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pier-panel-accused-of-harassing-chet.html | PIER PANEL ACCUSED OF HARASSING CHET | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/mdowell-3-hitter-gives-indians-split.html | MDOWELL 3-HITTER GIVES INDIANS SPLIT | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/geneva-europes-second-thoughts-on-the-cold-war.html | Geneva: Europe's Second Thoughts on the Cold War | True | By James Reston | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/football-signings.html | Football Signings | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/witnesses-accuse-5-in-mississippi-trial.html | WITNESSES ACCUSE 5 IN MISSISSIPPI TRIAL | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/turbine-car-leads-as-rain-puts-off-race-till-today-ruby-is.html | Turbine Car Leads as Rain Puts Off Race Till Today; RUBY IS SIDELINED BY FAULTY PISTON Andretti Has Clutch Trouble Jones Sets 3 Records in 18 Laps in Turbine Car | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/george-e-moore-chairman-of-information-company.html | George E. Moore, Chairman Of Information Company | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/miss-netter-victor.html | Miss Netter Victor | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-netherlands-to-present-200000-chair-to-harvard.html | The Netherlands to Present $200,000 Chair to Harvard | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/parliament-to-debate-crisis.html | Parliament to Debate Crisis | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/argentina-plans-wider-press-role-regime-must-inform-public-new.html | ARGENTINA PLANS WIDER PRESS ROLE; Regime Must Inform Public, New Chief of Media Says | True | By Barnard L. Collier Special To The New York Times | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/nancy-k-king-engaged-to-john-w-mettler-3d.html | Nancy K. King Engaged To John W. Mettler 3d | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/ronald-brecher-weds-miss-carol-greenblatt.html | Ronald Brecher Weds Miss Carol Greenblatt | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sick-leave-abuse-in-schools-hinted-survey-indicates-5-rate-in-city.html | SICK LEAVE ABUSE IN SCHOOLS HINTED; Survey Indicates 5% Rate in City Exceeds Absenteeism of Teachers Elsewhere 10 URBAN AREAS CITED Union Leader Says Tension of Facing Class Each Day Requires Some Time Off | True | By Peter Kihss | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/12-promising-new-players-selected-by-theater-world.html | 12 Promising New Players Selected by Theater World | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/bridge-americans-gain-but-still-trail-italy-and-france-by-alan.html | Bridge; Americans Gain, but Still Trail Italy and France By ALAN TRUSCOTT | True | Special to The New York Times | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/rabbi-asserts-antijewish-bias-of-christians-impedes-dialogue.html | Rabbi Asserts Anti-Jewish Bias Of Christians Impedes Dialogue | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/norways-regime-wins-test.html | Norway's Regime Wins Test | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/exchange-of-messages.html | EXCHANGE OF MESSAGES | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tenant-protests-mark-fifth-day-of-building-tieup-150-complain-that.html | TENANT PROTESTS MARK FIFTH DAY OF BUILDING TIE-UP; 150 Complain That Garbage Piles Up in Hallways Refuse on Sidewalks NO END OF STRIKE SEEN State Official Urges 5,000 to End Bronx Slowdown Cites No-Stoppage Pact COMPLAINTS RISE IN BUILDING TIEUP | True | By Emanuel Perlmutter | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/gi-critic-of-war-is-going-on-trial.html | G.I. CRITIC OF WAR IS GOING ON TRIAL | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-attack-keeps-mig-field-closed-planes-foil-enemy-repairs-to.html | U.S. ATTACK KEEPS MIG FIELD CLOSED; Planes Foil Enemy Repairs to Damaged Runway in 9th Raid on Hoalac Air Base U.S. ATTACK KEEPS MIG FIELD CLOSED | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-lost-4-planes-foe-says.html | U.S. Lost 4 Planes, Foe Says | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/lillian-hellman-says-she-found-ferment-among-soviet-writers-author.html | Lillian Hellman Says She Found Ferment Among Soviet Writers; Author Reports a Determined Drive for Greater Freedom of Literary Expression | True | By Martin Arnold | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/letters-of-credit-advance-for-latin-american-nations.html | Letters of Credit Advance For Latin American Nations | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/triumph-going-on-display.html | Triumph Going on Display | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/play-ball-stirs-turmoil-in-queens-residents-object-to-use-of-park.html | 'PLAY BALL!' STIRS TURMOIL IN QUEENS; Residents Object to Use of Park by Little League | True | By Martin Gansberg | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/car-strikes-2-boys-crowd-threatens-hitrun-suspect.html | Car Strikes 2 Boys; Crowd Threatens Hit-Run Suspect | True | | 1995-04-10 | RE000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/st-louis-ghetto-pins-hopes-on-us-model-city-project-awaited-with.html | ST. LOUIS GHETTO PINS HOPES ON U.S.; Model City Project Awaited With Great Enthusiasm | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/cuban-sugar-crop-misses-goal-cuba-sugar-crop-misses-its-goal.html | Cuban Sugar Crop Misses Goal; CUBA SUGAR CROP MISSES ITS GOAL | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/auto-race-held-over-before-big-day-wets-fans-appetites.html | Auto Race Held Over Before; Big Day Wets Fans' Appetites | True | By John Radosta Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/lufthansa-cargo-service.html | Lufthansa Cargo Service | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/38-us-jews-off-to-israel-to-help-will-fill-reservists-places-big.html | 38 U.S. JEWS OFF TO ISRAEL TO HELP; Will Fill Reservists' Places Big U.J.A. Drive Due | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/soviet-is-sending-10-more-warships-to-middle-east-turkey-authorizes.html | SOVIET IS SENDING 10 MORE WARSHIPS TO MIDDLE EAST; Turkey Authorizes Passage of Vessels From Black Sea to the Mediterranean LINK TO CRISIS INDICATED U.S. Aides See Little Military Peril but Fear Step May Stiffen Arabs' Stand Soviet Is Sending 10 Warships To Strengthen Force in Mideast | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/british-insurer-closed-by-court-liquidation-of-gibraltar-set-on.html | BRITISH INSURER CLOSED BY COURT; Liquidation of Gibraltar Set on Trade Board Petition | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/merrick-will-do-2-new-musicals-first-will-be-a-goldman-and-sondheim.html | MERRICK WILL DO 2 NEW MUSICALS; First Will Be a Goldman and Sondheim Show in Fall | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/dr-william-l-crum-economics-teacher.html | DR. WILLIAM L. CRUM, ECONOMICS TEACHER | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/reds-in-paris-assail-arrest-by-bolivians.html | REDS IN PARIS ASSAIL ARREST BY BOLIVIANS | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tv-gielgud-and-chekhov-british-ivanov-doesnt-display-either.html | TV: Gielgud and Chekhov; British 'Ivanov' Doesn't Display Either Playwright or Actor at His Best | True | By Jack Gould | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/invitation-to-windsors-is-called-queens-idea.html | Invitation to Windsors Is Called Queen's Idea | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pupil-rebellion-indicated.html | Pupil Rebellion Indicated | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/tension-rises-as-rangers-confront-melon-strikers.html | Tension Rises as Rangers Confront Melon Strikers | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/birchers-parade-without-incident-march-is-norwalks-biggest-despite.html | BIRCHERS PARADE WITHOUT INCIDENT; March Is Norwalk's Biggest Despite the Controversy | True | By Robert Windeler Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/65-officials-are-designated-for-pro-tennis-at-garden.html | 65 Officials Are Designated For Pro Tennis in Garden | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/vesper-oarsmen-2length-victors-philadelphia-eight-defeats-nyac-in.html | VESPER OARSMEN 2-LENGTH VICTORS; Philadelphia Eight Defeats N.Y.A.C. in Regatta Here | True | By Michael Strauss | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball; American League National League TODAYS PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/television.html | Television | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/pope-paul-curbs-new-mass-forms-pope-paul-curbs-new-mass-forms.html | Pope Paul Curbs New Mass Forms; POPE PAUL CURBS NEW MASS FORMS | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/summaries-of-area-yacht-races.html | Summaries of Area Yacht Races | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/richey-captures-davis-cup-finale-tops-lara-in-5-sets-ashe-out-of.html | RICHEY CAPTURES DAVIS CUP FINALE; Tops Lara in 5 Sets Ashe Out of Ecuador Series | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sara-levine-married-to-lieut-robert-fields.html | Sara Levine Married To Lieut. Robert Fields | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/aeroflot-to-fly-to-canada-twice-a-week-for-expo-67.html | Aeroflot to Fly to Canada Twice a Week for Expo 67 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/briton-in-peking-hails-army-help-student-cites-aid-in-finding-true.html | BRITON IN PEKING HAILS ARMY HELP; Student Cites Aid in Finding True 'Communist View' | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/weathermen-try-to-explain-the-why-of-spring-that-never-was-in-1967.html | Weathermen Try to Explain the Why of Spring That Never Was in 1967 | True | By John Noble Wilford | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/the-vietnam-election-tran-van-huong-a-civilian-believed-to-have-a.html | The Vietnam Election; Tran Van Huong, a Civilian, Believed To Have a Chance to Win Presidency | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/merger-is-opposed-by-texas-pacific.html | MERGER IS OPPOSED BY TEXAS & PACIFIC | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/arab-envoys-at-the-un-stress-unity.html | Arab Envoys at the U.N. Stress Unity | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/germans-defeat-rochester.html | Germans Defeat Rochester | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/syrian-reports-soviet-pledge.html | Syrian Reports Soviet Pledge | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/abctv-preparing-desperate-hours.html | A.B.C.-TV PREPARING 'DESPERATE HOURS' | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/fairer-municipal-ratings.html | Fairer Municipal Ratings | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/julia-pettee-94-was-a-librarian-developer-of-a-widely-used.html | JULIA PETTEE, 94, WAS A LIBRARIAN; Developer of a Widely Used Classification System Dies | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/us-sailor-arrested-at-base-in-scotland-in-a-spy-case.html | U.S. Sailor Arrested at Base In Scotland in a Spy Case | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/soviet-orders-machine-tools.html | Soviet Orders Machine Tools | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/queens-will-get-wider-boulevard-2-lanes-being-added-over-mile.html | QUEENS WILL GET WIDER BOULEVARD; 2 Lanes Being Added Over Mile Sector to Help in Diversion of Traffic 3 OTHER PROJECTS DUE 3-Level Interchange and Rebuilding of Viaduct and Bridge Planned | True | By David Bird | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/willis-a-gibbons-research-leader-former-us-rubber-officer-dies-held.html | WILLIS A. GIBBONS, RESEARCH LEADER; Former U.S. Rubber Officer Dies Held 60 Patents | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/april-shipments-of-coal-set-10-year-lakes-recod.html | April Shipments of Coal Set 10-Year Lakes Record | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/ford-suffering-from-elbow-injury-retires-yankee-hurler-gets.html | Ford, Suffering From Elbow Injury, Retires; Yankee Hurler Gets Standing Ovation at the Stadium | True | By Leonard Koppett | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/red-sox-crush-angels-54-61-crowd-of-32012-is-biggest-at-fenway-in-5.html | RED SOX CRUSH ANGELS, 5-4, 6-1; Crowd of 32,012 Is Biggest at Fenway in 5 Years | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/soviet-watching-us-fleet.html | Soviet Watching U.S. Fleet | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/9-hurt-38-arrested-as-hippies-clash-with-police/9-hurt-38-seized-in-east-side-fight.html | 9 Hurt, 38 Arrested as Hippies Clash With Police; 9 HURT, 38 SEIZED IN EAST SIDE FIGHT | True | By Sylvan Fox | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/20-named-in-greece-to-revise-charter.html | 20 NAMED IN GREECE TO REVISE CHARTER | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/simes-sets-mark-in-bicycle-event-olympian-captures-50mile-race-by.html | SIMES SETS MARK IN BICYCLE EVENT; Olympian Captures 50-Mile Race by Half-Length | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/generals-and-spurs-play-scoreless-tie-in-soccer.html | Generals and Spurs Play Scoreless Tie in Soccer | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/casals-prepares-puerto-rico-fete-cellist-90-calls-on-young.html | CASALS PREPARES PUERTO RICO FETE; Cellist, 90, Calls on Young Orchestra for Energy | True | By Henry Raymont Special To the New York Times | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/moerdler-plans-to-quit-city-government-by-aug1-to-resume-law.html | Moerdler Plans to Quit City Government by Aug.1 to Resume Law Practice | True | By Clayton Knowles | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/spain-and-imc-start-phosphate-mining-talks.html | Spain and I.M.C. Start Phosphate Mining Talks | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/johnson-defers-railway-strike-sets-up-emergency-board-in-conductors.html | JOHNSON DEFERS RAILWAY STRIKE; Sets Up Emergency Board in Conductors' Dispute | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/3-prison-fugitives-caught.html | 3 Prison Fugitives Caught | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/japan-girds-for-a-season-of-weddings.html | Japan Girds for a Season of Weddings | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/opera-is-grander-in-philadelphia-met-opens-in-civic-center-to.html | OPERA IS GRANDER IN PHILADELPHIA; Met Opens in Civic Center to Audience of 7,500 | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/commodity-trade-raised-by-canada.html | COMMODITY TRADE RAISED BY CANADA | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/enemy-bunkers-smashed.html | Enemy Bunkers Smashed | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/laird-sets-walking-record.html | Laird Sets Walking Record | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-05-31 | 1967-05-31 | https://www.nytimes.com/1967/05/31/archives/news-of-realty-jersey-attracts-several-garment-trucking-concerns.html | NEWS OF REALTY: JERSEY ATTRACTS; Several Garment, Trucking Concerns Leave City | True | | 1995-04-10 | RE0000698919 | B00000349428 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/observer-the-civilized-war-plan.html | Observer: The Civilized War Plan | True | By Russell Baker | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/chile-and-zambia-deny-copper-plan.html | CHILE AND ZAMBIA DENY COPPER PLAN | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/mideast-jitters-cut-stock-prices-dow-down-1242-decline-is-sharpest.html | MIDEAST JITTERS CUT STOCK PRICES; DOW DOWN 12.42 Decline Is Sharpest in 7 Months; Losses Lead by 8 to 1 | True | By John J. Abele | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/boa-leaves-dancer-for-a-tree-in-park-and-gets-lift-home.html | Boa Leaves Dancer For a Tree in Park And Gets Lift Home | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/israeli-army-chief-exhorts-his-troops.html | ISRAELI ARMY CHIEF EXHORTS HIS TROOPS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports Of The Times; On the Dawn Patrol | True | By Arthur Daley | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/follies-to-reopen-uptown.html | 'Follies' to Reopen Uptown | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/western-union-service.html | Western Union Service | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/137-cars-towed-away.html | 137 Cars Towed Away | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/tax-example.html | Tax Example | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/queens-suits-seek-to-block-shift-of-white-students.html | Queens Suits Seek to Block Shift of White Students | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/astros-triumph-with-6-run-sixth-mets-drop-into-last-place-first-time.html | ASTROS TRIUMPH WITH 6-RUN SIXTH; Mets Drop Into Last Place First Time Since 1965-- Giusti Hurls 4-Hitter | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/electric-boat-executive-new-facilities-manager.html | Electric Boat Executive New Facilities Manager | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/reform-candidates-scored-on-claims.html | REFORM CANDIDATES SCORED ON CLAIMS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/150-million-to-have-apower-before-80-150-million-seen-on-apower-by.html | 150 Million to Have A-Power Before '80; 150 MILLION SEEN ON A-POWER BY '80 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/stocks-continue-to-fall-in-london-buyers-waiting-out-crisis-in-the.html | STOCKS CONTINUE TO FALL IN LONDON; Buyers Waiting Out Crisis in the Middle East | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/tax-consultant-a-tax-cheat.html | Tax Consultant a Tax Cheat | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/paschall-reelected-head-of-southern-baptist-group.html | Paschall Re-elected Head Of Southern Baptist Group | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/west-unworried-over-oil-flow-in-spite-of-crisis-in-middle-east.html | West Unworried Over Oil Flow In Spite of Crisis in Middle East | True | By W. Granger Blair Special to the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/news-of-realty-theater-is-sold-rockefeller-center-buys-the.html | NEWS OF REALTY: THEATER IS SOLD; Rockefeller Center Buys the Playhouse on 48th St. | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/jersey-driver-examined.html | Jersey Driver Examined | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/nuclear-shares-are-sold.html | Nuclear Shares Are Sold | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/68-kennedy-bloc-set-for-primary-new-hampshire-slate-to-run-despite.html | '68 KENNEDY BLOC SET FOR PRIMARY; New Hampshire Slate to Run Despite His Disavowal | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/sperry-rand-selects-a-new-vice-president.html | Sperry Rand Selects A New Vice President | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/system-of-electing-regents-upheld-by-appeals-court.html | System of Electing Regents Upheld by Appeals Court | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/foyt-takes-500-as-joness-turbine-in-lead-drops-out-with-3-laps-to.html | Foyt Takes 500 as Jones's Turbine, in Lead, Drops Out With 3 Laps to Go; Foyt Threads His Way Through a 4-Car Crack-Up Near Finish to Win Indianapolis 500 | True | By Frank M. Blunk Special to the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/at-a-commune-for-diggers-rules-are-few-and-simple-diggers-commune.html | At a Commune for Diggers Rules Are Few and Simple; DIGGERS' COMMUNE TURNS AWAY NONE | True | By Stephen A.o Golden | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/dr-leo-loewe-dies-heart-specialist-70.html | DR. LEO LOEWE DIES; HEART SPECIALIST, 70 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/segura-sets-back-ralston.html | Segura Sets Back Ralston | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/optimistic-on-rail-dispute.html | Optimistic on Rail Dispute | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/amex-is-buffeted-by-bearish-news-setback-is-the-sharpest-since.html | AMEX IS BUFFETED BY BEARISH NEWS; Setback Is the Sharpest Since August, 1966 | True | By Alexander R. Hammer | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rios-bus-drivers-face-publics-ire-1438-accidents-reported-in-first.html | RIO'S BUS DRIVERS FACE PUBLIC'S IRE; 1,438 Accidents Reported in First 3 Months of '67 | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/social-security-bill-offered.html | Social Security Bill Offered | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/airport-building-gets-2-new-exits-kennedy-opening-facilities-to.html | AIRPORT BUILDING GETS 2 NEW EXITS; Kennedy Opening Facilities to Ease Congestion | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/chinas-schools-reported-in-chaos.html | China's Schools Reported in Chaos | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/johnsmanville-elects-3-directors.html | Johns-Manville Elects 3 Directors | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/yankees-drop-bouton-and-sign-monbouquette.html | Yankees Drop Bouton And Sign Monbouquette | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lynn-e-wolcott-wells-graduate-engaged-to-wed.html | Lynn E. Wolcott, Wells Graduate, Engaged to Wed | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/iraqis-granted-a-pardon-jerusalem-fortified.html | Iraqis Granted a Pardon; Jerusalem Fortified | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/backing-reported-for-plan-to-test-aqaba-blockade-british-portuguese.html | BACKING REPORTED FOR PLAN TO TEST AQABA BLOCKADE; British, Portuguese and the Dutch Said to Favor U.S. Armed Escort Formula JOINT FORCE ENVISAGED American Carrier Beginning Trip South Through Suez Bound for Vietnam | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rabbinical-assembly-opposes-us-aid-for-religious-schools.html | Rabbinical Assembly Opposes U.S. Aid for Religious Schools | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/medicaid-payments-made-retroactive.html | MEDICAID PAYMENTS MADE RETROACTIVE | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/two-quakers-resume-sitin.html | Two Quakers Resume Sit-in | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/robert-w-mcewen-60-dies-led-hamilton-college-17-years.html | Robert W. McEwen, 60, Dies; Led Hamilton College 17 Years | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rca-contract-talks-go-on.html | R.C.A. Contract Talks Go On | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/from-obscurity-to-success.html | From Obscurity to Success | True | By Bernadine Morris | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/billy-strayhorn-jazz-composer-and-ellingtons-arranger-dead-wrote.html | Billy Strayhorn, Jazz Composer And Ellington's Arranger, Dead; Wrote 'Take the A Train' --Pianist and Lyricist Was With Duke for 26 Years | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rindt-wont-return-for-500.html | Rindt Won't Return for 500 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/worthington-appointment.html | Worthington Appointment | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-asylum-given-to-a-2d-hungarian-us-asylum-given-to-a-2d-hungarian.html | U.S. Asylum Given To a 2d Hungarian; U.S. ASYLUM GIVEN TO A 2D HUNGARIAN | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/michel-saintdenis-will-become-codirector-of-juilliard-drama-french.html | Michel Saint-Denis Will Become Co-Director of Juilliard Drama; French Actor Founded School for Stage in London--to Work With Houseman | True | By Louis Calta | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/grounded-ycaza-takes-to-the-air-irked-by-new-jersey-ban-he-plans-a.html | GROUNDED YCAZA TAKES TO THE AIR; Irked by New Jersey Ban, He Plans a Trip by Jet | True | By Steve Cady | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/british-pound-dips-to-27943-canadian-dollar-firm-at-9247.html | British Pound Dips to $2.7943; Canadian Dollar Firm at 9247 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/harold-becher-66-chemical-engineer.html | HAROLD BECHER, 66, CHEMICAL ENGINEER | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/chess-boston-metropolitan-title-is-captured-by-harvard.html | Chess; Boston Metropolitan Title Is Captured by Harvard | True | By Al Horowitz | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/exofficial-of-core-critical-of-bosses.html | EX-OFFICIAL OF CORE CRITICAL OF 'BOSSES' | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/judge-criticizes-lawyer-for-chet-suggests-pier-company-aide-retain.html | JUDGE CRITICIZES LAWYER FOR CHET; Suggests Pier Company Aide Retain Another Attorney | True | By Robert E. Tomasson | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/honors-returned-to-custers-aide-army-gives-rank-of-major-back-to.html | HONORS RETURNED TO CUSTER'S AIDE; Army Gives Rank of Major Back to Reno and Grants an Honorable Discharge FINDS PENALTY 'UNJUST' Verdict of Guilty Will Stand, but Soldier Can be Buried in a National Cemetery | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/a-confident-air-prevails-in-cairo-crisis-strengthens-citizens-faith.html | A CONFIDENT AIR PREVAILS IN CAIRO; Crisis Strengthens Citizens' Faith in Regime and Army | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/panel-is-named-in-alaska-to-study-economic-development-of-arctic.html | Panel Is Named in Alaska to Study Economic Development of Arctic Areas | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/charter-provision-on-university-urged.html | CHARTER PROVISION ON UNIVERSITY URGED | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/new-york-is-held-to-scoreless-tie-leech-of-boston-is-injured-in.html | NEW YORK IS HELD TO SCORELESS TIE; Leech of Boston Is Injured in League Soccer Game | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-stresses-role-of-saigons-army-curbs-unfavorable-reports-accents.html | U.S. STRESSES ROLE OF SAIGON'S ARMY; Curbs Unfavorable Reports -- Accents 'Positive' Deeds | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/union-of-reform-jews-names-vice-president.html | Union of Reform Jews Names Vice President | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/molehill-to-mountain.html | Molehill to Mountain | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/elox-plans-merger-vote.html | Elox Plans Merger Vote | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/bethlehem-steel-elects-a-planning-executive.html | Bethlehem Steel Elects A Planning Executive | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/advertising-heres-news-thats-worth-barking-about.html | Advertising Here's News That's Worth Barking About | True | By Philip H. Dougherty | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/industrial-board-officers.html | Industrial Board Officers | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/dr-raskind-wins-at-brooklyn-net-upsets-davidson-64-63-in-thirdround.html | DR. RASKIND WINS AT BROOKLYN NET; Upsets Davidson, 6-4, 6-3, in Third-Round Match | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/consulting-concern-formed.html | Consulting Concern Formed | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/senate-completes-action-on-tax-bill.html | SENATE COMPLETES ACTION ON TAX BILL | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/midwood-takes-net-crown.html | Midwood Takes Net Crown | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/miss-clodagh-e-millham-fiancee-of-ki-choon-lee.html | Miss Clodagh E. Millham Fiancee of Ki Choon Lee | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/elizabeth-henry-plans-marriage-for-the-summer.html | Elizabeth Henry Plans Marriage For the Summer | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/foyt-builds-own-car.html | Foyt Builds Own Car | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/britain-at-the-door.html | Britain at the Door | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/immediate-start-is-urged-on-canada-satellite-plan.html | Immediate Start is Urged On Canada Satellite Plan | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-fights-kidnapping-ruling.html | U.S. Fights Kidnapping Ruling | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/nyerere-praises-arab-pact.html | Nyerere Praises Arab Pact | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/campus-fete-aids-princeton-hospital.html | Campus Fete Aids Princeton Hospital | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/holmes-heads-naval-forces-of-north-atlantic-alliance.html | Holmes Heads Naval Forces Of North Atlantic Alliance | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/2-new-bishops-named.html | 2 New Bishops Named | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/warnerlambert-elects.html | Warner-Lambert Elects | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/swingers-have-their-way.html | Swingers Have Their Way | True | By Joan Cook | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/gop-convention-to-see-new-faces.html | G.O.P. Convention to See New Faces | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/nanticoke-takes-jumper-laurels-defender-wins-open-class-at-devon.html | NANTICOKE TAKES JUMPER LAURELS; Defender Wins Open Class at Devon Horse Show | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/mailers-and-papers-at-impasse-in-talks.html | MAILERS AND PAPERS AT IMPASSE IN TALKS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/500-see-theater-tv-here-with-rainchecks.html | 500 See Theater TV Here With Rainchecks | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/20-nuns-giving-up-vows-for-wisconsin-experiment.html | 20 Nuns Giving Up Vows For Wisconsin Experiment | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/syrians-silent-on-pact.html | Syrians Silent on Pact | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fate-is-his-codriver-anthony-john-foyt-jr.html | Fate Is His Co-Driver; Anthony John Foyt Jr. | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/commodities-middle-east-tension-lifts-prices-despite-supply-demand.html | Commodities: Middle East Tension Lifts Prices Despite Supply-Demand Situation | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/economic-club-elects.html | Economic Club Elects | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/runityourself-elevator-plan-gives-west-side-tenants-a-lift.html | Run-It-Yourself Elevator Plan Gives West Side Tenants a Lift; Neighbors Cooperate | True | By Murray Schumach | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/political-tactics-block-a-solution-to-building-tieup-council-panel.html | POLITICAL TACTICS BLOCK A SOLUTION TO BUILDING TIE-UP; Council Panel Approves 13 Lindsay Changes Already Rejected by the Owners TENANTS ASK RENT CUT Cite the Lack of Service--Others Threatening to Withhold Payments | True | By Peter Millones | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/television.html | Television | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/falcons-upset-bays-20.html | Falcons Upset Bays, 2-0 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/jersey-truck-driver-killed.html | Jersey Truck Driver Killed | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/opera-stockholm-troupe-at-expo-67-royal-company-opens-with-masked.html | Opera: Stockholm Troupe at Expo 67; Royal Company Opens With 'Masked Ball' | True | By Harold C. Schonberg Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/antiviolence-project.html | Anti-Violence Project | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hughes-signs-housing-bill-assisting-urban-renewal.html | Hughes Signs Housing Bill Assisting Urban Renewal | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/sac-crew-lofts-missile.html | SAC Crew Lofts Missile | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/tillotson-wins-as-yanks-beat-as-30-mets-lose-61-womack-quells.html | Tillotson Wins as Yanks Beat A's, 3-0; Mets Lose, 6-1; WOMACK QUELLS THREAT IN NINTH Strikes Out 2 With Bases Filled--Whitaker Hits 2-Run Homer in Third | True | By Leonard Koppett | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/big-board-to-buy-new-jersey-site-big-board-to-buy-new-jersey-site.html | Big Board to Buy New Jersey Site; BIG BOARD TO BUY NEW JERSEY SITE | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-in-un-seeks-mideast-respite-draft-offered-in-council-is-given.html | U.S., IN U.N., SEEKS MIDEAST RESPITE; Draft Offered in Council Is Given Good Chance--Cairo Would Condemn Israelis | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/blarney-isnt-only-profitable-irish-stone-ireland-in-midst-of-mining.html | Blarney Isn't Only Profitable Irish Stone; IRELAND IN MIDST OF MINING BOOM | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/joe-roman-to-fight-here.html | Joe Roman to Fight Here | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/10year-sentence-given-in-fake-drowning-fraud.html | 10-Year Sentence Given In Fake Drowning Fraud | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/angry-marines-hope-a-small-reform-in-vietnam.html | Angry Marine's Hope: A Small Reform in Vietnam | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/500-purse-distribution.html | 500 Purse Distribution | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/gop-economy-bloc-scores-a-victory-in-the-house.html | G.O.P. Economy Bloc Scores a Victory in the House | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/army-supported-at-trial-of-levy-4-doctors-defend-practice-of.html | ARMY SUPPORTED AT TRIAL OF LEVY; 4 Doctors Defend Practice of 'Political Medicine' | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/agreement-signed-on-new-haven-aid.html | AGREEMENT SIGNED ON NEW HAVEN AID | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/palmer-runs-a-plan-up-the-flagstick.html | Palmer Runs a Plan Up the Flagstick | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/elia-kazan-to-make-arrangement-film-for-over-1million.html | Elia Kazan to Make 'Arrangement' Film For Over $1-Million | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/change-is-asked-on-horse-quarantine-tananbaum-bids-new-zealand-act.html | Change Is Asked on Horse Quarantine; TANANBAUM BIDS NEW ZEALAND ACT Yonkers Head Seeks to Aid International Trotting--Rich Pace on Tonight | True | By Louis Effrat | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lindsay-and-aides-working-to-smooth-over-policehippie-clash-city.html | Lindsay and Aides Working to Smooth Over Police-Hippie Clash; City Seeks Way to Free 38 of the Charges | True | By Martin Arnold | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/flight-announced-in-paris.html | Flight Announced in Paris | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/gregory-markel-to-wed-miss-dorothy-flanagan.html | Gregory Markel to Wed Miss Dorothy Flanagan | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/football-club-is-pledged-for-divorce-settlement.html | Football Club Is Pledged For Divorce Settlement | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/polish-charges-against-pius-rebutted.html | Polish Charges Against Pius Rebutted | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/mrs-king-miss-bueno-and-mrs-jones-beaten-in-french-tennis-roche.html | Mrs. King, Miss Bueno and Mrs. Jones Beaten in French Tennis; Roche Wins; ANNETTE VAN ZYL DOWNS U.S. STAR So. African Joined by Kerry Melville, Miss Turner and Miss Durr in Semi-Final | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-steel-chooses-a-president-gott-will-take-over-when-worthington.html | U.S. Steel Chooses a President; Gott Will Take Over When Worthington Retires June 30 | True | By Robert Walker | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hoover-scores-rights-leaders-who-name-possible-riot-cities.html | Hoover Scores Rights Leaders Who Name Possible Riot Cities; Apparently Meaning Dr. King and Carmichael, He Says They Invite Violence | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/monsanto-fills-post.html | Monsanto Fills Post | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/two-sign-with-packers.html | Two Sign With Packers | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/public-events-aide-appointed.html | Public Events Aide Appointed | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/executive-vice-president-named-by-national-lead.html | Executive Vice President Named by National Lead | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/nixon-reserved-on-middle-east-resists-temptation-to-tell-president.html | NIXON RESERVED ON MIDDLE EAST; Resists Temptation to Tell President What to Do | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/500000-seized-in-bogus-money-6-arrested-here-and-in-ohio-on.html | $500,000 SEIZED IN BOGUS MONEY; 6 Arrested Here and in Ohio on Conspiracy Charges | True | By Edward Ranzal | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/new-science-hall-planned-by-city-reactor-display-expected-at-park.html | NEW SCIENCE HALL PLANNED BY CITY; Reactor Display Expected at Park in Flushing Meadow | True | By Clayton Knowles | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/wnyc-to-report-on-price-of-food-costello-going-on-the-radio-weekly.html | WNYC TO REPORT ON PRICE OF FOOD; Costello Going on the Radio Weekly to Tell Consumers of Area Variations STAFF OF VOLUNTEERS Cornell Dean to Help Set Up System--Data to Be Made Available to Other Media | True | By Edith Evans Asbury | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rochester-u-given-xerox-stock-trust-worth-515million.html | Rochester U. Given Xerox Stock Trust Worth $15-Million | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-carrier-enters-suez.html | U.S. Carrier Enters Suez | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/general-of-1st-army-retires.html | General of 1st Army Retires | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/foodforstamps-program-wins-threeyear-extension-in-senate.html | Food-for-Stamps Program Wins Three-Year Extension in Senate | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/ge-receives-contract.html | G.E. Receives Contract | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/pacem-in-terris-conference-ends-on-an-antiamerican-note.html | Pacem in Terris Conference Ends on an Anti-American Note | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/park-music-series-will-start-june-23.html | PARK MUSIC SERIES WILL START JUNE 23 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/col-frank-j-day.html | COL. FRANK J. DAY | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/soviet-jet-offer-to-india-reported-sale-of-200-fighterbombers-said.html | SOVIET JET OFFER TO INDIA REPORTED; Sale of 200 Fighter-Bombers Said to Be Considered | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/jobless-pay-refused-for-editor-who-quit-over-editorial-policy.html | Jobless Pay Refused for Editor Who Quit Over Editorial Policy | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/clash-erupts-at-tire-plant.html | Clash Erupts at Tire Plant | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/daly-view-of-voice-criticized-in-house.html | DALY VIEW OF 'VOICE' CRITICIZED IN HOUSE | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/taipei-to-rebuild-at-expo-67.html | Taipei to Rebuild at Expo 67 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/35-arrested-in-louisville-at-openhousing-protest.html | 35 Arrested in Louisville At Open-Housing Protest | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/metropolitan-museum-to-offer-brief-dramas-in-art-settings.html | Metropolitan Museum to Offer Brief Dramas in Art Settings | True | By Richard F. Shepard | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/ew-axe-co-picks-new-board-chairman.html | E.W. Axe & Co. Picks New Board Chairman | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/key-bill-of-regime-is-debated-in-spain.html | KEY BILL OF REGIME IS DEBATED IN SPAIN | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/frenchman-undecided-on-war.html | Frenchman Undecided on War | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/bleecker-street-has-lost-its-pushcarts-but-not-its-pungency.html | Bleecker Street Has Lost Its Pushcarts but Not Its Pungency | True | By Craig Claiborne | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/grenada-negro-boy-testifies-white-men-broke-his-leg.html | Grenada Negro Boy Testifies White Men Broke His Leg | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/firemen-show-their-new-windowsecuring-gate-its-dual-purpose-is-to.html | Firemen Show Their New Window-Securing Gate; Its Dual Purpose Is to Keep Out Burglars and to Ease Escape During Blaze | True | By David Bird | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/12-pickets-seized-near-texas-farm.html | 12 PICKETS SEIZED NEAR TEXAS FARM | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/two-air-force-copters-flying-to-paris-in-a-nonstop-attempt.html | Two Air Force Copters Flying To Paris in a Nonstop Attempt | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/student-to-wed-cathleen-nixon-nuptials-sept-9.html | Student to Wed Cathleen Nixon; Nuptials Sept. 9 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/spain-is-soccer-victor.html | Spain Is Soccer Victor | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/helen-lambeth-engaged-to-ronald-ahley-dwight.html | Helen Lambeth Engaged To Ronald Ahley Dwight | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/shahs-visit-causes-problems-for-bonn.html | SHAH'S VISIT CAUSES PROBLEMS FOR BONN | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/brooklyn-youth-held-in-killings-one-of-his-2-victims-was-honor.html | BROOKLYN YOUTH HELD IN KILLINGS; One of His 2 Victims Was Honor Student, Police Say | True | By Lawrence Van Gelder | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/youth-concerts-sprout-program-in-new-mexico-is-spurred-by-eager.html | Youth Concerts Sprout; Program in New Mexico Is Spurred by Eager Young Audiences Alumna | True | By Howard Taubman | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/slow-retail-tempo-detected-as-city-stores-co-shows-a-loss-city.html | Slow Retail Tempo Detected As City Stores Co. Shows a Loss; CITY STORES FINDS SALES PACE SLOW | True | By Isadore Barmash | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lagos-moving-to-seal-off-east-issues-warning-to-foreign-ships.html | Lagos Moving to Seal Off East; Issues Warning to Foreign Ships; NIGERIANS MOVE TO SEAL OFF EAST | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/amman-and-cairo-hussein-on-nassars-team-again-faces-peril-of.html | Amman and Cairo; Hussein, on Nassar's Team Again, Faces Peril of Becoming His Captive | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/bias-group-assails-riverhead-official.html | BIAS GROUP ASSAILS RIVERHEAD OFFICIAL | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/cordero-rides-triple-and-takes-aqueduct-jockey-title-puerto-rican.html | Cordero Rides Triple and Takes Aqueduct Jockey Title; PUERTO RICAN ACE RUNS TOTAL TO 63 Baeza Second in Standing for Spring Meet With 62 -- Smooth Seas Wins | True | By Michael Strauss | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/penn-names-shabel-athletic-chief.html | Penn Names Shabel Athletic Chief | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/motive-is-a-mystery-in-murder-of-woman-professor-in-bronx.html | Motive Is a Mystery in Murder Of Woman Professor in Bronx | True | By Martin Gansberg | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fino-acts-to-block-lindsay-on-housing-proposal-introduces-a-bill-to.html | Fino Acts to Block Lindsay on Housing Proposal; Introduces a Bill to Forbid Inspection of Homes | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/iraq-is-reported-airlifting-troops-to-aid-uar-in-blockading-the.html | Iraq Is Reported Airlifting Troops to Aid U.A.R. in Blockading the Strait of Tiran; A JORDANIAN UNIT IS SAID TO MUTINY Syrians, Reporting Incident, Ignore Amman-Cairo Pact and Seek Algerian Help | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/court-tells-tire-pickets-not-to-block-plant-doors.html | Court Tells Tire Pickets Not to Block Plant Doors | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/house-to-mark-flag-day.html | House to Mark Flag Day | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/prices-advance-in-bond-market-strong-gains-spurred-by-news-from.html | PRICES ADVANCE IN BOND MARKET; Strong Gains Spurred by News From Fanny May and Reserve Buying | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/wood-field-and-stream-titles-and-citations-not-necessarily-measures.html | Wood, Field and Stream; Titles and Citations Not Necessarily Measures of Sportsman's Skill | True | By Oscar Godbout | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/old-world-teaches-owner-new-tricks.html | Old World Teaches Owner New Tricks | True | By John Rendel | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/stock-dividend-planned.html | Stock Dividend Planned | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/forecast-on-nuclear-power.html | Forecast on Nuclear Power | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/institute-of-architects-has-a-new-president.html | Institute of Architects Has a New President | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/19800-bid-for-demolition-for-state-building-in-harlem.html | $19,800 Bid for Demolition For State Building in Harlem | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/chrysler-buys-financing-unit-it-gets-americans-redisco-for.html | CHRYSLER BUYS FINANCING UNIT; It Gets American's Redisco for $29-Million | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/books-of-the-times-turbulence-in-the-young-american-republic.html | Books of The Times; Turbulence in the Young American Republic | True | By Charles Poore | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/new-data-system-held-inevitable-aec-aide-notes-need-for-getting.html | NEW DATA SYSTEM HELD INEVITABLE; A.E.C. Aide Notes Need for Getting Science Papers | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lindsay-returns-barb-for-barb-at-conference-with-cartoonists.html | Lindsay Returns Barb for Barb At Conference With Cartoonists | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/dredgers-proxy-fight.html | Dredger's Proxy Fight | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/munich-wins-soccer-cup.html | Munich Wins Soccer Cup | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/soviet-ships-transit-straits.html | Soviet Ships Transit Straits | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/arabs-protest-at-white-house.html | Arabs Protest at White House | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/israeliyugoslav-trade-pact.html | Israeli-Yugoslav Trade Pact | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/trade-union-bias-found-unchecked-human-rights-commission-calls-on.html | TRADE UNION BIAS FOUND UNCHECKED; Human Rights Commission Calls on Mayor to Curb 'Pattern of Exclusion' | True | By Damon Stetson | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/tanzania-is-beset-by-decline-in-jobs-strikes-and-unrest-hamper-what.html | TANZANIA IS BESET BY DECLINE IN JOBS; Strikes and Unrest Hamper What Little Output There Is | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/paris-magazine-wont-print-malleys-articles-on-china.html | Paris Magazine Won't Print Malley's Articles on China | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/crisis-in-mideast-threatens-a-loan-needed-by-uar-crisis-threatens-a.html | Crisis in Mideast Threatens a Loan Needed by U.A.R.; CRISIS THREATENS A LOAN FOR CAIRO | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/world-bank-will-borrow-139million-in-switzerland.html | World Bank Will Borrow $13.9-Million in Switzerland | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/a-gun-at-the-citys-head.html | A Gun at the City's Head | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/phils-get-boozer-cline-with-giants.html | PHILS GET BOOZER; CLINE WITH GIANTS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/storm-watch-opens-today.html | Storm Watch Opens Today | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/icc-rejects-a-proposal-for-joint-merger-hearing.html | I.C.C. Rejects a Proposal For Joint Merger Hearing | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/brennan-exhorts-572-at-douglass-justice-tells-graduates-not-to-be.html | BRENNAN EXHORTS 572 AT DOUGLASS; Justice Tells Graduates Not to Be Smug on Futures | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-advises-its-citizens-to-quit-riottorn-macao.html | U.S. Advises Its Citizens To Quit Riot-Torn Macao | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/31-of-46-teachers-will-quit-in-jersey.html | 31 of 46 Teachers Will Quit in Jersey | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hannan-sent-to-farm-club.html | Hannan Sent to Farm Club | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/son-to-mrs-robert-sacks.html | Son to Mrs. Robert Sacks | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/test-of-statement-by-us-in-the-un.html | Text of Statement by U.S. in the U.N. | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/nyu-asking-its-tenants-if-they-want-the-art-show.html | N.Y.U. Asking Its Tenants If They Want the Art Show | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/william-strauss-lawyer-57-dies-library-of-congress-legal-aide.html | WILLIAM STRAUSS, LAWYER, 57, DIES; Library of Congress Legal Aide Compiled Air Laws | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/always-a-citizen.html | Always a Citizen | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/joffrey-ballet-to-go-northwest-group-sets-summer-tour-to-washington.html | JOFFREY BALLET TO GO NORTHWEST; Group Sets Summer Tour to Washington and Idaho | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hospital-volunteers-honored.html | Hospital Volunteers Honored | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/xerox-overseas-post.html | Xerox Overseas Post | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/us-bombs-2-oil-depots-at-haiphong.html | U.S. Bombs 2 Oil Depots at Haiphong | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hulme-elected-top-rookie-for-his-4thplace-finish.html | Hulme Elected Top Rookie For His 4th-Place Finish | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/ohio-river-cleared-of-a-sunken-barge.html | OHIO RIVER CLEARED OF A SUNKEN BARGE | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/in-the-nation-minor-parties-major-problem.html | In The Nation: Minor Parties, Major Problem | True | By Tom Wicker | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/608-is-holiday-road-toll.html | 608 Is Holiday Road Toll | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/conference-on-pollution-in-raritan-set-by-udall.html | Conference on Pollution In Raritan Set by Udall | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/two-ships-admit-liability-in-1965-mackinac-sinking.html | Two Ships Admit Liability In 1965 Mackinac Sinking | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/gen-clay-resigns-city-industry-post.html | GEN. CLAY RESIGNS CITY INDUSTRY POST | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/mrs-albert-b-philip.html | MRS. ALBERT B. PHILIP | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/lottery-tickets-go-on-sale-in-4000-locations-today-lottery-tickets.html | Lottery Tickets Go on Sale In 4,000 Locations Today; Lottery Tickets Go on Sale Today in 4,000 Locations | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/admiral-says-soviet-shadowing-often-imperils-ships-in-6th-fleet.html | Admiral Says Soviet Shadowing Often Imperils Ships in 6th Fleet | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/greek-junta-sets-ceiling-on-salaries.html | GREEK JUNTA SETS CEILING ON SALARIES | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/convention-gets-first-open-split-partyline-division-occurs-in-call.html | CONVENTION GETS FIRST OPEN SPLIT; Party-Line Division Occurs in Call for Bronx Vote | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rate-ceiling-kept-on-savings-units-level-is-cut-on-west-coast-for.html | RATE CEILING KEPT ON SAVINGS UNITS; Level Is Cut on West Coast for Passbook Accounts | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/medicare-studies-wider-coverage-of-drug-expenses-to-study-drug.html | MEDICARE STUDIES WIDER COVERAGE OF DRUG EXPENSES; To Study Drug Costs in Medicare | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/begin-led-underground.html | Begin Led Underground | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/4-andersen-tales-woven-into-rugs.html | 4 Andersen Tales Woven Into Rugs | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/henry-grady-chandler-jr-revlon-unit-sales-manager.html | Henry Grady Chandler Jr., Revlon Unit Sales Manager | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/mafias-workings-depicted-at-trial-italian-court-is-told-here-of.html | MAFIA'S WORKINGS DEPICTED AT TRIAL; Italian Court Is Told Here of Murder and Smuggling | True | By Sidney E. Zion | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/april-inventories-rose-600million-third-of-growth-in-factory-stocks.html | APRIL INVENTORIES ROSE $600-MILLION; Third of Growth in Factory Stocks Apparently Tied to Defense Build-Up LARGEST SINCE JANUARY Economists Disappointed, but Not Alarmed, by Month's Increase | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/giants-sign-peay-tackle-and-plan-key-role-for-him.html | Giants Sign Peay, Tackle, And Plan Key Role for Him | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/trumpets-of-lord-a-triumph-in-paris.html | TRUMPETS OF LORD A TRIUMPH IN PARIS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/may-not-cold-enough-to-break-the-record.html | May Not Cold Enough To Break the Record | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/eleanor-lee-71-nursing-director-presbyterian-hospital-aide-from-26.html | ELEANOR LEE, 71, NURSING DIRECTOR; Presbyterian Hospital Aide From '26 to '61 Dies | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/market-place-whitney-to-sell-block-of-shares.html | Market Place; Whitney to Sell Block of Shares | True | By Robert Metz | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/governor-rebuts-retirement-rumor.html | GOVERNOR REBUTS RETIREMENT RUMOR | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/glenn-o-kidd-51-investment-aide-vice-president-of-company-in-varied.html | GLENN O. KIDD, 51, INVESTMENT AIDE; Vice President of Company in Varied Fields Dies | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fund-crisis-stirs-okinawa-unrest-antius-agitation-feared-over-delay.html | FUND CRISIS STIRS OKINAWA UNREST; Anti-U.S. Agitation Feared Over Delay by Congress | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/murphy-and-8-other-us-golfers-gain-in-british-amateur-dickson.html | Murphy and 8 Other U.S. Golfers Gain in British Amateur; DICKSON, CERRUDO AND GRAY VICTORS Tutwiler, Fleckman, Grant, Konsek, Hinson Also Win --Carr, Ireland, Gains | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/green-to-join-black-comedy.html | Green to Join 'Black Comedy' | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/cubs-3run-8th-downs-reds-65-nye-gets-3-hits-and-hurls-chicago-club.html | CUBS 3-RUN 8TH DOWNS REDS, 6-5; Nye Gets 3 Hits and Hurls Chicago Club to Triumph | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/stock-analysts-pick-woman-chief.html | Stock Analysts Pick Woman Chief | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/personal-finance-death-and-taxes-personal-finance-death-and-taxes.html | Personal Finance: Death and Taxes; Personal Finance: Death and Taxes | True | By H.j. Maidenberg | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/pentagon-lists-the-names-of-men-killed-in-vietnam.html | Pentagon Lists the Names Of Men Killed in Vietnam | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/maritime-unions-bid-us-be-firm-on-gulf-of-aqaba.html | Maritime Unions Bid U.S. Be Firm on Gulf of Aqaba | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/pentagon-authorizes-study-on-reactivating-battleship.html | Pentagon Authorizes Study On Reactivating Battleship | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/soviet-denounces-stalins-daughter-says-us-special-services-advise.html | SOVIET DENOUNCES STALIN'S DAUGHTER; Says U.S. 'Special Services' Advise Her on Memoirs | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/phils-6run-11th-downs-dodgers-60.html | PHILS' 6-RUN 11TH DOWNS DODGERS, 6-0 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/australia-weighs-convoy.html | Australia Weighs Convoy | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/wabc-to-tone-down-psycho-for-june-24.html | WABC TO TONE DOWN 'PSYCHO' FOR JUNE 24 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rains-and-flooding-strike-in-louisiana-and-central-plains.html | Rains and Flooding Strike in Louisiana And Central Plains | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/hong-kong-requests-more-china-water.html | HONG KONG REQUESTS MORE CHINA WATER | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/cotton-pact-extended.html | Cotton Pact Extended | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/harry-wheatcroft-a-retired-engineer.html | HARRY WHEATCROFT, A RETIRED ENGINEER | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/state-allround-title-won-by-heffron-at-skeet-event.html | State All-Round Title Won By Heffron at Skeet Event | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/bridge-north-america-struggles-for-qualifying-position.html | Bridge:; North America Struggles For Qualifying Position | True | By Alan Truscott | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rep-ichord-says-m16-dispute-threatens-morale-in-vietnam.html | Rep. Ichord Says M-16 Dispute Threatens Morale in Vietnam | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/10-legal-corporations-selected-to-give-aid-to-poor-in-26-areas.html | 10 Legal Corporations Selected To Give Aid to Poor in 26 Areas | True | By Seth S. King | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/wh-hindle-dies-a-journalist-63-british-writer-and-editor-headed-un.html | W.H. HINDLE DIES; A JOURNALIST, 63; British Writer and Editor Headed U.N. Unit Till '64 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/committee-of-illinois-senate-rejects-8-housing-bias-bills.html | Committee of Illinois Senate Rejects 8 Housing Bias Bills | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/transport-notes-queen-mary-plan-georgia-man-wants-to-buy-it-for-use.html | TRANSPORT NOTES; QUEEN MARY PLAN; Georgia Man Wants to Buy It for Use as Trade Fair | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/arson-suspected-in-cornell-fires-similarities-noted-in-three.html | ARSON SUSPECTED IN CORNELL FIRES; Similarities Noted in Three, Including Blaze Fatal to 9 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/campbell-soup-lists-profit-dip-earnings-are-off-sharply-despite.html | CAMPBELL SOUP LISTS PROFIT DIP; Earnings Are Off Sharply Despite Increase in Sales | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/israelis-discuss-cabinet-shuffle-dayan-may-get-defense-job-ebans.html | ISRAELIS DISCUSS CABINET SHUFFLE; Dayan May Get Defense Job —Eban's Role Is in Doubt After Criticism by 'Hawks' | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/church-group-seeks-youth-center-funds.html | CHURCH GROUP SEEKS YOUTH CENTER FUNDS | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/unofficial-standing-in-500.html | Unofficial Standing in 500 | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/britons-assured-on-market-laws-white-paper-sees-widening-of-job.html | BRITONS ASSURED ON MARKET LAWS; White Paper Sees Widening of Job Opportunities | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/joint-declaration-studied.html | Joint Declaration Studied | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/printing-group-selects-executive-as-chairman.html | Printing Group Selects Executive as Chairman | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/rusk-sees-solution-of-water-problems-aiding-peace-quest.html | Rusk Sees Solution Of Water Problems Aiding Peace Quest | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/pope-and-de-gaulle-confer-on-vietnam-and-mideast.html | Pope and de Gaulle Confer on Vietnam and Mideast | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/negro-clergymen-press-fund-drive-at-attacks-statue-in-boston.html | NEGRO CLERGYMEN PRESS FUND DRIVE; At Attacks Statue in Boston, National Campaign Urged | True | By John H. Fenton Special to the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/french-undecided.html | French Undecided | True | | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-01 | 1967-06-01 | https://www.nytimes.com/1967/06/01/archives/fans-at-500-get-another-day-off-offices-schools-factories-close-for.html | FANS AT 500 GET ANOTHER DAY OFF; Offices, Schools, Factories Close for Race Restart | True | By John Radosta Special To the New York Times | 1995-04-10 | RE0000698930 | B00000349439 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/neighborhood-health-centers-for-poor-expanded.html | Neighborhood Health Centers for Poor Expanded | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cougars-popularity-aids-lincolnmercury-sales.html | Cougar's Popularity Aids; Lincoln-Mercury Sales | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/athens-the-propaganda-of-war.html | Athens: The Propaganda of War | True | By James Reston | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dance-the-making-of-a-murderer-ballet-theater-presents-tudors.html | Dance: The Making of a Murderer; Ballet Theater Presents Tudor's 'Undertow' | True | By Clive Barnes | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/expanded-gi-bill-cleared-by-senate.html | EXPANDED G.I. BILL CLEARED BY SENATE | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/seasonal-rains-begin.html | Seasonal Rains Begin | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/court-refuses-to-accept-mothers-petition-in-slaying.html | Court Refuses to Accept Mothers' Petition in Slaying | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/american-woman-physician-in-india-helps-combat-sterility.html | American Woman Physician in India Helps Combat Sterility | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ship-kept-busy-without-moving-coast-guard-vessel-used-in-training.html | SHIP KEPT BUSY WITHOUT MOVING; Coast Guard Vessel Used in Training Primarily Sets | True | By Werner Bamberger | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/greeks-told-to-honor-flag-and-cut-motorcycle-noise.html | Greeks Told to Honor Flag And Cut Motorcycle Noise | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/president-of-express-named-to-bank-board.html | President of Express Named to Bank Board | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/golden-rainbow-opens-nov8.html | 'Golden Rainbow' Opens Nov.8 | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/paul-hodges-dies-publicity-aide-62-exnewsman-was-assistant-to.html | PAUL HODGES DIES, PUBLICITY AIDE, 62; Ex-Newsman Was Assistant to Cities Service Chairman | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/reserve-pushing-for-credit-ease-less-pressure-on-interest-rates.html | RESERVE PUSHING FOR CREDIT EASE; Less Pressure on Interest Rates Also Indicated | True | By John H. Allan | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/rhodes-signs-bill-banning-bias-in-public-works-hiring.html | Rhodes Signs Bill Banning Bias in Public Works Hiring | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cornell-patrols-student-houses-acts-after-3-fires-where-phd.html | CORNELL PATROLS STUDENT HOUSES; Acts After 3 Fires Where Ph.D. Candidates Lived | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/unmanned-soviet-satellite-cosmos-162-put-into-orbit.html | Unmanned Soviet Satellite, Cosmos 162, Put Into Orbit | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-labor-bill-of-rights-is-urged-for-state-charter-union-leaders.html | A Labor Bill of Rights Is Urged for State Charter; Union Leaders Here Propose Safeguard for Strikes by Public Employes | True | By Damon Stetson | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/new-metal-powder-is-used-like-clay.html | New Metal Powder Is Used Like Clay | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/rare-black-mink-brings-record-67-price-montreal-chain-pays-340-for.html | Rare Black Mink Brings Record '67 Price; Montreal Chain Pays $340 for Each Skin at Auction Sale | True | By Isadore Barmash | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/oerter-seeks-discus-sweep-on-both-coasts-this-week.html | Oerter Seeks Discus Sweep On Both Coasts This Week | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/minuteman-missile-launched.html | Minuteman Missile Launched | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ethics-ruled-out-as-levy-defense-army-judge-bars-key-point-in.html | ETHICS RULED OUT AS LEVY DEFENSE; Army Judge Bars Key Point in Medical Officer's Case | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/soviet-weather-satellites-being-lofted-from-arctic.html | Soviet Weather Satellites Being Lofted From Arctic | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/jet-fighter-crashes-in-woods.html | Jet Fighter Crashes in Woods | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-ducal-couple-and-copters-attract-patrons-to-2-benefits.html | A Ducal Couple and Copters Attract Patrons to 2 Benefits | True | By Enid Nemy | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/teachers-will-get-fall-strike-advice.html | TEACHERS WILL GET FALL STRIKE ADVICE | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/official-indianapolis-500-standing.html | Official Indianapolis 500 Standing | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/appeal-on-search-wins-a-reversal.html | APPEAL ON SEARCH WINS A REVERSAL | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/secessionist-chief-of-eastern-nigeria-expects-civil-war.html | Secessionist Chief Of Eastern Nigeria Expects Civil War; SECESSIONIST SEES WAR IN NIGERIA | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/society-in-capital-flocks-to-ball-for-project-hope.html | Society in Capital Flocks To Ball for Project Hope | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/the-fbis-seal-of-approval.html | The F.B.I.'s 'Seal of Approval' | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/auto-men-pressed-on-safety-pricing-2-senators-ask-details-on-impact.html | AUTO MEN PRESSED ON SAFETY PRICING; 2 Senators Ask Details on Impact of New Devices | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/johnson-aide-backs-campaign-bill-shift-senate-weighing-campaign-aid.html | Johnson Aide Backs Campaign Bill Shift; SENATE WEIGHING CAMPAIGN AID BILL. | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/vatican-corrects-indian-statement.html | VATICAN CORRECTS INDIAN STATEMENT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cardinal-spellman-dedicates-a-round-airconditioned-church-in.html | Cardinal Spellman Dedicates a Round, Air-Conditioned Church in Tarrytown, N.Y.; Addicts Not 'Dead,' An Ex-User Insists, Citing Aid Records | True | By Edith Evans Asbury | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/johnson-asks-peace-corps-cut.html | Johnson Asks Peace Corps Cut | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/emigrants-leave-for-israel-from-vienna-despite-crisis.html | Emigrants Leave for Israel From Vienna Despite Crisis | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/safety-aide-named.html | Safety Aide Named | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/louisville-maps-new-tactic.html | Louisville Maps New Tactic | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/air-force-aide-honored.html | Air Force Aide Honored | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/television.html | Television | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/fund-raisers-ask-fair-share-gifts-community-group-leaders-urge.html | FUND RAISERS ASK 'FAIR SHARE' GIFTS; Community Group Leaders Urge Hour's Pay a Month | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/antihippies-disrupt-concert-in-tompkins-sqpark.html | Anti-Hippies Disrupt Concert in Tompkins Sq.Park | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/maine-lobster-catch-down.html | Maine Lobster Catch Down | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/disposable-theater-is-suggested-here.html | DISPOSABLE THEATER IS SUGGESTED HERE | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/pound-circulation-rose-1424million-in-the-week.html | Pound Circulation Rose 14.24-Million in the Week | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/books-of-the-times-profile-of-a-predator.html | Books of The Times; Profile of a Predator | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/3-incinerators-shut-by-city-action-called-hasty.html | 3 Incinerators Shut by City; Action Called Hasty | True | By David Bird | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/fashions-shown-at-bryant-park-stems-begins-series-with-salute-to.html | FASHIONS SHOWN AT BRYANT PARK; Stem's Begins Series With Salute to Musical Stage | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/itt-merger-hit-by-fcc-expert.html | I.T.T. Merger Hit by F.C.C. Expert | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/prices-of-silver-rise-to-records-developments-are-cited-in-mexico.html | PRICES OF SILVER RISE TO RECORDS; Developments Are Cited in Mexico, Canada and India | True | By Robert Walker | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/holt-sees-johnson-reaffirms-support.html | HOLT SEES JOHNSON; REAFFIRMS SUPPORT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/hill-on-65-paces-golf-at-memphis-weaver-trails-by-a-stroke-four.html | HILL, ON 65, PACES GOLF AT MEMPHIS; Weaver Trails by a Stroke —Four Tied at 67 | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/obert-triumphs-to-gain-aau-handball-semifinal.html | Obert Triumphs to Gain A.A.U. Handball Semi-Final | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/36million-conversion-plan-to-increase-sealands-fleet.html | $36-Million Conversion Plan To Increase Sea-Land's Fleet | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dayan-appointed-israel-arms-chief-sinai-hero-gets-cabinet-job-as.html | DAYAN APPOINTED ISRAEL ARMS CHIEF; Sinai Hero Gets Cabinet Job as Eshkol Yields to Calls for a Tougher Policy | True | By James Feron To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/turner-upsets-dr-german-in-brooklyn-mens-tennis.html | Turner Upsets Dr. German In Brooklyn Men's Tennis | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/defector-called-intelligence-aide-hungarian-is-said-to-have-used.html | DEFECTOR CALLED INTELLIGENCE AIDE; Hungarian Is Said to Have Used Embassy as Cover | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/shock-kills-6-gis-erecting-flagpole.html | SHOCK KILLS 6 G.I.'S ERECTING FLAGPOLE | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/screen-eccentrics-lifevali-a-documentary-portrait-opens.html | Screen: Eccentric's Life'Vali,' a Documentary Portrait, Opens | True | By Howard Thompson | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/energy-fund-elects-director-to-its-board.html | Energy Fund Elects Director to Its Board | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/copter-used-to-carry-vaccine-past-pickets.html | Copter Used to Carry Vaccine Past Pickets | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/tax-court-elects-chief-judge.html | Tax Court Elects Chief Judge | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nebraska-adds-driving-curbs.html | Nebraska Adds Driving Curbs | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/opposition-campaign-aide-is-slain-in-south-korea.html | Opposition Campaign Aide Is Slain in South Korea | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cuellar-victor-with-a-3hitter-southpaw-retires-last-15-menmiller-a.html | CUELLAR VICTOR WITH A 3-HITTER; Southpaw Retires Last 15 Men--Miller, a Rookie, Hits Triple, Double | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/two-us-lawyers-in-plea-to-greece-in-athens-they-ask-release-of.html | TWO U.S. LAWYERS IN PLEA TO GREECE; In Athens, They Ask Release of Andreas Papandreou | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/first-lady-given-brooch-with-gems-of-50-states.html | First Lady Given Brooch With Gems of 50 States | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/house-bars-slash-in-own-expenses.html | HOUSE BARS SLASH IN OWN EXPENSES | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/hopeful-on-bank-curb.html | Hopeful on Bank Curb | True | By James E. Clarity Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/drive-on-british-pushed-in-macao-closing-of-consulate-fails-to-end.html | DRIVE ON BRITISH PUSHED IN MACAO; Closing of Consulate Fails to End Red Protests | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nyerere-raises-malawi-border-issue.html | Nyerere Raises Malawi Border Issue | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cornell-trainer-to-retire.html | Cornell Trainer to Retire | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/british-help-requested-to-end-anguilla-revolt.html | British Help Requested To End Anguilla Revolt | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/penn-eights-draw-lane-13-for-regatta-at-syracuse.html | Penn Eights Draw Lane 13 For Regatta at Syracuse | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/market-place-tobacco-profits-are-reassessed.html | Market Place; Tobacco Profits Are Reassessed | True | By Robert Metz | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/the-hero-of-sinai-moshe-dayan.html | The Hero of Sinai; Moshe Dayan | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/papers-are-accused-of-conspiracy-here.html | PAPERS ARE ACCUSED OF CONSPIRACY HERE | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/indians-set-back-tigers-82-drop-detroit-to-second.html | Indians Set Back Tigers, 8-2, Drop Detroit to Second | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/excerpts-from-state-court-opinions.html | Excerpts From State Court Opinions | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/egyptians-bar-us-consul-from-ships-at-suez-canal-egyptians-curb-us.html | Egyptians Bar U.S. Consul From Ships at Suez Canal; EGYPTIANS CURB U.S. AIDE AT CANAL | True | By Thomas F. Brady Special to the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/wife-divorces-kenneth-tynan.html | Wife Divorces Kenneth Tynan | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/airline-aid-pact-fought-by-unions-mutual-insurance-is-called-a.html | AIRLINE AID PACT FOUGHT BY UNIONS; Mutual Insurance Is Called a Strikebreaking Device | True | By Tania Long | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/james-dugan-55-wrote-about-sea-reporter-for-cousteau-dies-author-of.html | JAMES DUGAN, 55, WROTE ABOUT SEA; Reporter for Cousteau Dies -- Author of Histories | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/susan-dworkis-is-bride.html | Susan Dworkis Is Bride | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ogden-to-give-pulitizer-talk.html | Ogden to Give Pulitizer Talk | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ice-capades-slides-into-home-at-shea-stadium-lavish-show-makes.html | 'Ice Capades' Slides Into Home at Shea Stadium; Lavish Show Makes Open-Air Debut | True | By Richard F. Shepard | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/reds-down-cubs-on-3run-9th-76-helmss-single-caps-rally-coming-after.html | REDS DOWN CUBS ON 3-RUN 9TH, 7-6; Helms's Single Caps Rally Coming After Two Outs | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/stocks-edge-off-on-london-board-middle-east-continues-to-be-a.html | STOCKS EDGE OFF ON LONDON BOARD; Middle East Continues to Be a Gloomy Factor | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/index-is-up-1242-encouraging-economic-news-on-home-front-spurs.html | INDEX IS UP 12.42; Encouraging Economic News on Home Front Spurs Recovery | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/players-seeking-greater-control-ford-nicklaus-among-135-asking-for.html | PLAYERS SEEKING GREATER CONTROL; Ford, Nicklaus Among 135 Asking for Stronger Voice in $4.5-Million Circuit | True | By Lincoln A. Werden | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/canadian-broker-offers-gold-and-silver-options.html | Canadian Broker Offers Gold and Silver Options | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/da-brownlee-to-marry-susan-hulsing-in-august.html | D.A. Brownlee to Marry Susan Hulsing in August | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/gitta-r-rosenzweig-to-be-a-bride.html | Gitta R. Rosenzweig to Be a Bride | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/general-assails-fighter-fund-cut-he-tells-house-unit-of-need-to.html | GENERAL ASSAILS FIGHTER FUND CUT; He Tells House Unit of Need to Foil Hanoi Defenses | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/city-university-honors-vice-chancellor-levy-bowker-bestows-medal-on.html | City University Honors Vice Chancellor Levy; Bowker Bestows Medal on Educator for 'Devoted Service' Since 1928 | True | By Gene Currivan | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/martha-franzen-is-fiancee-of-david-hall.html | Martha Franzen Is Fiancee of David Hall | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/arms-parley-recesses-for-lack-of-speakers.html | Arms Parley Recesses For Lack of Speakers | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/johnson-is-backed-by-negro-democrats.html | JOHNSON IS BACKED BY NEGRO DEMOCRATS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/theologian-predicts-one-church-in-us-with-catholicism-at-core.html | Theologian Predicts One Church In U.S. With Catholicism at Core | True | By John H. Fenton Special to the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/engelhard-seeks-minerals-philipp-companies-closely-linked-through.html | ENGELHARD SEEKS MINERALS PHILIPP; Companies Closely Linked Through Holding Unit | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ford-fund-grants-to-aid-study-units.html | FORD FUND GRANTS TO AID STUDY UNITS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/south-africa-balks-on-payments-to-un.html | SOUTH AFRICA BALKS ON PAYMENTS TO U.N. | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/crimelaw-shift-urged-in-britain-legal-unit-would-end-right-of.html | CRIME-LAW SHIFT URGED IN BRITAIN; Legal Unit Would End Right of Suspect to Keep Silence | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/lynn-elizabeth-werner-betrothed.html | Lynn Elizabeth Werner Betrothed | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/freeman-blocks-logging-in-wilderness-area-orders-integrated-plan.html | Freeman Blocks Logging in Wilderness Area; Orders Integrated Plan for Idaho Forest Corridor | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/opera-rewritten-by-maos-wife-in-rift-with-liu-over-party-line-opera.html | Opera Rewritten by Mao's Wife in Rift With Liu Over Party Line; Opera Is Rewritten by Mao's Wife in Rift With Liu | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/perry-of-giants-halts-pirates-71-holds-losers-to-two-hits-j-alou.html | PERRY OF GIANTS HALTS PIRATES, 7-1; Holds Losers to Two Hits —J. Alou, Dietz Connect | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/lacy-on-saxophone-heads-jazz-concert.html | LACY ON SAXOPHONE HEADS JAZZ CONCERT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/spellman-opens-church-in-round-tarrytown-edifice-conforms-to.html | SPELLMAN OPENS CHURCH IN ROUND; Tarrytown Edifice Conforms to Vatican Guidelines | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/middecade-census-pushed.html | Mid-Decade Census Pushed | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/2-concerns-raise-cigarette-prices-american-advance-general-rj.html | 2 CONCERNS RAISE CIGARETTE PRICES; American Advance General, R.J. Reynolds Selective | True | By Alexander R. Hammer | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nassau-candidate-seeks-to-end-post.html | NASSAU CANDIDATE SEEKS TO END POST | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/george-w-birdsall.html | GEORGE W. BIRDSALL | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/soviet-commentator-calls-blockade-a-minor-issue.html | Soviet Commentator Calls Blockade a Minor Issue | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-stockbrokers-role-securities-industry-keeps-an-eye-on-activities.html | A Stockbroker's Role; Securities Industry Keeps an Eye On Activities of Customers' Men | True | By Leonard Sloane | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/stabilizing-copper.html | Stabilizing Copper | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/hooks-to-leave-hallelujah.html | Hooks to Leave 'Hallelujah' | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dr-bernardo-mendel-dies-at-71-book-collector-and-dealer-here.html | Dr. Bernardo Mendel Dies at 71; Book Collector and Dealer Here | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cairo-links-suez-and-ban-on-aqaba-says-canal-will-be-shut-to.html | CAIRO LINKS SUEZ AND BAN ON AQABA; Says Canal Will Be Shut to Blockade Challengers | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mice-and-men-due-in-abc-adaptation.html | 'MICE AND MEN' DUE IN A.B.C. ADAPTATION | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/city-reservoirs-are-983-full-water-supply-increased-by-a-wet-may-is.html | CITY RESERVOIRS ARE 98.3% FULL; Water Supply, Increased by a Wet May, Is at Highest Point Since Spring, 1961 JUNE TARGET REACHED 468-Billion Gallons Are on Hand for Approach of Dry Summer Season | True | By Charles G. Bennett | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/soviet-naval-power-force-responding-to-mideast-crisis-has-grown-and.html | Soviet Naval Power; Force Responding to Mideast Crisis Has Grown and Matured in a Decade | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/six-are-indicted-for-stock-fraud-rigging-charged-charges-handled.html | SIX ARE INDICTED FOR STOCK FRAUD; RIGGING CHARGED Charges Handled Down by Grand Jury on Amex Trading | True | By Terry Robards | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/post-office-blocks-funds-for-caritas.html | POST OFFICE BLOCKS FUNDS FOR CARITAS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/crime-parley-hears-leary-in-harlem.html | CRIME PARLEY HEARS LEARY IN HARLEM | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/shafer-asks-taxes-of-2666million.html | SHAFER ASKS TAXES OF $266.6-MILLION | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mixed-media-given-at-the-black-gate.html | MIXED MEDIA GIVEN AT THE BLACK GATE | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/redmen-set-back-penn-state-1-too-sowinski-yields-only-4-hits-rider.html | REDMEN SET BACK PENN STATE, 1 TOO; Sowinski Yields Only 4 Hits --Rider, Behind Koehler, Downs Ithaca by 4-1 | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/liberia-orders-her-ships-not-to-enter-strait-of-tiran.html | Liberia Orders Her Ships Not to Enter Strait of Tiran | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/naacp-defends-white-principal-assails-queens-core-for-lynching-of-ps.html | N.A.A.C.P. DEFENDS WHITE PRINCIPAL; Assails Queens CORE for 'Lynching' of P.S. 40 Head | True | By Peter Kihss | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/connecticut-lottery-gains.html | Connecticut Lottery Gains | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/cardigan-bay-2d-in-1-mile-race-romeo-hanover-posts-21st-straight.html | CARDIGAN BAY 2D IN 1 -MILE RACE; Romeo Hanover Posts 21st Straight Triumph--True Duane 3d at Yonkers | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nehocs-bullet-eyes-stroke-of-luck-three-owners-hope-colt-will-be.html | Nehoc's Bullet Eyes Stroke of Luck; Three Owners Hope Colt Will Be Ace in Belmont Stakes | True | By Steve Cady | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/hong-kong-official-says-here-riots-didnt-hurt-colony-trade.html | Hong Kong Official Says Here Riots Didn't Hurt Colony Trade | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/south-koreans-kill-2-red-infiltrators.html | SOUTH KOREANS KILL 2 RED INFILTRATORS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/plan-on-dc-rule-goes-to-congress-johnson-urges-new-city-government.html | PLAN ON D.C. RULE GOES TO CONGRESS; Johnson Urges New City Government in Capital | True | By Ben A. Franklin Special to the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/fleckman-victor-in-19hole-match-gets-an-eagle-2-at-18th-to-set-back.html | FLECKMAN VICTOR IN 19-HOLE MATCH; Gets an Eagle 2 at 18th to Set Back Attenborough in British Amateur | True | BY Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/power-line-wins-jersey-approval-90mile-overhead-highvolt-cable-will.html | POWER LINE WINS JERSEY APPROVAL; 90-Mile Overhead High-Volt Cable Will Link Suffern to Hunterdon County AREA RESIDENTS BITTER Urged Underground Wiring That Was Found to Be Financially Unsound | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/librarys-design-in-capital-scored-architects-warn-of-inhuman-and.html | LIBRARY'S DESIGN IN CAPITAL SCORED; Architects Warn of 'Inhuman and Overpowering' Result | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/covington-ky-acts.html | Covington, Ky., Acts | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/bank-on-long-island-elects-vice-president.html | Bank on Long Island Elects Vice President | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/driver-is-trapped-by-flashing-light.html | DRIVER IS TRAPPED BY FLASHING LIGHT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/otis-elevator-names-senior-vice-president.html | Otis Elevator Names Senior Vice President | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/chet-aide-guilty-of-defying-court-woman-faces-jail-term-for.html | CHET AIDE GUILTY OF DEFYING COURT; Woman Faces Jail Term for Shunning Pier Inquiry | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/midwood-tops-stuyvesant-gains-psal-net-final.html | Midwood Tops Stuyvesant, Gains P.S.A.L. Net Final | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/connecticut-senate-passes-mandatory-lifepreserver-bill.html | Connecticut Senate Passes Mandatory Life-Preserver Bill | True | By William N. Wallace | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mrs-margaret-rudkin-is-dead-founder-of-pepperidge-farm-homebaked.html | Mrs. Margaret Rudkin Is Dead; Founder of Pepperidge Farm; Home-Baked Bread Business Grew to $50-Million Yearly and National Distribution | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/foreign-affairs-too-clever-by-half.html | Foreign Affairs: Too Clever by Half | True | By C.L. Sulzberger | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/burry-left-2154847-estate.html | Burry Left $2,154,847 Estate | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/devon-title-near-for-crags-corner-sharon-maloneys-hunter-leads.html | DEVON TITLE NEAR FOR CRAGS CORNER; Sharon Maloney's Hunter Leads Group by 10 Points | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/dermatologists-elect.html | Dermatologists Elect | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/staten-island-man-acquitted-in-theft.html | STATEN ISLAND MAN ACQUITTED IN THEFT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/boy-held-in-killings-sent-to-hospital.html | Boy Held in Killings Sent to Hospital | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/damascus-65-is-belmont-pick-10-colts-in-field-tomorrow-quick-pitch.html | DAMASCUS, 6-5, IS BELMONT PICK; 10 Colts in Field Tomorrow --Quick Pitch Is Victor | True | By Joe Nichols | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/directory-to-dining-in-and-near-city.html | Directory to Dining in and Near City | True | By Craig Claiborne | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/powell-loses-move-to-gain-a-review-of-contempt-case.html | Powell Loses Move To Gain a Review Of Contempt Case | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/kerala-asks-peace-corps-exit.html | Kerala Asks Peace Corps Exit | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/warning-on-sewage-is-issued-in-jersey.html | WARNING ON SEWAGE IS ISSUED IN JERSEY | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/days-in-june-expected-to-be-cooler-and-wetter-longrange-forecast.html | Days in June Expected to Be Cooler and Wetter; Long-Range Forecast Says Northeast Will Continue in 'Miserable Spring' | True | By John Noble Wilford | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/publishers-back-asia-policy.html | Publishers Back Asia Policy | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/shukairy-calls-war-likely.html | Shukairy Calls War Likely | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/open-occupancy-measure-set-back-in-maryland.html | Open Occupancy Measure Set Back in Maryland | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/casualties-of-us-rise-in-vietnam-2929-killed-or-wounded-record-toll.html | CASUALTIES OF U.S. RISE IN VIETNAM; 2,929 Killed or Wounded, Record Toll for a Week-- Foe's Dead Put at 2,216 | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/southern-baptists-vote-support-for-honorable-vietnam-peace.html | Southern Baptists Vote Support For Honorable Vietnam Peace | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/firestone-profit-falls-sales-rise-currency-losses-depress-income.html | FIRESTONE PROFIT FALLS, SALES RISE; Currency Losses Depress Income for Quarter | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/computers-to-aid-armys-scientists-in-research.html | Computers to Aid Army's Scientists in Research | True | By Richard D. Lyons | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/force-of-british-warships-being-built-up-at-aden.html | Force of British Warships Being Built Up at Aden | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/news-of-realty-4-buildings-sold-commercial-properties-are-bought-by.html | NEWS OF REALTY: 4 BUILDINGS SOLD; Commercial Properties Are Bought by Fischer-Landis | True | By Thomas W. Ennis | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/liese-ober-hess-engaged-to-wed-ap-helfer-jr.html | Liese Ober Hess Engaged to Wed A.P. Helfer Jr. | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mcnamara-scored-in-house.html | McNamara Scored in House | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/stocks-wipe-out-wednesday-loss-corporate-issues-lead-bond-gains.html | STOCKS WIPE OUT WEDNESDAY LOSS; Corporate Issues Lead Bond Gains | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/brokers-in-philadelphia-assail-secs-mutual-fund-proposals.html | Brokers in Philadelphia Assail S.E.C.'s Mutual Fund Proposals | True | By Vartanig G. Vartan Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/money.html | Money | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mayor-declares-emergency-state-in-refuse-pileup-other-building.html | MAYOR DECLARES EMERGENCY STATE IN REFUSE PILE-UP; Other Building Service Action Will Be Disclosed Today-- Landlords Face Rent Cuts | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/nasa-solicits-bids-on-nuclear-space-power-system-that-can-be.html | NASA Solicits Bids on Nuclear Space Power System That Can Be Salvaged | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/lawyers-condition-critical-after-fight-in-discotheque.html | Lawyer's Condition Critical After Fight in Discotheque | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/they-wanted-their-own-house-in-manhattanso-they-built-one.html | They Wanted Their Own House in Manhattan--So They Built One | True | By Lisa Hammel | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/sports-of-the-times-delayed-dividend.html | Sports of The Times; Delayed Dividend? | True | By Arthur Daley | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mayor-orders-speedy-handling-of-tenants-bids-for-rent-cuts.html | Mayor Orders Speedy Handling Of Tenants' Bids for Rent Cuts; Intensifies Pressure on Landlords Who Are Balking at Contract Agreement --Union Calls Mass Meeting | True | By Peter Millones | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/us-drafts-plan-to-assert-rights-of-aqaba-passage-declaration-is.html | U.S. DRAFTS PLAN TO ASSERT RIGHTS OF AQABA PASSAGE; Declaration Is Being Studied by Maritime Countries-- Israelis Said to Back It KOSYGIN NOTE REPORTED Soviet Leader Said to Write Johnson, Urging Efforts to Restrain Two Sides | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/amex-snaps-back-with-good-gains-after-sharp-drop.html | Amex Snaps Back With Good Gains After Sharp Drop | True | By Douglas Cray | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/army-convicts-gi-in-refusal-to-show-radical-literature.html | Army Convicts G.I. In Refusal to Show 'Radical' Literature | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/lincoln-tunnel-closing-a-tube-this-weekend.html | Lincoln Tunnel Closing A Tube This Weekend | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/lottery-players-rush-for-tickets-long-lines-flow-into-banks-and.html | LOTTERY PLAYERS RUSH FOR TICKETS; Long Lines Flow Into Banks and Hotels on First Day of the Statewide Sale | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/sol-bornstein-dies-excigar-executive.html | SOL BORNSTEIN DIES; EX-CIGAR EXECUTIVE | | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/new-ship-terminal-to-be-focus-of-plan-for-wide-pier-area.html | New Ship Terminal To Be Focus of Plan For Wide Pier Area | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/two-building-aides-accused-of-bribery.html | TWO BUILDING AIDES ACCUSED OF BRIBERY | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/photo-reverses-order-of-photo-finish-in-dash.html | Photo Reverses Order of Photo Finish in Dash | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/air-admiral-hails-f111b-as-an-easy-plane-to-fly.html | Air Admiral Hails F-111B As an Easy Plane to Fly | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/details-of-belmont-stakes.html | Details of Belmont Stakes | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/welfare-earnings-taxable.html | Welfare Earnings Taxable | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/5-die-in-new-aden-violence.html | 5 Die in New Aden Violence | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/high-state-court-backs-book-loans-to-church-pupils-in-43-ruling-it.html | HIGH STATE COURT BACKS BOOK LOANS TO CHURCH PUPILS; In 4-3 Ruling It Holds Law Doesn't Violate Ban on Aid to Denominations NEW APPEAL EXPECTED Albany Decision Due to Have Impact on Constitutional Convention's Proposals | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/binning-cards-81-to-take-long-island-senior-event.html | Binning Cards 81 to Take Long Island Senior Event | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/its-raining-valentino-coats.html | It's Raining Valentino Coats | True | By Bernadette Carey | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/hat-in-hand-to-albany.html | Hat in Hand to Albany | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/the-days-proceedings-in-washington-the-president.html | The Day's Proceedings in Washington; THE PRESIDENT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/us-copters-fly-nonstop-to-paris-cross-atlantic-with-midair.html | U.S. COPTERS FLY NONSTOP TO PARIS; Cross Atlantic With Mid-Air Refueling in 30 Hours | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/pat-lynch-appointed-aide-to-nyra-head.html | Pat Lynch Appointed Aide to N.Y.R.A. Head | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mideast-tension-affects-market-profit-taking-moves-wheat-corn-and.html | MIDEAST TENSION AFFECTS MARKET; Profit Taking Moves Wheat, Corn and Soybeans Down --Pork Bellies Lower | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/disintegration-in-nigeria.html | Disintegration in Nigeria | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/bonn-to-sell-israel-20000-gas-masks.html | BONN TO SELL ISRAEL 20,000 GAS MASKS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/26-generals-oppose-plan-to-cut-guard.html | 26 GENERALS OPPOSE PLAN TO CUT GUARD | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/mrs-johnstone-leads-jersey-to-a-victory-in-womens-golf.html | Mrs. Johnstone Leads Jersey To a Victory in Women's Golf | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/rahway-appoints-a-negro-to-head-its-police-force.html | Rahway Appoints a Negro To Head Its Police Force | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/inflation-defies-saigons-efforts-rate-of-price-rise-double-estimate.html | INFLATION DEFIES SAIGON'S EFFORTS; Rate of Price Rise Double Estimate of U.S. Officials | True | By Jonathan Bandal Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/monmouth-opens-meeting-today-2-divisions-are-listed-for-miss.html | MONMOUTH OPENS MEETING TODAY; 2 Divisions Are Listed for Miss Woodford Stakes | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/common-market-in-farm-accords-issues-of-subsidies-and-price-props.html | COMMON MARKET IN FARM ACCORDS; Issues of Subsidies and Price Props Are Left Undecided | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/agency-open-a-month-lands-volvo.html | Agency Open a Month Lands Volvo | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/bridge-americans-crush-thais-and-improve-prospects.html | Bridge; Americans Crush Thais And Improve Prospects | True | By Alan Truscott | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/argentine-plan-for-new-agency-scored-as-threat-to-free-press.html | Argentine Plan for New Agency Scored as Threat to Free Press | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/roche-advances-in-french-tennis-defender-to-meet-emerson-for-the.html | ROCHE ADVANCES IN FRENCH TENNIS; Defender to Meet Emerson for the Title Today | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/eisenhower-given-model-of-nave-to-honor-dday.html | Eisenhower Given Model Of Nave to Honor D-Day | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/sweden-gains-soccer-tie.html | Sweden Gains Soccer Tie | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/miss-lancaster-of-mt-holyoke-engaged-to-wed.html | Miss Lancaster Of Mt. Holyoke Engaged to Wed | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/israeli-aide-here-fears-for-economy-if-impasse-persists.html | Israeli Aide, Here, Fears for Economy If Impasse Persists | True | By M.s. Handler | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/in-paris-beauty-salon-hair-and-flair-of-the-20s.html | In Paris Beauty Salon, Hair and Flair of the 20fs | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/advertising-and-spanish-eyes-are-smiling.html | Advertising And Spanish Eyes Are Smiling | True | By Philip H. Dougherty | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/moscows-dangerous-game.html | Moscow's Dangerous Game | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/a-us-grand-jury-witness-calls-prosecutor-abusive.html | A U.S. Grand Jury Witness Calls Prosecutor Abusive | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/united-network-ends-operations-attempt-to-build-tv-chain-with-dana.html | UNITED NETWORK ENDS OPERATIONS; Attempt to Build TV Chain With Dana Show Fails | True | By Jack Gould | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/egypt-is-again-accused-of-using-gas-in-yemen.html | Egypt Is Again Accused Of Using Gas in Yemen | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/paratrooper-dies-in-a-vodka-ritual-army-orders-close-control-over.html | PARATROOPER DIES IN A VODKA RITUAL; Army Orders Close Control Over Future Ceremonies | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/iraqi-planes-sent.html | Iraqi Planes Sent | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/us-to-evacuate-700.html | U.S. to Evacuate 700 | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/genovese-slayer-wins-life-sentence-in-appeal.html | Genovese Slayer Wins Life Sentence in Appeal | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-02 | 1967-06-02 | https://www.nytimes.com/1967/06/02/archives/us-investigating-2-recent-mergers-us-investigating-2-recent-mergers.html | U.S. 'Investigating' 2 Recent Mergers; U.S. INVESTIGATING 2 RECENT MERGERS | True | | 1995-04-10 | RE0000698924 | B00000349433 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/charts-of-races-at-aqueduct-belmont-meeting-1967-by-triangle.html | Charts of Races at Aqueduct; BELMONT MEETING 1967 by Triangle Publications, Inc. (The Morning Telegraph) Friday, June 2. Second day. Weather clear, track fast. | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/religionmental-health-unit-chooses-investment-banker.html | Religion-Mental Health Unit Chooses Investment Banker | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/topics-time-for-a-new-marshall-plan.html | Topics: Time for a New Marshall Plan | True | By Richard N. Gardner | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cotton-agreement-set.html | Cotton Agreement Set | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pope-blesses-boxer-and-football-giants.html | Pope Blesses Boxer And Football Giants | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/texas-indicts-5-in-police-killing-students-at-texas-southern.html | TEXAS INDICTS 5 IN POLICE KILLING; Students at Texas Southern Charged in Campus Riot | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hanoi-calls-anew-for-bombing-halt-foreign-minister-suggests-a.html | HANOI CALLS ANEW FOR BOMBING HALT; Foreign Minister Suggests a Settlement Could Follow | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/crippled-mets-rained-out-play-giants-twice-today.html | Crippled Mets Rained Out; Play Giants Twice Today | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/city-agencies-to-get-aid-of-5-professors-in-summer-project.html | City Agencies to Get Aid of 5 Professors In Summer Project | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/general-instruments-sales-seen-matching-66-record.html | General Instrument's Sales Seen Matching '66 Record | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/duford-gets-billiken-post.html | Duford Gets Billiken Post | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/fj-levinson-weds-miss-satinder-singh.html | F.J. Levinson Weds Miss Satinder Singh | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/joseph-l-bonnet.html | JOSEPH L. BONNET | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/opera-rake-in-montreal-swedes-present-their-witty-production-of.html | Opera 'Rake' in Montreal; Swedes Present Their Witty Production of Stravinsky as Told to Bergman | True | By Harold C. Schonberg Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/church-group-urges-attack-on-poverty.html | CHURCH GROUP URGES ATTACK ON POVERTY | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/antiques-hands-quicker-than-eyes-forgery-is-not-unique-to-modern.html | Antiques: Hands Quicker Than Eyes; Forgery Is Not Unique to Modern Paintings | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pga-labels-dissidents-agitators.html | P.G.A. Labels Dissidents 'Agitators' | True | By Lincoln A. Werden | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/four-cookies-to-supply-the-familys-demands.html | Four Cookies to Supply The Family's Demands | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mrs-mason-wins-medal-in-jersey-ridgewood-golfer-cards-75-in.html | MRS. MASON WINS MEDAL IN JERSEY; Ridgewood Golfer Cards 75 in Elizabeth Goss Event | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/sandra-gould-bride-of-real-estate-man.html | Sandra Gould Bride Of Real Estate Man | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/maltese-gets-us-apology.html | Maltese Gets U.S. Apology | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/university-plans-st-croix-campus-fairleigh-dickinson-students-to-st.html | UNIVERSITY PLANS ST. CROIX CAMPUS; Fairleigh Dickinson Students to Study in Virgin Islands | True | By John Noble Wilford | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/security-council-to-debate-middle-east-crisis-today.html | Security Council to Debate Middle East Crisis Today | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mrs-ellen-b-williams-is-wed-to-stockbroker.html | Mrs. Ellen B. Williams Is Wed to Stockbroker | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/engine-devised-to-harness-chemical-energy-israelis-win-patent-for.html | Engine Devised to Harness Chemical Energy; Israelis Win Patent for Machine With Space Potential | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/expatrolman-held-in-theft-from-dead.html | EX-PATROLMAN HELD IN THEFT FROM DEAD | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/copper-surplus-seen.html | Copper Surplus Seen | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/new-guard-breakdown.html | New Guard Breakdown | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/rickeys-blades-swaying-at-staempfli-kinetic-sculptures-are.html | Rickey's Blades Swaying at Staempfli; Kinetic Sculptures Are Elegantly Simple | True | By Grace Glueck | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hanoi-hero-flies-silver-swallow-hes-said-to-have-downed-7.html | HANOI HERO FLIES 'SILVER SWALLOW'; He's Said to Have Downed 7 'Imperialist Bandits' | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cerrudo-and-dickson-gain-golf-final-fleckman-beaten-on-19th-in.html | Cerrudo and Dickson Gain Golf Final; FLECKMAN BEATEN ON 19TH IN BRITAIN Putting Skill Helps Cerrudo in Amateur Semi-Final--Dickson Downs Clark | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mrs-louise-i-grimes-bride-in-washington.html | Mrs. Louise I. Grimes Bride in Washington | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/marion-l-meschter-becomes-affianced.html | Marion L. Meschter Becomes Affianced | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/bridge-americans-defeat-france-and-win-berth-in-playoff.html | Bridge; Americans Defeat France And Win Berth in Playoff | True | By Alan Truscott | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/miss-lo-faro-plays-piano-recital-here.html | MISS LO FARO PLAYS PIANO RECITAL HERE | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/stocks-seesaw-and-lose-ground-a-selloff-appears-after-moscow.html | STOCKS SEESAW AND LOSE GROUND; A Selloff Appears After Moscow Charges the U.S. With Bombing a Ship DOW INDEX DIPS 1.68 Bargain Hunters Move in to Check Losses and Trim the Downturn | True | By Robert Walker | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-grover-c-emery-authority-on-bends.html | DR. GROVER C. EMERY, AUTHORITY ON BENDS | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/occidental-oil-gives-option-on-kern-stock-to-tenneco.html | Occidental Oil Gives Option On Kern Stock to Tenneco | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/senators-pay-food-bills.html | Senators Pay Food Bills | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-silver-price-is-facing-threat-nations-largest-refiner-to-use.html | U.S. SILVER PRICE IS FACING THREAT; Nation's Largest Refiner to Use London-Market Base | True | By Robert A. Wright | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/shirley-temple-bars-race.html | Shirley Temple Bars Race | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/speck-described-as-not-responsible-for-actions-he-was-in-mental.html | Speck Described as Not Responsible for Actions; He Was in 'Mental Pressure Cooker' at Time of Killings, a Psychiatrist Testifies | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/4-retired-seamen-are-facing-ouster-from-snug-harbor.html | 4 Retired Seamen Are Facing Ouster From Snug Harbor | True | By Robert E. Tomasson | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/banks-held-vital-to-state-lottery-murphy-tells-house-panel-that-ban.html | BANKS HELD VITAL TO STATE LOTTERY; Murphy Tells House Panel That Ban on Sales There Would Cut Revenue | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/press-restricted-in-middle-east-israel-censors-articles-egypt-curbs.html | PRESS RESTRICTED IN MIDDLE EAST; Israel Censors Articles--Egypt Curbs Travel | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/ilo-to-study-situation-of-trade-unions-in-spain.html | I.L.O. to Study Situation Of Trade Unions in Spain | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/nigeria-cancels-american-airlift-ship-will-take-dependents-from.html | NIGERIA CANCELS AMERICAN AIRLIFT; Ship Will Take Dependents From Secessionist Region | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/600-battle-police-at-city-hall-door-in-a-rent-protest-landlords.html | 600 BATTLE POLICE AT CITY HALL DOOR IN A RENT PROTEST; Landlords Knock Barriers Down in Attempt to Reach Mayor's Offices Inside THEY FAIL TO SEE HIM Owners of Large Buildings Involved in Strike Meet With Officials of City | True | By Peter Millones | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/medicenters-rights-issue.html | Medicenters Rights Issue | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/nonred-leaders-in-asia-see-us-as-protector.html | Non-Red Leaders in Asia See U.S. as Protector | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/conte-of-spellman-sets-shotput-mark.html | CONTE OF SPELLMAN SETS SHOT-PUT MARK | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/youth-convicted-in-fire-killing-12-he-will-appeal-in-yonkers-jewish.html | YOUTH CONVICTED IN FIRE KILLING 12; He Will Appeal in Yonkers Jewish Center Tragedy | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dreyfus-corporation-fills-a-research-post.html | Dreyfus Corporation Fills a Research Post | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/new-syracuse-law-dean.html | New Syracuse Law Dean | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/greece-bans-the-music-of-zorba-composer.html | Greece Bans the Music Of 'Zorba' Composer | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/helena-rubinstein-elects.html | Helena Rubinstein Elects | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mester-to-conduct-kentucky.html | MESTER TO CONDUCT KENTUCKY SYMPHONY | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-levy-convicted-by-military-court-sentencing-today-captain-levy.html | Dr. Levy Convicted By Military Court; Sentencing Today; Captain Levy Convicted by Army Court; Gets Sentence Today | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mrs-af-hehmeyer.html | MRS. A.F. HEHMEYER | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/john-h-sengstaken-engineer-dies-at-74.html | JOHN H. SENGSTAKEN, ENGINEER, DIES AT 74 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/blockade-silences-ancient-elath-port-as-tourists-flee.html | Blockade Silences Ancient Elath Port As Tourists Flee | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/stocks-turn-mixed-after-amex-loses-earlier-momentum.html | Stocks Turn Mixed After Amex Loses Earlier Momentum | True | By Douglas W. Cray | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/sarah-lawrence-declines-merger-talks-with-princeton-fail-but-men.html | SARAH LAWRENCE DECLINES MERGER; Talks With Princeton Fail, but Men Students Are Foreseen in Future | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/ussery-loses-mount-in-midstream.html | Ussery Loses Mount in 'Midstream' | True | By Steve Cady | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/gus-f-raymond-exaide-of-western-electric-dies.html | Gus F. Raymond, Ex-Aide Of Western Electric, Dies | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/performance-is-set-tonight-for-black-choreographers.html | Performance Is Set Tonight For Black Choreographers | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/when-julia-waldbaum-pinches-the-fruit-clerks-never-complain.html | When Julia Waldbaum Pinches the Fruit, Clerks Never Complain | True | By Judy Klemesrud | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hudson-home-to-be-opened-as-a-historic-site-today.html | Hudson Home to Be Opened As a Historic Site Today | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/car-kills-queens-boy-8.html | Car Kills Queens Boy, 8 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/john-p-mattheys-bridge-star-dead-manager-of-brokers-office-won.html | JOHN P. MATTHEYS, BRIDGE STAR, DEAD; Manager of Broker's Office Won Vanderbilt Trophy | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-richard-e-ogborn-47-studied-nuclear-medicine.html | Dr. Richard E. Ogborn, 47, Studied Nuclear Medicine | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/exports-by-trade-group-to-common-market-lag.html | Exports by Trade Group To Common Market Lag | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/skidmore-professor-held-in-narcotics-sale-upstate.html | Skidmore Professor Held In Narcotics Sale Upstate | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/suburban-propane-elects.html | Suburban Propane Elects | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/wills-spurs-pirates-over-dodgers-5-to-3.html | WILLS SPURS PIRATES OVER DODGERS, 5 TO 3 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/election-ordered-for-albany-post-governor-acts-in-charter-dispute.html | ELECTION ORDERED FOR ALBANY POST; Governor Acts in Charter Dispute, but Rice Gets Writ | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/top-democrats-woo-150-negro-officials.html | TOP DEMOCRATS WOO 150 NEGRO OFFICIALS | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hill-cards-131-to-lead-memphis-open-by-4-shots-pacesetter-gets.html | Hill Cards 131 to Lead Memphis Open by 4 Shots; PACE-SETTER GETS SECOND-ROUND 66 Crampton, Courtney and Player Tie for Second--Yancey Has a 138 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dempsey-vetoes-bill-allowing-new-york-lottery-purchases.html | Dempsey Vetoes Bill Allowing New York Lottery Purchases | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pakistan-soviet-in-rice-deal.html | Pakistan, Soviet in Rice Deal | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/de-gaulle-declares-paris-uncommitted-in-mideast-conflict-paris.html | De Gaulle Declares Paris Uncommitted In Mideast Conflict; PARIS ANNOUNCES IT IS UNCOMMITTED | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/louis-simels-79-fireman-at-triangle-disaster-dies.html | Louis Simels, 79, Fireman At Triangle Disaster, Dies | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/generals-lose-21-to-toronto-eleven.html | GENERALS LOSE, 2-1, TO TORONTO ELEVEN | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/marriage-license-fee-up.html | Marriage License Fee Up | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/daughter-of-jay-gould-left-net-estate-of-54million.html | Daughter of Jay Gould Left Net Estate of $5.4-Million | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/chinese-report-a-white-terror-posters-tell-of-violence-in-honan-and.html | CHINESE REPORT A 'WHITE TERROR'; Posters Tell of Violence in Honan and Other Areas | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/wnyc-to-broadcast-242-caruso-records.html | WNYC TO BROADCAST 242 CARUSO RECORDS | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/greyhound-workers-stage-wildcat-strikes-in-ontario.html | Greyhound Workers Stage Wildcat Strikes in Ontario | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/33-dead-in-india-heat-wave.html | 33 Dead In India Heat Wave | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/prices-on-the-london-stock-market-show-a-moderate-advance-in-a-slow.html | Prices on the London Stock Market Show a Moderate Advance in a Slow Session; CRISIS IN MIDEAST PROMPTS CAUTION Early Dealings Strengthen in Reaction to Thursday's Upturn on Big Board | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/negroes-in-dispute-on-scoring-in-test.html | NEGROES IN DISPUTE ON SCORING IN TEST | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/typhoid-strikes-7-at-stanford-u-6-other-cases-suspected-kitchen-is.html | TYPHOID STRIKES 7 AT STANFORD U.; 6 Other Cases Suspected-- Kitchen Is Likely Source | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/fbi-names-most-wanted.html | F.B.I. Names 'Most Wanted' | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cuban-captured-in-raid-kills-himself-in-caracas.html | Cuban Captured in Raid Kills Himself in Caracas | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/city-hall-talks-on-hippies-held-tompkins-square-residents-meet-with.html | CITY HALL TALKS ON HIPPIES HELD; Tompkins Square Residents Meet With Officials | True | By Alfred E. Clark | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/even-children-aid-garbage-brigade.html | Even Children Aid Garbage Brigade | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/eisenhower-pays-a-visit-to-his-alma-mater-he-dedicates-mural-at-west.html | Eisenhower Pays a Visit to His Alma Mater; He Dedicates Mural at West Point That Depicts D-Day | True | By Murray Schumach Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mays-names-unit-officer.html | Mays Names Unit Officer | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/theyre-breaking-down-the-barriers.html | They're Breaking Down the Barriers | True | By Bernadine Morris | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/eroding-the-churchstate-wall.html | Eroding the Church-State Wall | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/coles-cards-70-for-a-139-to-lead-11200-daks-golf.html | Coles Cards 70 for a 139 To Lead $11,200 Daks Golf | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/favorites-in-the-belmont-and-the-cup-they-seek.html | Favorites in the Belmont and the Cup They Seek | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/walter-f-purcell-stockbroker-dead.html | WALTER F. PURCELL, STOCKBROKER, DEAD | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/frank-sowers-83-insurance-lawyer.html | FRANK SOWERS, 83, INSURANCE LAWYER | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/army-tops-navy-to-end-dual-track-season-unbeaten-cadets-warner-wins.html | Army Tops Navy to End Dual Track Season Unbeaten; CADETS' WARNER WINS MILE, 2 MILE Lawlor Loses Shorter Run on Foul—McCullough, Hart Double Victors | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/mrs-max-meyer-civic-leader-89-supporter-of-desegregation-in.html | MRS. MAX MEYER, CIVIC LEADER, 89; Supporter of Desegregation in Westchester Is Dead | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/wageko-29-wins-monmouth-dash-just-kidding-440-takes-second-section.html | WAGEKO, $29, WINS MONMOUTH DASH; Just Kidding, $4.40, Takes Second Section of Event | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-policy-protested-in-india.html | U.S. Policy Protested in India | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cartier-names-new-president-was-executive-at-bambergers.html | Cartier Names New President; Was Executive at Bamberger's | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/high-jinks-at-zoo-help-school-here.html | High Jinks at Zoo Help School Here | True | By Enid Nemy | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/casita-maria-to-gain-by-moonlight-cruise.html | Casita Maria to Gain By Moonlight Cruise | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/bond-club-is-50-outing-draws-high-interest-outing-marks-bond-clubs.html | Bond Club Is 50; Outing Draws High Interest; Outing Marks Bond Club's 50th Year | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/rcaunion-talks-halted-strike-next-week-is-likely.html | R.C.A.-Union Talks Halted; Strike Next Week Is Likely | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/official-slain-in-aruba.html | Official Slain in Aruba | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/youngsters-think-brutus-is-a-beatle-its-his-haircutstratford-plays.html | YOUNGSTERS THINK BRUTUS IS A BEATLE; It's His Haircut—Stratford Plays, Too, Please Pupils | True | By Lewis Funke Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/israelisyria-fray-at-border-kills-3-jerusalem-says-2-soldiers-and.html | ISRAEL-SYRIA FRAY AT BORDER KILLS 3; Jerusalem Says 2 Soldiers and Arab Commando Are First Fatalities in Crisis | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/union-carbide-corp-stops-sale-by-distillers-company.html | Union Carbide Corp. Stops Sale by Distillers Company | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-way-to-a-fair-settlement.html | The Way to a Fair Settlement | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/red-cross-links-gas-to-yemeni-deaths-use-of-gas-linked-to-yemeni.html | Red Cross Links Gas To Yemeni Deaths; Use of Gas Linked to Yemeni Deaths | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/ryun-takes-mile-in-3532-on-coast-liquori-is-third-in-401-usc-ties.html | RYUN TAKES MILE IN 3:53.2 ON COAST; Liquori Is Third in 401-- U.S.C. Ties Relay Mark | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/threat-to-airline-the-case-of-mr-z-the-case-of-mr-z-disclosed.html | Threat to Airline: The Case of 'Mr. Z'; The Case of 'Mr. Z' Disclosed: Airline Target in Extortion | True | By Edward Ranzal | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/army-helicopter-order.html | Army Helicopter Order | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/floyd-smith-is-recuperating.html | Floyd Smith Is Recuperating | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/tony-quinn-actor-at-abbey-theater.html | TONY QUINN, ACTOR AT ABBEY THEATER | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/texas-legislator-accuses-rangers-of-antiunion-role.html | Texas Legislator Accuses Rangers Of Antiunion Role | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/a-welfare-protest-spurs-boston-riot-scores-are-injured-boston.html | A Welfare Protest Spurs Boston Riot; Scores Are Injured; BOSTON PROTEST ERUPTS INTO RIOT | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/boston-gets-adair-in-trade.html | Boston Gets Adair in Trade | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/kimberlyclark-sets-profit-mark-sales-of-paper-producer-also-reach.html | KIMBERLY-CLARK SETS PROFIT MARK; Sales of Paper Producer Also Reach New High | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/naacp-hits-atom-site.html | N.A.A.C.P. Hits Atom Site | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/control-of-longchamps-is-sold-to-brothers-who-own-childs.html | Control of Longchamps Is Sold To Brothers Who Own Childs | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-screen-mark-lane-vs-the-warren-report-rush-to-judgment-at.html | The Screen: Mark Lane vs. the Warren Report; 'Rush to Judgment' at Carnegie Hall Cinema | True | By Bosley Crowther | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/books-of-the-times-between-the-promise-and-the-fulfillment.html | Books of The Times; Between the Promise and the Fulfillment | True | By Thomas Lask | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/murderer-48-is-executed-in-colorado-gas-chamber.html | Murderer, 48, Is Executed In Colorado Gas Chamber | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/tokyo-bank-gets-loan-for-us-cotton-imports-bank-plans-stock-split.html | Tokyo Bank Gets Loan For U.S. Cotton Imports; Bank Plans Stock Split | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/fire-in-old-astor-draws-audience-in-times-sq.html | Fire in Old Astor Draws Audience in Times Sq. | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/esso-standard-thailand-to-acquire-thai-company.html | Esso Standard (Thailand) To Acquire Thai Company | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/papandreou-return-to-us-held-likely.html | PAPANDREOU RETURN TO U.S. HELD LIKELY | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/boston-reporter-presented-thomas-l-stokes-award.html | Boston Reporter Presented Thomas L. Stokes Award | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/2-named-carlisle-trustees.html | 2 Named Carlisle Trustees | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/producers-here-called-efficient-cohen-a-broadway-winner-critical-of.html | PRODUCERS HERE CALLED EFFICIENT; Cohen, a Broadway Winner, Critical of Amateurs | True | By Edwin Bolwell | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-jewish-leaders-to-meet-in-capital.html | U.S. JEWISH LEADERS TO MEET IN CAPITAL | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/foreign-capital-bid-is-gaining-in-japan.html | FOREIGN CAPITAL BID IS GAINING IN JAPAN | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/irish-feis-day-june-18.html | Irish Feis Day June 18 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/japanese-plan-a-new-shipyard-2entrance-docks-to-house-500000ton.html | JAPANESE PLAN A NEW SHIPYARD; 2-Entrance Docks to House 500,000-Ton Vessels | True | By Werner Bamberger | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/house-panel-cuts-funds-to-expand-food-abroad.html | House Panel Cuts Funds To Expand Food Abroad | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/boyd-is-disputed-on-shipbuilding-coast-labor-leader-wont-sell-out.html | BOYD IS DISPUTED ON SHIPBUILDING; Coast Labor Leader Won't 'Sell Out' U.S. Yards | True | By George Horne | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/elaine-mcnicol-is-bride-of-john-e-postley-jr.html | Elaine McNicol Is Bride Of John E. Postley Jr. | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/for-girls-and-boys-too-tattoos-that-arent-forever.html | For Girls and Boys, Too: Tattoos That Aren't Forever | True | By Lisa Hammel | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/new-member-on-rutgers-board.html | New Member on Rutgers Board | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/increase-for-april-in-installment-debt-smallest-since-62.html | Increase for April In Installment Debt Smallest Since '62; INSTALLMENT DEBT EDGED UP IN APRIL | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-summaries.html | The Summaries | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/financial-analysts-elect.html | Financial Analysts Elect | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/court-writ-sets-a-landlord-curb-city-gets-order-to-prevent-any.html | COURT WRIT SETS A LANDLORD CURB; City Gets Order to Prevent Any Conspiring to Deny Services to Tenants | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cloth-plant-denies-dress-death-guilt.html | CLOTH PLANT DENIES DRESS DEATH GUILT | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/ship-nurses-hold-a-union-election-so-far-7-of-14-back-state-group.html | SHIP NURSES HOLD A UNION ELECTION; So Far, 7 of 14 Back State Group to Represent Them | True | By Tania Long | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/art-critics-hail-show-in-toronto-sculpture-67-in-outdoor-setting.html | ART CRITICS HAIL SHOW IN TORONTO; 'Sculpture 67' in Outdoor Setting Draws Throngs | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/trading-in-bond-market-lags-on-a-sluggish-summer-friday.html | Trading in Bond Market Lags On a Sluggish Summer Friday' | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/lunar-photos-show-99-of-moons-face.html | LUNAR PHOTOS SHOW 99% OF MOON'S FACE | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/television.html | Television | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/susan-lee-sgarlat-fiancee-of-marine.html | Susan Lee Sgarlat Fiancee of Marine | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-lawrence-upjohn-93-dies-director-of-drug-manufacturer-president.html | Dr. Lawrence Upjohn, 93, Dies; Director of Drug Manufacturer; President of Pharmaceuticals Company From 1930 Until 1944 Was Founder's Son | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/new-president-named-by-financial-analysts.html | New President Named By Financial Analysts | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/kaiser-orders-japanese-ship.html | Kaiser Orders Japanese Ship | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/kostelanetz-leads-premiere-of-to-vishnu-by-hovhaness.html | Kostelanetz Leads Premiere Of 'To Vishnu' by Hovhaness | True | By Raymond Ericson | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/president-toasts-wilson-at-dinner.html | PRESIDENT TOASTS WILSON AT DINNER | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/money.html | Money | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/may-auto-sales-topped-66-pace-combined-total-for-big-3-50404-above.html | MAY AUTO SALES TOPPED '66 PACE; Combined Total for 'Big 3' 50,404 Above Last Year's 671,059 Mark FORD VOLUME IN A SLIDE But Lincoln-Mercury Rose -- General Motors Gained 14.1%, Chrysler 1.6 | True | By William D. Smith | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/soviet-destroyer-off-malta.html | Soviet Destroyer Off Malta | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hussein-said-to-label-us-policy-proisraeli.html | Hussein Said to Label U.S. Policy Pro-Israeli | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/3-papers-in-accord-with-deliverers.html | 3 Papers in Accord With Deliverers | True | By Damon Stetson | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/a-spring-high-of-88-brings-out-miniskirts.html | A Spring High of 88 Brings Out Miniskirts | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/denver-drops-boryla.html | Denver Drops Boryla | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/rail-tonmileage-shows-31-drop-truck-volume-fell-56-from-last-years.html | RAIL TON-MILEAGE SHOWS 3.1% DROP; Truck Volume Fell 5.6% From Last Year's Level | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/soviet-flier-asks-for-asylum-in-us.html | SOVIET FLIER ASKS FOR ASYLUM IN U.S. | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/plea-of-no-contest-gets-estes-3-years.html | PLEA OF NO CONTEST GETS ESTES 3 YEARS | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/radiotv-warnings-on-smoking-ordered-radio-and-tv-told-to-warn.html | Radio-TV Warnings On Smoking Ordered; RADIO AND TV TOLD TO WARN SMOKERS | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-thomas-s-gibson.html | DR. THOMAS S. GIBSON | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/export-ban-lifted-on-variety-of-goods-for-eastern-europe.html | Export Ban Lifted On Variety of Goods For Eastern Europe | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/united-air-plans-new-debentures-130million-borrowing-is-listed-with.html | UNITED AIR PLANS NEW DEBENTURES; $130-Million Borrowing Is Listed With the SEC | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/hippies-heighten-east-side-tensions.html | Hippies Heighten East Side Tensions | True | By Paul Hofmann | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/bank-in-westchester-elects-vice-president.html | Bank in Westchester Elects Vice President | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/fcc-hearing-set-on-trade-center-agency-seeks-to-determine-towers.html | F.C.C. HEARING SET ON TRADE CENTER; Agency Seeks to Determine Towers' Effect on TV | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-shifts-story-on-inquiry-of-shaw.html | U.S. SHIFTS STORY ON INQUIRY OF SHAW | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/marshall-plan-on-20th-anniversary-hailed-in-bonn.html | Marshall Plan, on 20th Anniversary, Hailed in Bonn | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cairo-limits-reporters.html | Cairo Limits Reporters | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/quaker-sends-aid-to-north-vietnam.html | QUAKER SENDS AID TO NORTH VIETNAM | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/7-protesting-crewmen-dropped-by-columbia.html | 7 'Protesting' Crewmen Dropped by Columbia | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/j-elmer-hausmann.html | J. ELMER HAUSMANN | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/art-anyone-can-play-but-not-so-well-peter-agostini-shows-inventive.html | Art: Anyone Can Play, but Not So Well; Peter Agostini Shows Inventive Plasters | True | By John Canaday | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/long-will-seek-campaign-aid-for-polls-and-movies.html | Long Will Seek Campaign Aid for Polls and Movies | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dance-erik-bruhn-and-ballet-theaters-miss-julie-danish-guest-is.html | Dance: Erik Bruhn and Ballet Theater's 'Miss Julie'; Danish Guest Is Partner of Veronika Mlakar | True | By Clive Barnes | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/payments-study-is-planned-by-us-members-of-voluntary-plan-to.html | PAYMENTS STUDY IS PLANNED BY U.S.; Members of Voluntary Plan to Control Dollar Outflow to Undergo Scrutiny | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/trenches-cross-city-squares.html | Trenches Cross City Squares | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/arab-group-in-us-reports-100-americans-volunteer.html | Arab Group in U.S. Reports 100 Americans Volunteer | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/air-france-appoints-aide-to-manager-here.html | Air France Appoints Aide to Manager Here | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/details-of-belmont-stakes.html | Details of Belmont Stakes | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/dr-mccracken-will-be-heard-in-farewell-sermon-tomorrow-it-may-be.html | Dr. McCracken Will Be Heard In Farewell Sermon Tomorrow; It May Be Shortest, but It Won't Be Easiest, Minister at Riverside Observes | True | By Val Adams | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/southern-baptists-avoid-racial-stand.html | SOUTHERN BAPTISTS AVOID RACIAL STAND | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-five-wins-7666.html | U.S. Five Wins, 76-66 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/jf-mkale-is-dead-athletic-director.html | J.F. M'KALE IS DEAD; ATHLETIC DIRECTOR | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/leonie-fueslein.html | LEONIE FUESLEIN | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/rider-to-meet-stjohns-nine-in-ncaa-district-final-today.html | Rider to Meet St. John's Nine In N.C.A.A. District Final Today | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-old-breed.html | The 'Old Breed' | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/level-of-3-lakes-to-rise.html | Level of 3 Lakes to Rise | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/parisian-elite-welcomes-the-sammy-davis-show.html | Parisian Elite Welcomes 'The Sammy Davis Show' | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/deborah-hannes-and-dw-gordon-will-be-married.html | Deborah Hannes And D.W. Gordon Will Be Married | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/un-session-on-tv-today.html | U.N. Session on TV Today | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/phillies-farrell-stops-astros-53.html | PHILLIES' FARRELL STOPS ASTROS, 5-3 | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/british-reserves-drop-for-month-decline-of-4508-million-is-after.html | BRITISH RESERVES DROP FOR MONTH; Decline of $450.8 Million Is After Repayments | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/kennedy-family-attends-funeral-for-lady-harlech.html | Kennedy Family Attends Funeral for Lady Harlech | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/market-place-a-new-name-helps-a-stock.html | Market Place; A New Name Helps a Stock | True | By Robert Metz | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/south-korea-alerts-police-to-quell-election-violence.html | South Korea Alerts Police To Quell Election Violence | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-unpeaceful-meeting.html | The Unpeaceful Meeting | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/tigers-turn-back-yankees-95-with-a-13hit-attack-in-night-game-here.html | Tigers Turn Back Yankees, 9-5, With a 13-Hit Attack in Night Game Here; DETROIT TALLIES 6 TIMES IN SIXTH Stottlemyre Is Routed in Uprising-- Horton Gets 3 Hits, Bats in 3 Runs | True | By Dave Anderson | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/paar-sells-tv-station-and-plans-to-travel.html | Paar Sells TV Station And Plans to Travel | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/performers-to-hail-piscator-tomorrow.html | PERFORMERS TO HAIL PISCATOR TOMORROW | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/two-brotherandsister-groups-are-kept-together-homeless-children-on.html | Two Brother-and-Sister Groups Are Kept Together; Homeless Children on Welfare Get Opportunity for Family Life | True | By Kathleen Teltsch | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/lumber-production-fell-74-in-week.html | LUMBER PRODUCTION FELL 7.4% IN WEEK | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/excerpts-from-wilson-news-conference.html | Excerpts From Wilson News Conference | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/nigerias-military-ruler-yakubu-dan-yumma-gowon.html | Nigeria's Military Ruler; Yakubu Dan Yumma Gowon | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/bishop-drops-school-post.html | Bishop Drops School Post | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/2-us-carriers-continue-air-exercises-near-crete.html | 2 U.S. Carriers Continue Air Exercises Near Crete | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/gas-turbine-order-is-placed-by-utility-a-turbine-order-slated-by.html | Gas Turbine Order Is Placed by Utility; A TURBINE ORDER SLATED BY UTILITY | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/big-name-for-wee-bairn.html | Big Name for Wee Bairn | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/theater-shoemakers-holiday-in-minneapolis-play-by-dekker-opens.html | Theater: 'Shoemaker's Holiday' in Minneapolis; Play by Dekker Opens Season at Guthrie | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/catholic-schools-head-honored-at-reception.html | Catholic Schools Head Honored at Reception | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/roig-hits-no-9-in-japan.html | Roig Hits No. 9 in Japan | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-russian-note.html | The Russian Note | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/max-schwartz.html | MAX SCHWARTZ | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pentagon-offers-plan-on-reserve-would-replace-15-guard-divisions.html | PENTAGON OFFERS PLAN ON RESERVE; Would Replace 15 Guard Divisions With Brigades Kept at Top Strength | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/orioles-phoebus-blanks-senators-his-120-triumph-is-third.html | ORIOLES PHOEBUS BLANKS SENATORS; His 12-0 Triumph Is Third Consecutive Shutout | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/moscow-says-us-hit-a-soviet-ship-in-vietnam-port-charges-raid-on.html | MOSCOW SAYS U.S. HIT A SOVIET SHIP IN VIETNAM PORT; Charges Raid on Freighter 50 Miles From Haiphong-- Seaman's Death Reported THREAT VOICED IN NOTE 'Appropriate' Steps Pledged in Event of Recurrence-- Pentagon Orders Inquiry | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/wilson-declares-crisis-could-lead-to-a-general-war-confers-with.html | WILSON DECLARES CRISIS COULD LEAD TO A GENERAL WAR; Confers With Johnson Over Declaration on Freedom of Passage in Tiran Strait | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/canal-reprisal-hinted-by-egypt-use-of-force-at-tiran-would-be.html | CANAL REPRISAL HINTED BY EGYPT; Use of Force at Tiran Would Be Viewed as 'Aggression' | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/treasury-aide-opposes-subsidy-on-gold-mining.html | Treasury Aide Opposes Subsidy on Gold Mining | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/subsidiary-post-filled-by-gd-searle-co.html | Subsidiary Post Filled By G.D. Searle Co. | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-to-give-greater-control-over-road-billboards-to-states.html | U.S. to Give Greater Control Over Road Billboards to States | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/reds-top-braves-with-run-in-11th-win-on-4th-hit-by-pinson-after.html | REDS TOP BRAVES WITH RUN IN 11TH; Win on 4th Hit by Pinson After Tying Score in 9th | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/commodities-grain-prices-turn-irregular-as-traders-watch-news-from.html | Commodities: Grain Prices Turn Irregular as Traders Watch News From Mideast; SUGAR AND SILVER REGISTER ADVANCE COFFEE Also Shows Increase -- Traders Cite the Crisis for Rise in Activity | True | By James J. Nagle | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/polo-at-bethpage-tomorrow.html | Polo at Bethpage Tomorrow | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/2-hurt-at-french-atom-center.html | 2 Hurt at French Atom Center | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/medicare-drug-study.html | Medicare Drug Study | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/damascus-is-65-favorite-in-149700-belmont-stakes-today-at-aqueduct.html | Damascus Is 6-5 Favorite in $149,700 Belmont Stakes Today at Aqueduct; PREAKNESS VICTOR DRAWS POST NO. 1 Proud Clarion, 5-2 Second Choice, Will Start From No. 4 in 10-Colt Field | True | By Joe Nichols | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/beckman-acquires-unit.html | Beckman Acquires Unit | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/high-court-refuses-to-keep-war-critic-from-combat-duty.html | High Court Refuses To Keep War Critic From Combat Duty | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/protests-to-greet-visit-of-president-he-will-fly-here-for-party.html | PROTESTS TO GREET VISIT OF PRESIDENT; He Will Fly Here for Party Fund Events Tonight | True | By Richard Witkin | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/judy-kimballs-67-leads-by-a-stroke-kathy-whitworth-is-second-in-st.html | JUDY KIMBALL'S 67 LEADS BY A STROKE; Kathy Whitworth Is Second in St. Louis Tournament | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/new-mexico-police-seize-5-in-land-fight.html | NEW MEXICO POLICE SEIZE 5 IN LAND FIGHT | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/us-will-end-suit-on-gm-division.html | U.S. Will End Suit On G.M. Division | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/cropdusting-pilot-killed.html | Crop-Dusting Pilot Killed | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/world-basketball.html | WORLD BASKETBALL | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/itt-gives-pledge-on-news-policy.html | I.T.T. Gives Pledge on News Policy | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/40-safe-in-tanker-blast.html | 40 Safe in Tanker Blast | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/the-stranger-wins-honors-in-3day-equestrian-event.html | The Stranger Wins Honors In 3-Day Equestrian Event | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/pet-inc-acquires-shattuck-option-deal-covers-27-interest-in.html | PET, INC., ACQUIRES SHATTUCK OPTION; Deal Covers 27% Interest in Operator of Schrafft | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/inquiry-narrows-in-3-cornell-fires-2-or-3-under-investigation.html | INQUIRY NARROWS IN 3 CORNELL FIRES; 2 or 3' Under Investigation, Ithaca Police Report | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/negroes-are-told-to-protest-draft-evers-demands-mississippi.html | NEGROES ARE TOLD TO PROTEST DRAFT; Evers Demands Mississippi Desegregate Its Boards | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/190acre-renewal-in-lower-harlem-gets-us-approval.html | 190-Acre Renewal In Lower Harlem Gets U.S. Approval | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/natl-soccer-league.html | NAT'L SOCCER LEAGUE | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/miss-durr-gains-french-net-final-tops-miss-melville-86-63-lesley.html | MISS DURR GAINS FRENCH NET FINAL; Tops Miss Melville, 8-6, 6-3 -- Lesley Turner Advances | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/french-reserves-rise.html | French Reserves Rise | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/son-to-mrs-buchsbaum.html | Son to Mrs. Buchsbaum | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/big-battle-flares-near-danang-base-battle-rages-near-danang-base.html | Big Battle Flares Near Danang Base; Battle Rages Near Danang Base; 117 of Enemy Killed by Marines | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/moscows-motives-us-seeks-indication-that-soviet-is-willing-to.html | Moscow's Motives; U.S. Seeks Indication That Soviet Is Willing to Restrain Egyptians | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/interracial-sports-curbed-in-rhodesia.html | INTERRACIAL SPORTS CURBED IN RHODESIA | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/lynne-roberts-wed-to-a-briton.html | Lynne Roberts Wed to a Briton | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/sulphuric-acid-price-increased-4-cigarette-companies-join-rise.html | Sulphuric Acid Price Increased; 4 Cigarette Companies Join Rise; PRICES INCREASED ON SULPHURIC ACID | True | By Gerd Wilcke | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/latin-boom-town-as-caracas-celebrates-400th-year-growth-is-fast-and.html | Latin Boom Town; As Caracas Celebrates 400th Year, Growth Is Fast and Living Is High | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/jonathan-ocko-becomes-fiance-of-miss-racusin.html | Jonathan Ocko Becomes Fiance Of Miss Racusin | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/francesca-p-graziano-engaged-to-professor.html | Francesca P. Graziano Engaged to Professor | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/city-seals-2-more-incinerators-concedes-error-in-earlier-action.html | City Seals 2 More Incinerators; Concedes Error in Earlier Action | True | By Edith Evans Asbury | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-03 | 1967-06-03 | https://www.nytimes.com/1967/06/03/archives/liberal-leaders-son-gets-a-post-on-tax-commission.html | Liberal Leader's Son Gets A Post on Tax Commission | True | | 1995-04-10 | RE0000698923 | B00000349432 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wallace-bid-disturbs-gop-in-south.html | Wallace Bid Disturbs G.O.P. in South | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/air-marshal-lord-tedder-dies-eisenhower-deputy-in-war-76-tactician.html | Air Marshal Lord Tedder Dies; Eisenhower Deputy in War, 76; Tactician Headed the Allied Mediterranean Command --An Outspoken Critic | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tais-weeks-radio-concerts.html | TAIS WEEK'S RADIO CONCERTS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bar-group-seeks-to-curb-judges-citing-harsh-sentences-it-asks.html | BAR GROUP SEEKS TO CURB JUDGES; Citing Harsh Sentences, It Asks Mandatory Review | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/german-ship-lines-coordinate-sailings.html | GERMAN SHIP LINES COORDINATE SAILINGS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/eleanor-howell-of-vassar-to-marry.html | Eleanor Howell of Vassar to Marry | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/polish-peasant-finds-private-farming-system-yields-a-good-living.html | Polish Peasant Finds Private Farming System Yields a Good Living | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/renatevivian-laskowski-wed-to-edmund-albert-eckart-jr.html | Renate-Vivian Laskowski Wed To Edmund Albert Eckart Jr. | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-merchants-view-retailers-here-fret-as-unrest-abroad-hurts.html | The Merchant's View; Retailers Here Fret as Unrest Abroad Hurts Imports | True | By Isadore Barmash | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/abc-consolidated-names-aides.html | ABC Consolidated Names Aides | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rubber-union-sets-parley.html | Rubber Union Sets Parley | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/building-inspector-ousted-over-2d-job.html | BUILDING INSPECTOR OUSTED OVER 2D JOB | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/science-the-meandering-powerful-stream.html | Science; The Meandering, Powerful 'Stream' | True | By John Noble Wilford | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-hightemperature-reactor-goes-to-work-for-philadelphia-reactor-at.html | A High-Temperature Reactor Goes to Work for Philadelphia; REACTOR AT YORK FOR PHILADELPHIA | True | By Gene Smith | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ten-gain-national-trials-in-judo-competition-here.html | Ten Gain National Trials In Judo Competition Here | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/huntingtons-ubique-first-in-predictedlog-event.html | Huntington's Ubique First In Predicted-Log Event | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/long-of-missouri-faces-challenge-article-in-life-stirs-broad.html | LONG OF MISSOURI FACES CHALLENGE; Article in Life Stirs Broad Speculation on Primary | True | By Douglas E. Kneeland Special to the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nora-blackwell-is-a-bride-on-li.html | Nora Blackwell Is a Bride on L.I. | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lunch-on-saturday-to-aid-childhaven.html | Lunch on Saturday To Aid Childhaven | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sociologist-calls-alinsky-failure-nyu-professor-says-slum-projects.html | SOCIOLOGIST CALLS ALINSKY FAILURE; N.Y.U. Professor Says Slum Projects Haven't Worked | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/white-sox-call-up-2-players.html | White Sox Call Up 2 Players | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/abby-dering-paine-becomes-a-bride-she-is-wed-on-long-island-to-lane.html | Abby Dering Paine Becomes a Bride; She Is Wed on Long Island to Lane Taylor Jr. | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-sloop-beats-three-cup-rivals-american-eagle-followed-by.html | NEW SLOOP BEATS THREE CUP RIVALS; American Eagle Followed by Constellation, Weatherly in N.Y.Y.C. Regatta | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/who-makes-music-and-where.html | Who Makes Music And Where | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nyu-names-scientist-as-new-vice-president.html | N.Y.U. Names Scientist As New Vice President | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/jones-sees-an-end-to-powells-power.html | Jones Sees an End to Powell's Power | True | By Thomas P. Ronan | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/curley-imperato.html | Curley-Imperato | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/antidefamation-unit-hits-birch-group-over-vietnam.html | Anti-Defamation Unit Hits Birch Group Over Vietnam | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/city-island-sail-to-thunderhead-hoffmanns-cutter-captures-overall.html | CITY ISLAND SAIL TO THUNDERHEAD; Hoffmann's Cutter Captures Over-All Class Honors | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/coraopolis-pa-restoration-of-tax-credit-saves-400-jobs-at-plant.html | CORAOPOLIS, PA. Restoration of Tax Credit Saves 400 Jobs at Plant | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-president-strength-of-the-longdistance-runner.html | The President; Strength of the Long-Distance Runner | True | By Max Frankel | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/relocation-rebates-quadrupled-by-city.html | RELOCATION REBATES QUADRUPLED BY CITY | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-nonpolitical-view-of-the-state-capitol.html | A Non-Political View of the State Capitol | True | By Robert Balme | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hume-wins-by-2-minutes-in-belle-haven-yc-regatta.html | Hume Wins by 2 Minutes In Belle Haven Y.C. Regatta | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/policemans-lot-is-not-a-happy-one.html | Policeman's Lot; Is Not a Happy One | True | By Sidney E. Zion | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/theater-is-planned-for-gould-estate.html | Theater Is Planned for Gould Estate | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/late-friday-game.html | Late Friday Game | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/offices-to-rise-on-theater-site-39story-tower-to-replace-rko-58th.html | OFFICES TO RISE ON THEATER SITE; 39-Story Tower to Replace RKO 58th Street House | True | By Arnold H.lubasch | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/penelope-dammann-married-to-william-g-swartchild-3d.html | Penelope Dammann Married To William G. Swartchild 3d | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/israels-reaction-to-strike-back-or-not.html | Israel's Reaction; To Strike Back, or Not? | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/maryanne-farnsworth-bride-of-jervis-langdon.html | Maryanne Farnsworth Bride of Jervis Langdon | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | No | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-york-a-festival-again.html | New York a Festival Again | True | By Robert Berkvist | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/brilliant-ohio-giant-power-station-set-to-operate-about-july-1.html | BRILLIANT, OHIO Giant Power Station Set to Operate About July 1 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/newport-ready-for-a-summer-as-busy-as-any-yachting-events-and-3.html | Newport Ready For a Summer As Busy as Any; Yachting Events and 3 Music Festivals Are Among Highlights | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/plaques-to-the-memory-of-5-firemen-unveiled.html | Plaques to the Memory Of 5 Firemen Unveiled | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mystery-cloaks-a-belgian-baron-allard-denies-he-is-a-marxist-but.html | MYSTERY CLOAKS A BELGIAN BARON; Allard Denies He is a Marxist but Feels China Is Aggrieved | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/legra-outpoints-tavant.html | Legra Outpoints Tavant | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/saxony-election-strains-coalition-bonn-leaders-campaigning-on.html | SAXONY ELECTION STRAINS COALITION; Bonn Leaders Campaigning on Opposite Sides in State | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/german-soccer-results.html | German Soccer Results | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/research-on-disabled-nyu-and-institute-for-the-crippled-and.html | Research on Disabled; N.Y.U. and Institute for the Crippled And Disabled Create New Laboratory | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mailbag-the-critics-criticized.html | Mailbag: The Critics Criticized | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hagan-to-coach-dallas-five-in-american-association.html | Hagan to Coach Dallas Five In American Association | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/1665-li-house-being-restored-to-match-image-in-old-painting-house.html | 1665 L.I. House Being Restored To Match Image in Old Painting HOUSE TO MATCH AN OLD PAINTING | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/red-china-said-to-be-ready-if-war-in-vietnam-spreads.html | Red China Said to Be Ready If War in Vietnam Spreads | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/japanese-oust-us-team-in-badminton-semifinals.html | Japanese Oust U.S. Team In Badminton Semi-Finals | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ruth-vogel-engaged-to-stephen-graham.html | Ruth Vogel Engaged To Stephen Graham | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ships-inch-past-freighter-sunk-in-michigan-river.html | Ships Inch Past Freighter Sunk in Michigan River | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/boy-with-heart-illness-killed.html | Boy With Heart Illness Killed | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-long-trip-comes-to-a-pleasant-end-at-payoff-window.html | A Long Trip Comes To a Pleasant End: At Payoff Window | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/kinney-littlefield-a-bride.html | Kinney Littlefield a Bride | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/son-to-mrs-david-l-rosen.html | Son to Mrs. David L. Rosen | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/richeys-and-graebners-gain-tulsa-tennis-finals.html | Richeys and Graebners Gain Tulsa Tennis Finals | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/housing-is-shipped-abroad-for-shape.html | Housing Is Shipped Abroad for SHAPE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cecelia-reeves-becomes-a-bride-at-st-ignatiuss-grocery-chain-heads.html | Cecelia Reeves Becomes a Bride at St. Ignatius's; Grocery Chain Head's Daughter Is Wed to Jerard E. Slater | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-maria-olivieri-married-to-martin-quinn-harvard-64.html | Miss Maria Olivieri Married To Martin Quinn, Harvard '64 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/alan-dessens-have-son.html | Alan Dessens Have Son | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-man-and-the-shrew.html | 'A Man' And the 'Shrew' | True | By Thomas Lask | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/post-office-ordering-shave-for-washington.html | Post Office Ordering Shave for Washington | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-best-are-firstrate.html | The Best Are First-Rate | True | By W.g. Rogers | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-smithsonian-saga-of-america.html | New Smithsonian Saga of America | True | By Barbara Dubivsky | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/haydn-outshone.html | Haydn Outshone | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/women-pressing-boston-demands-refuse-to-declare-a-truce-with.html | WOMEN PRESSING BOSTON DEMANDS; Refuse to Declare a Truce With Welfare Department | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/linowitz-cautions-67-wellesley-class-on-needs-of-latins.html | Linowitz Cautions '67 Wellesley Class On Needs of Latins | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/battle-with-their-touring-pros-adds-to-woes-of-pga-officials.html | Battle With Their Touring Pros Adds to Woes of P.G.A. Officials | True | By Lincoln A. Werden | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tom-sawyer-day-proposed.html | Tom Sawyer Day Proposed | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-womens-golf-tourney.html | New Women's Golf Tourney | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/home-improvement-ladder-selection-and-use.html | Home Improvement; Ladder Selection and Use | True | By Bernard Gladstone | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-oil-around-us-the-oil-around-us-cont.html | The Oil Around Us; The Oil Around Us (Cont.) | True | By Robert Rienow and Leona Train Rienow | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/elza-p-bergeron-to-be-bride-of-ross-burkhardt-on-sept-2.html | Elza P. Bergeron to Be Bride Of Ross Burkhardt on Sept. 2 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/waltraud-schultz-a-bride.html | Waltraud Schultz a Bride | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/after-bloomsbury-and-greenwich-village-stgermain-des-pres.html | After Bloomsbury and Greenwich Village, St.Germain des Pres | True | By Herbert Lottman | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/passageways-to-link-douglass-college-dormitories.html | Passageways to Link Douglass College Dormitories | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/louis-benzak-penn-state-61-to-marry-norma-j-niehoff.html | Louis Benzak, Penn State '61, To Marry Norma J. Niehoff | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/anne-b-perkins-alumna-of-smith-bay-state-bride-1959-boston.html | Anne B. Perkins, Alumna of Smith, Bay State Bride; 1959 Boston Debutante Married to William W. McDowell Jr. | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-actor-takes-honors-at-devon-gains-open-junior-crown-for-first.html | THE ACTOR TAKES HONORS AT DEVON; Gains Open Junior Crown for First Championship | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/broader-backing-sought-by-lagos-advisory-group-is-formed-including.html | BROADER BACKING SOUGHT BY LAGOS; Advisory Group Is Formed, Including Awolowo | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/edward-potter-exhead-of-queens-criminal-bar.html | Edward Potter, Ex-Head Of Queens Criminal Bar | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/willis-de-la-cour-jr-weds-margaret-jones.html | Willis De La Cour Jr. Weds Margaret Jones | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/walter-a-tibbals-directed-ad-media.html | WALTER A. TIBBALS, DIRECTED AD MEDIA | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/patrick-restricts-duel-with-ryun-to-halfmile.html | Patrick Restricts Duel With Ryun to Half-Mile | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hasidic-women-to-meet.html | Hasidic Women to Meet | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/richmond-public-service-concerns-tax-payments-increase.html | RICHMOND; Public Service Concerns' Tax Payments Increase | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/3742-american-professors-ask-us-to-break-blockade.html | 3,742 American Professors Ask U.S. to Break Blockade | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fower-talk-in-the-capital.html | Fower Talk In the Capital | True | By Philip R. Smith Jr. | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ray-ogden-excel-in-track-events-kentucky-state-star-ties-milwaukee.html | RAY, OGDEN EXCEL IN TRACK EVENTS; Kentucky State Star Ties Milwaukee Meet Mark | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ky-still-censors-the-saigon-press-political-items-often-cut-despite.html | KY STILL CENSORS THE SAIGON PRESS; Political Items Often Cut Despite the Constitution | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cubs-5run-rally-halts-cards-75-homer-by-williams-with-2-on-base.html | CUBS' 5-RUN RALLY HALTS CARDS, 7-5; Homer by Williams With 2 on Base Caps Spurt | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/who-is-happily-long-on-shorts.html | Who Is Happily Long on Shorts? | True | By Bosley Crowther | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/14-college-seniors-win-writing-grants.html | 14 COLLEGE SENIORS WIN WRITING GRANTS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bob-shaw-gets-21-victory-after-marichal-wins-112-mets-win-2-to-1.html | Bob Shaw Gets 2-1 Victory After Marichal Wins, 11-2; METS WIN, 2 TO 1, AFTER 11-2 LOSS | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/auto-transport-shifts-into-high-aaacon-finds-drivers-for-10000-cars.html | AUTO TRANSPORT SHIFTS INTO HIGH; AAACon Finds Drivers for 10,000 Cars a Year | True | By Tania Long | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/executives-appointed-by-sealand-service.html | Executives Appointed By Sea-Land Service | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/news-of-the-rialto-quartet-offers-quintet.html | News of the Rialto; Quartet Offers Quintet | True | By Lewis Funke | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/emerson-captures-french-tennis-title-emerson-victor-in-french.html | Emerson Captures French Tennis Title; EMERSON VICTOR IN FRENCH TENNIS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/military-justice-the-issues-went-beyond-the-case-of-captain-levy.html | Military Justice; The issues Went Beyond the Case of captain Levy | True | By Homer Bigart | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/kidd-estate-crows-and-crows-as-80-claimants-dicker-and-sue.html | Kidd Estate Crows and Crows As 80 Claimants Dicker and Sue | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ouster-of-top-foe-of-mao-confirmed.html | Ouster of Top Foe of Mao Confirmed | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lois-jane-levy-is-wed-to-a-student-at-post.html | Lois Jane Levy Is Wed To a Student at Post | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/transport-news-and-notes-three-airlines-are-seeking-cargo-rights.html | Transport News and Notes; Three Airlines Are Seeking Cargo Rights Between Cities in U.S. and Europe | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/navy-triumph-ends-armys-title-hopes.html | NAVY TRIUMPH ENDS ARMY'S TITLE HOPES | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/building-strike-ends-as-owners-agree-on-terms-lindsay-proposes.html | BUILDING STRIKE ENDS AS OWNERS AGREE ON TERMS; Lindsay Proposes Increases in Rent to Cover 3-Year Contract With Union TENANTS TAKE ACTION 2,500 Withhold Payments Claiming Deprivation of Maintenance Service | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/state-given-federal-aid-on-mental-health-data.html | State Given Federal Aid On Mental Health Data | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-larger-soviet-vessel-follows-us-carrier-an-mediterranean.html | A Larger Soviet Vessel Follows U.S. Carrier an Mediterranean | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/daughter-to-the-greenspans.html | Daughter to the Greenspans | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/building-strike-tenants-in-the-middle.html | Building Strike; Tenants in the Middle | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wilson-discusses-crisis-with-thant-security-council-defers-vote.html | WILSON DISCUSSES CRISIS WITH THANT; Security Council Defers Vote -- Washington Says Cairo Rebuffs West's Efforts | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/springfield-sinks-liu-nine-10-to-1-maroons-win-atlantic-coast.html | SPRINGFIELD SINKS L.I.U. NINE, 10 TO 1; Maroons Win Atlantic Coast College Division Title | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/9-are-attendants-of-perrin-bagg-at-her-marriage-1960-debutante-is.html | 9 Are Attendants Of Perrin Bagg At Her Marriage; 1960 Debutante Is the Bride of C. Stephen Heard Jr., Lawyer | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/levy-judge-ran-a-relaxed-court-colonel-brown-was-once-a-trial.html | LEVY 'JUDGE' RAN A RELAXED COURT; Colonel Brown Was Once a Trial Counsel Himself | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dollar-brand-plays-south-african-jazz.html | DOLLAR BRAND PLAYS SOUTH AFRICAN JAZZ | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ryun-looks-ahead-to-a-faster-mile-star-satisfied-with-3532-time-but.html | RYUN LOOKS AHEAD TO A FASTER MILE; Star Satisfied With 3:53.2 Time But Hopes to Hit Peak Later in Season | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/moses-gives-city-fair-site-as-park-flushing-meadows-in-queens.html | MOSES GIVES CITY FAIR SITE AS PARK; Flushing Meadows in Queens Becomes the 2d Biggest Recreation Area Here | True | By Murray Schumach | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chess-distaff-champion.html | Chess; Distaff Champion | True | By Al Horowitz | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/medicine-how-the-russians-deal-with-birth-control.html | Medicine; How the Russians Deal With Birth Control | True | By Walter Sullivan | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gary-player-next-after-carding-69-sikes-third-on-66-for-205-harris.html | GARY PLAYER NEXT AFTER CARDING 69; Sikes Third on 66 for 205 -- Harris and Yancey Tie for Fourth at 206 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/art-the-agony-of-the-museum-of-modern-art.html | Art; The Agony of the Museum of Modern Art | True | By John Canaday | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tigers-lose-3-to-1-verbanic-with-relief-help-takes-first-start-in.html | TIGERS LOSE, 3 TO 1; Verbanic, With Relief Help, Takes First Start in Majors | True | By Leonard Hoppett | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/kennedy-grows-despite-talk-of-4th-jetport-twa-to-expand-its.html | Kennedy Grows Despite Talk of 4th Jetport; T.W.A. to Expand Its Terminal-- Others Also Lay Plans | True | By George Horne | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-greenwood-engaged-to-wed-jeffrey-a-rosen-teacher-in-london-and.html | Miss Greenwood Engaged to Wed Jeffrey A. Rosen; Teacher in London and a New York Lawyer List August Bridal | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/natural-nature.html | Natural Nature | True | By Leonard Dubkin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/babies-slain-in-peru-drought.html | Babies Slain in Peru Drought | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fleet-admiral-61-scores-in-chicago.html | FLEET ADMIRAL, 6-1, SCORES IN CHICAGO | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bergerman-is-reelected.html | Bergerman Is Re-Elected | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/union-star-jumps-68-for-jersey-school-mark.html | Union Star Jumps 6-8 For Jersey School Mark | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/navy-tops-army-in-lacrosse-75-victory-gives-middies-share-of.html | NAVY TOPS ARMY IN LACROSSE, 7-5; Victory Gives Middies Share of National Crown | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/marriage-planned-by-elizabeth-abbott.html | Marriage Planned By Elizabeth Abbott | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dietz-captures-sculling-event-defeats-killen-in-rowing-regatta-on.html | DIETZ CAPTURES SCULLING EVENT; Defeats Killen in Rowing Regatta on Flushing Bay | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rose-ball-to-aid-retarded.html | Rose Ball to Aid Retarded | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pace-at-yonkers-to-trader-nardin-scores-by-length-in-race-marred-by.html | PACE AT YONKERS TO TRADER NARDIN; Scores by Length in Race Marred by a Collision | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tennis-greats-spring-to-life-in-movie.html | Tennis Greats Spring to Life in Movie | True | By Charles Friedman | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/an-airline-caterer-charts-expansion.html | An Airline Caterer Charts Expansion | True | By James J. Nagle | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/freudians-are-wrong-the-behaviorists-say-a-neurosis-is-just-a-bad.html | Freudians are wrong, the behaviorists say—; A Neurosis Is 'Just' a Bad Habit | True | By Morton M.hunt | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/automate-is-word-on-phe-big-board-central-certificate-service-may.html | AUTOMATE IS WORD ON PHE BIG BOARD; Central Certificate Service May Eliminate Handling of Stock by Members PREPARATION IS BEGUN System to 'Go Live' in 3 Months With a Limited Number of Stocks | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gimeno-of-spain-scores-two-victories-in-pro-tennis.html | Gimeno of Spain Scores Two Victories in Pro Tennis | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/president-names-adm-moorer-to-be-chief-of-naval-operations-atlantic.html | President Names Adm. Moorer To Be Chief of Naval Operations; Atlantic Commander Chosen to Replace McDonald on Joint Chiefs of Staff | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/florida-teachers-add-to-sanctions.html | FLORIDA TEACHERS ADD TO SANCTIONS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gaelic-sports-stars-play-for-charity-today.html | Gaelic Sports Stars Play for Charity Today | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/liverpool-is-now-a-city-of-two-cathedrals-liverpools-cathedrals.html | Liverpool Is Now A City of Two Cathedrals; Liverpool's Cathedrals | True | By Walter Huntley | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/harrigancreamer.html | Harrigan--Creamer | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/capital-home-rule.html | Capital Home Rule | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cairo-quiet-flows-the-nile.html | Cairo: Quiet Flows the Nile | True | By James Reston | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pop-music-and-miniskirts-invade-old-german-inns.html | Pop Music and Miniskirts Invade Old German Inns | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-susan-gardner-planning-bridal.html | Miss Susan Gardner Planning Bridal | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sarah-robinson-engaged-to-wed-ronald-munson-teacher-of-english-and.html | Sarah Robinson Engaged to Wed Ronald Munson; Teacher of English and a Chemical Researcher With G.E. Affianced | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/valley-of-wine-and-warmth.html | Valley of Wine and Warmth | True | By Daniel Epstein | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mexico-agrees-to-airing-of-charge-against-cuba.html | Mexico Agrees to Airing Of Change Against Cuba | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/argentines-fond-of-identity-cards-but-minister-plans-project-for.html | ARGENTINES FOND OF IDENTITY CARDS; But Minister Plans Project for Modernizing Them | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/clark-kerr-calls-it-the-exaggerated-generation-the-exaggerated.html | Clark Kerr Calls It The Exaggerated Generation; The Exaggerated Generation (Cont.) | True | By Clark Kerr | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sarah-aw-locke-bride-of-clergyman.html | Sarah A.W. Locke Bride of Clergyman | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pop-art-gets-the-upper-hand-at-california-park.html | Pop Art Gets the Upper Hand at California Park | True | By John V.young | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fiesta-time-in-north-florida.html | Fiesta Time in North Florida | True | By C.e. Wright | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/computers-to-help-find-the-right-home-computers-to-help-find-right.html | Computers to Help Find the Right Home; Computers to Help Find Right Home | True | By Harry V.forgeron Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/2-other-contests-set-for-summer-american-eagle-weatherly.html | 2 OTHER CONTESTS SET FOR SUMMER; American Eagle, Weatherly, Constellation, Intrepid Will Race on Sound | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sports-of-the-times-an-old-yankee-speaks.html | Sports of the Times; An Old Yankee Speaks | True | By Arthur Daley | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/1968-premium-show-set.html | 1968 Premium Show Set | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/blue-curtain-revue-to-help-city-youth.html | BLUE CURTAIN REVUE TO HELP CITY YOUTH | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/work-begins-tomorrow-on-newark-housing-project.html | Work Begins Tomorrow On Newark Housing Project | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/air-reservations-bedevil-carriers-industry-and-cab-act-on-noshows.html | AIR RESERVATIONS BEDEVIL CARRIERS; Industry and C.A.B. Act on No-Shows and Oversales | True | By Edward Hudson | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/texas-lawmakers-end-varied-term-schools-voted-more-funds-but.html | TEXAS LAWMAKERS END VARIED TERM; Schools Voted More Funds but Reforms Lose Out | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wc-hurtt-jr-weds-miss-pearse.html | W.C. Hurtt Jr. Weds Miss Pearse | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dutch-offer-draft-exemption.html | Dutch Offer Draft Exemption | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rosepease.html | Rose-Pease | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-business-utah-begins-large-water-project-diverse-uses-of-network.html | U.S. Business: Utah Begins Large Water Project; Diverse Uses of Network Expected | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/priscilla-de-macedo-soares-to-wed.html | Priscilla de Macedo Soares to Wed | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mailbag-for-bingand-against-music-mailbag.html | Mailbag; For Bing-and Against; Music Mailbag | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/canadiens-upgrade-pollock.html | Canadiens Upgrade Pollock | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/orioles-set-back-senators-in-11th-single-by-blair-breaks-tie-for-a.html | ORIOLES SET BACK SENATORS IN 11TH; Single by Blair Breaks Tie for a 3-to-2 Victory | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--- Section 1 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rabbi-to-be-honored.html | Rabbi to Be Honored | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dance-who-will-follow-ashton.html | Dance; Who Will Follow Ashton? | True | By Clive Barnes | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/200-in-brussels-hear-us-view-on-war-with-little-dissension.html | 200 in Brussels Hear U.S. View On War With Little Dissension | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/man-dies-in-trailer-fire.html | Man Dies in Trailer Fire | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/reds-top-braves-on-run-in-9th-87-queen-tallies-on-grounder-and.html | REDS TOP BRAVES ON RUN IN 9TH, 8-7; Queen Tallies on Grounder and Gains 6th Victory | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/british-plane-carrying-tourists-crashes-in-pyrenees-killing-88.html | British Plane Carrying Tourists Crashes in Pyrenees, Killing 88; TOURISTS PLANE DOWN IN FRANCE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/kathy-whitworth-takes-lead-in-golf.html | KATHY WHITWORTH TAKES LEAD IN GOLF | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/shipping-directory-issued.html | Shipping Directory Issued | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/50000-more-scholarships-made-available-by-cuba.html | 50,000 More Scholarships Made Available by Cuba | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/brown-u-picks-chancellor.html | Brown U. Picks Chancellor | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/two-tugs-commissioned.html | Two Tugs Commissioned | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/judith-latch-is-fiancee.html | Judith Latch Is Fiancee | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chart-of-the-belmont-stakes.html | Chart of the Belmont Stakes | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dance-bruhns-finale.html | Dance: Bruhn's Finale | True | By Clive Barnes | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/15kilometer-run-won-by-burfoot.html | 15-KILOMETER RUN WON BY BURFOOT | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/vietnam-change-in-pacification.html | Vietnam; Change in Pacification | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/coins-hobby-keeps-cool-as-silver-flips.html | Coins; Hobby Keeps Cool As Silver Flips | True | By Herbert C. Bardes | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gauguins-tahiti-was-it-paradise.html | Gauguin's Tahiti: Was It Paradise? | True | By George Gent | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/thrills-and-chills-of-a-nofrills-tour.html | Thrills and Chills of a No-Frills Tour | True | By Daniel and Ritva Hackel | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/blind-mother-is-radio-ham-to-talk-to-outside-world.html | Blind Mother Is Radio Ham To Talk to Outside World | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mkinley-downs-godbout-86-64-us-wins-three-doubles-matchesstrong.html | M'KINLEY DOWNS GODBOUT, 8-6 6-4; U.S. Wins Three Doubles Matches—Strong Gains Lone Canadian Victory | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/development-of-jersey-meadows-depicted-as-feasible-by-seminar-use.html | Development of Jersey Meadows Depicted as Feasible by Seminar; USE OF MEADOWS CALLED FEASIBLE | True | By James F.lynch Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/stock-scandal-the-after-math-big-board-to-mark-10th-year-of.html | STOCK SCANDAL: THE AFTER MATH; Big Board to Mark 10th Year of Surveillance--Amex 5 Years on the Job BUT PROBLEMS REMAIN Latest Wall Street Scandal Will Result in Tougher Watchdog Systems. | True | By Terry Robards | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/brooklyn-mans-body-found.html | Brooklyn Man's Body Found | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/wood-field-and-stream-a-hardheaded-angler-puts-down-some-very.html | Wood, Field and Stream; A Hard-Headed Angler Puts Down Some Very Personal Preferences | True | By Oscar Godbout | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/spotlight-essex-stock-gains-on-merger-plan.html | Spotlight; Essex Stock Gains On Merger Plan | True | By John J. Abele | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pickets-unseen-by-johnson-march-at-two-hotels.html | Pickets, Unseen by Johnson, March at Two Hotels | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-m-rankin-jr-victoire-griffin-wed-in-maryland-air-force-officer.html | A. M. Rankin Jr., Victoire Griffin Wed in Maryland; Air Force Officer and a Manhattanville Alumna Marry | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/top-korean-party-campaigns-to-hold-its-large-majority.html | Top Korean Party Campaigns to Hold Its Large Majority | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mayor-requested-to-block-landfill-at-park-in-bronx.html | Mayor Requested To Block Landfill At Park in Bronx | True | By Ronald Maiorana | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/skye-terrier-best-in-wellesley-show.html | SKYE TERRIER BEST IN WELLESLEY SHOW | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/belmonte-aboard-vanderbilt-colt-mr-scipio-finishes-second-with.html | BELMONTE ABOARD VANDERBILT COLT; Mr. Scipio Finishes Second, With Misty Cloud Third in 1 1/16-Mile Kent Stakes | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/philadelphia-abundant-mortgage-funds-termed-available.html | PHILADELPHIA Abundant Mortgage Funds Termed Available | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cheryl-bleyer-married.html | Cheryl Bleyer Married | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/upstate-hospital-evacuated-in-fire.html | UPSTATE HOSPITAL EVACUATED IN FIRE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cl-gold-is-fiance-of-barbara-morgan.html | C.L. Gold Is Fiance Of Barbara Morgan | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-gleam-of-hardware.html | The Gleam of Hardware | True | By Patricia Peterson | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/harvard-to-offer-a-view-of-business-to-uncommitted-harvard-to-offer.html | Harvard to Offer A view of Business To Uncommitted; HARVARD TO OFFER VIEW OF BUSINESS | True | By Cornelia K. Wyatt | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bathing-apparel-being-reordered-bikinis-with-jackets-are-reported.html | BATHING APPAREL BEING REORDERED; Bikinis With Jackets Are Reported in Demand | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/land-ownership-dispute-revived-in-new-mexico.html | Land Ownership Dispute Revived in New Mexico | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/peace-plea-made-by-education-aide-liaison-director-asks-end-to.html | PEACE PLEA MADE BY EDUCATION AIDE; Liaison Director Asks End to Rifts Within Community | True | By Gene Currivan | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/summers-in-early-whatever-happened-to-old-springtime.html | Summer's In Early; Whatever Happened To Old Springtime? | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hermine-hartley-is-attended-by-5-at-her-wedding-she-becomes-bride.html | Hermine Hartley Is Attended by 5 At Her Wedding; She Becomes Bride of John Carter Jr. in New Jersey | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/san-antonio-now-redeveloping-forgotten-area-around-alamo-forgotten.html | San Antonio Now Redeveloping Forgotten Area Around Alamo; Forgotten Alamo Area Being Renewed | True | By Joseph P.fried | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/q-a-queries.html | Q & A; QUERIES | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cynthia-weinrich-betrothed-to-david-w-muir-of-harvard.html | Cynthia Weinrich Betrothed To David W. Muir of Harvard | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-garden-expects-to-bloom-in-december-structure-atop-penn.html | New Garden Expects to Bloom in December; Structure Atop Penn Station 2 Months Behind Plans | True | By Gerald Eskenazi | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/what-its-like-to-live-in-an-experiment-living-in-an-experimentcont.html | What It's Like to Live In an Experiment; Living In An Experiment(Cont.) | True | By David Jacobs | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/population-shift-depicted-in-spain-study-pinpoints-exodus-from.html | POPULATION SHIFT DEPICTED IN SPAIN; Study Pinpoints Exodus From Rural Areas | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sandra-c-lamb-married-in-oyster-bay-chapin-alumna-wed-to-william.html | Sandra C. Lamb Married in Oyster Bay; Chapin Alumna Wed to William Wolcott, Harvard '67 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fireman-shot-20-others-are-hurt-as-violence-flares-anew-in-boston.html | Fireman Shot, 20 Others Are Hurt as Violence Flares Anew in Boston; Fireman Shot as Violence Flares Anew in Boston Negro Ghetto | True | By John H. Fenton Special to the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nyyc-regatta-summaries.html | N.Y.Y.C. Regatta Summaries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/advertising-at-k-e-tag-is-not-a-game.html | Advertising: At K. & E., TAG Is Not a Game | True | By Philip H. Dougherty | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/they-might-have-made-it-two-plays-that-might-have-made-it.html | They Might Have Made It; Two Plays That Might Have Made It | True | By Walter Kerr | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gourmets-holiday-gourmets-holiday.html | Gourmets' Holiday; Gourmets' Holiday | True | By Nika Hazelton | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/it-isnt-true-that-nobody-starves-in-america-starvation-in-americacont.html | It Isn't True That Nobody Starves In America; Starvation in America(Cont.) | True | By Robert Sherrill | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bertil-h-bresky.html | BERTIL H. BRESKY | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gruening-starts-his-campaign-early.html | Gruening Starts His Campaign Early | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ddt-traces-found-in-us-food-supply-pesticide-in-half-of-samples.html | DDT TRACES FOUND IN U.S. FOOD SUPPLY; Pesticide in Half of Samples —Amount 'Acceptable' | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mrs-js-berisford.html | MRS J.S. BERISFORD | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/latin-prelates-note-social-gain-find-the-catholic-church-assuming.html | LATIN PRELATES NOTE SOCIAL GAIN; Find the Catholic Church Assuming Broader Role | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/march-planned-to-build-baby-negroes-push-200billion-program-to.html | MARCH PLANNED TO 'BUILD, BABY'; Negroes Push $200-Billion Program to Fight Slums | True | By Thomas A. Johnson | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/johnson-to-call-parley-on-slums-role-of-poor-residents-in.html | JOHNSON TO CALL PARLEY ON SLUMS; Role of Poor Residents in Rebuilding May Come Up | True | By Steven V. Roberts | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/flier-lands-on-autostrada.html | Flier Lands on Autostrada | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/jacobs-named-coast-aide.html | Jacobs Named Coast Aide | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/aircraft-makers-gaining-in-japan-industry-seeking-to-expand-its.html | AIRCRAFT MAKERS GAINING IN JAPAN; Industry Seeking to Expand Its Overseas Markets | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chicago-banks-see-shortage-of-farmcredit-funds.html | CHICAGO Banks See Shortage of Farm-Credit Funds | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/work-set-to-begin-on-building-for-ibm-divisions-in-white-plains.html | Work Set to Begin on Building for I.B.M. Divisions in White Plains | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sweet-sixteen-wins-grundoon-trophy.html | SWEET SIXTEEN WINS GRUNDOON TROPHY | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/williams-rigali-to-captain-kenyon-68-lacrosse-team.html | Williams, Rigali to Captain Kenyon '68 Lacrosse Team | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/zamah-cunningham-actress-dies-at-74.html | ZAMAH CUNNINGHAM ACTRESS, DIES AT 74 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/colombians-are-first-in-paid-holidays.html | Colombians Are first in Paid Holidays | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/son-to-mrs-gary-weisser.html | Son to Mrs. Gary Weisser | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fcc-is-assailed-for-tobacco-rule-industry-opposes-programs-to.html | F.C.C. IS ASSAILED FOR TOBACCO RULE; Industry Opposes Programs to Counter Commercials | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/greece-like-a-patient-etherized-upon-a-table.html | Greece, 'Like a Patient Etherized Upon a Table' | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/greenwich-wedding-for-susan-b-ohara.html | Greenwich Wedding For Susan B. O'Hara | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bernet-lists-sale-of-paperweights-noted-french-objects-to-be.html | BERNET LISTS SALE OF PAPERWEIGHTS; Noted French Objects to Be Offered Wednesday | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/average-use-of-wool-in-us-at-record-low.html | Average Use of Wool In U.S. at Record Low | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/photography-checking-camera-accuracy.html | Photography; Checking Camera Accuracy | True | By Jacob Deschin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/generous-june.html | Generous June | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/1970-cup-soccer-date-set.html | 1970 Cup Soccer Date Set | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nasser-resisting-drive-for-talks-special-us-envoy-unable-to-see.html | NASSER RESISTING DRIVE FOR TALKS; Special U.S. Envoy Unable to See Egyptian Leader | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-new-skyline-climbs-baltimore-horizon-baltimore-gains-in-business.html | A New Skyline Climbs Baltimore Horizon; BALTIMORE GAINS IN BUSINESS AREA | True | By William Robbins Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-many-sided-justice-fortas-the-many-sided-justice-fortascont.html | The Many-Sided Justice Fortas; The Many-Sided Justice Fortas(Cont.) | True | By Fred P,graham | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/economy-new-threat-of-tight-money.html | Economy; New Threat of Tight Money | True | By Edwin L. Dale Jr. | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/foreign-affairs-face-to-face-at-fast.html | Foreign Affairs: Face to Face at fast | True | By C.l. Sulzberger | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/list-of-donors-to-fund.html | List of Donors to Fund | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/limits-on-height-studied-by-city-5story-zoning-rule-urged-for.html | LIMITS ON HEIGHT STUDIED BY CITY; 5-Story Zoning Rule Urged for Brooklyn Section | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/costs-called-key-to-crime-curbs-us-unit-says-success-may-involve.html | COSTS CALLED KEY TO CRIME CURBS; U.S. Unit Says Success May Involve Social Harm | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/80000seat-stadium-being-rebuilt-for-opening-of-games.html | 80,000-Seat Stadium Being Rebuilt for Opening of Games | True | By Renato Perez Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dinner-dance-june-11-to-aid-hebrew-school.html | Dinner Dance June 11 To Aid Hebrew School | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-panel-named-to-attack-slums-johnson-appoints-18-from-business.html | U.S. PANEL NAMED TO ATTACK SLUMS; Johnson Appoints 18 From Business and Labor Areas | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rural-areas-lose-as-economy-gains-but-fewer-regions-require-federal.html | RURAL AREAS LOSE AS ECONOMY GAINS; But Fewer Regions Require Federal Aid, U.S. Says | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/notes-from-the-field-of-travel-flight-wing-one-at-kennedy.html | Notes From the Field of Travel: Flight Wing One at Kennedy | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/david-guerrant-weds-marcia-c-vandersall.html | David Guerrant Weds Marcia C. Vandersall | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/damascus-naps-before-big-race-radio-music-in-track-stall-helps-keep.html | DAMASCUS NAPS BEFORE BIG RACE; Radio Music in Track Stall Helps Keep Colt Calm | True | By Steve Cady | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bomb-report-proves-false.html | Bomb Report Proves False | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/4-pro-quarterbacks-will-show-various-styles-on-tv-tomorrow.html | 4 Pro Quarterbacks Will Show Various Styles on TV Tomorrow | True | By William N.wallace | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/474-of-foe-killed-in-marine-battle-confirmed-us-losses-at-54-in-16.html | 474 OF FOE KILLED IN MARINE BATTLE; Confirmed U.S. Losses at 54 in 16 Hours of Fighting-- Two MIG's Shot Down | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/margaret-wise-1964-debutante-will-be-married-she-is-fiancee-of.html | Margaret Wise, 1964 Debutante, Will Be Married; She Is Fiancee of David B. Benham, a Student at Post College | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/personalities-the-team-at-cummins-engine.html | Personalities: The Team at Cummins Engine | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rioters-threaten-50-americans-on-barge-near-suez.html | Rioters Threaten 50 Americans on Barge Near Suez | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/window-on-the-soviet-union-in-north-norway.html | Window on the Soviet Union in North Norway | True | By Edward Cowan | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/laborers-riot-in-osaka.html | Laborers Riot in Osaka | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/peaceable-safari.html | Peaceable Safari | True | By Orville Prescott | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/outsiders-can-watch-insiders-watching-sports-in-high-school-gym.html | Outsiders Can Watch Insiders Watching Sports in High School Gym | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/jean-marks-engaged-to-alan-david-entine.html | Jean Marks Engaged To Alan David Entine | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mfj-oheneysibley-weds-judith-s-purser.html | M.F.J. O'Heney-Sibley Weds Judith S. Purser | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/john-j-kreitler.html | JOHN J. KREITLER | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/september-nuptials-for-elisabeth-galy.html | September Nuptials For Elisabeth Galy | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dance-programs.html | Dance Programs | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/there-are-many-johnnies.html | There Are Many Johnnies | True | By Olive Evans | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mideast-peace-plan.html | Mideast Peace Plan | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/reading-your-own-reading.html | Reading Your Own; Reading | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/benefits.html | Benefits | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/oerter-hurls-discus-2036-at-meet-here-oerter-captures-discus-with.html | Oerter Hurls Discus 203-6 at Meet Here; OERTER CAPTURES DISCUS WITH 203-6 | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/patents-treaty-being-proposed-plan-would-end-much-of-worldwide.html | PATENTS TREATY BEING PROPOSED; Plan Would End Much of Worldwide Duplication | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tishman-plans-new-office-building-in-renewal-area.html | Tishman Plans New Office Building in Renewal Area | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/iowa-steak-men-invade-yankee-lobster-land.html | Iowa Steak Men Invade Yankee Lobster Land | True | By John T.fenton | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/unlisted-stocks-decline-in-week-amex-issues-also-weaken-as-recovery.html | UNLISTED STOCKS DECLINE IN WEEK; Amex Issues Also Weaken as Recovery Falls Short | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/court-spurns-plea-for-valachi-data.html | COURT SPURNS PLEA FOR VALACHI DATA | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/britain-and-us-trouble-in-the-marriage.html | Britain and U.S.; Trouble in the Marriage | True | By Anthony Lewis | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/many-in-france-side-with-israel-reaction-highly-emotional-despite.html | MANY IN FRANCE SIDE WITH ISRAEL; Reaction Highly Emotional Despite Official Neutrality | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/all-hail-macbeth.html | All Hail, Macbeth! | True | By John Keating | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/land-costs-raise-apartment-roofs-accelerate-a-trend-toward-tall.html | LAND COSTS RAISE APARTMENT ROOFS; Accelerate a Trend Toward Tall Residential Towers, Manhattan Survey Finds NEW ZONING A FACTOR 20 Built Since 1960 Range From 30 to 47 Stories— Many Contain Offices | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lindsay-seeks-aid-on-laws-for-city-offers-legislative-package-to.html | LINDSAY SEEKS AID ON LAWS FOR CITY; Offers Legislative Package to Congressmen Here | True | By Seth S. King | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/coppolino-request-for-bail-rejected.html | COPPOLINO REQUEST FOR BAIL REJECTED | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mideast-confrontation-with-great-powers-in-the-wings.html | Mideast Confrontation; With Great Powers in the wings | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/detroit-doubtful-on-making-turbine-cars-in-the-near-future.html | Detroit Doubtful on Making Turbine Cars in the Near Future | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-mary-garvin-prospective-bride.html | Miss Mary Garvin Prospective Bride | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/it-began-with-sutherland.html | It Began with Sutherland | True | By Allen Hughes | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lisbons-economy-enters-doldrums-central-bank-is-concerned-despite.html | LISBON'S ECONOMY ENTERS DOLDRUMS; Central Bank Is Concerned Despite Peak Reserves | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/alice-de-peyster-todd-is-married-in-bedford.html | Alice de Peyster Todd Is Married in Bedford | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/marriage-for-sharon-suehsdorf.html | Marriage for Sharon Suehsdorf | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/missile-launcher-auction-set.html | Missile Launcher Auction Set | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/clevelands-ghetto-the-question-isnt-if-but-when.html | Cleveland's Ghetto; The Question Isn't 'If,' but 'When?' | | By Paul Hofmann | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/susan-t-allison-is-bride.html | Susan T. Allison Is Bride | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chelsea-dock-workers-irked-by-decline-in-jobs-area-is-ripe-for-a.html | Chelsea Dock Workers Irked by Decline in Jobs; Area Is 'Ripe for a Strike,' One Longshoreman Says | True | By Werner Bamberger | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-price-of-conjugal-bliss-has-sometimes-been-high.html | The Price of Conjugal Bliss Has Sometimes Been High | True | By Russell Edwards | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-denies-attack-on-soviet-vessel-in-north-vietnam-it-attributes.html | U.S. DENIES ATTACK ON SOVIET VESSEL IN NORTH VIETNAM; It Attributes Any Damage 'in All Probability' to Fire From Antiaircraft Guns PEACE PLEA TO MOSCOW 'Renewed Efforts' Urged-- Pravda Terms the Incident 'Deliberate Provocation' | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-vietnam-story.html | The Vietnam Story; The Vietnam Story | True | By John Mecklin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/toros-phantoms-play-scoreless-tie.html | TOROS, PHANTOMS, PLAY SCORELESS TIE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/10-in-gop-oppose-rise-in-debt-limit-members-of-house-unit-ask-cut.html | 10 IN G.O.P. OPPOSE RISE IN DEBT LIMIT; Members of House Unit Ask Cut in Domestic Spending | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/churches-in-south-africa-shaken-by-split-over-basis-for-apartheid.html | Churches in South Africa Shaken By Split Over Basis for Apartheid | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/daniel-skvir-marries-miss-turkevich.html | Daniel Skvir Marries Miss Turkevich | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/flower-mart-listed-by-cleanliness-unit.html | Flower Mart Listed By Cleanliness Unit | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/letters-divergent-views-about-expo-67.html | Letters: Divergent Views About Expo 67 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/london-mart-makes-peak-failure-payments.html | London Mart Makes Peak Failure Payments | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/music-the-deciated-artists-cry-send-money.html | Music; The Deciated Artist's Cry: Send Money | True | By Sarah Caldwell, | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/biggs111-first-in-coast-states-wins-119200-californian-at-hollywood.html | BIGGS,11-1, FIRST IN COAST STATES; Wins $119,200 Californian at Hollywood Park, With Make Money Second | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/interclub-car-races-slated-for-saturday-at-lime-rock-track.html | Interclub Car Races Slated for Saturday At Lime Rock Track | True | By Frank M.blunk | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/for-summer-reading-fiction.html | For Summer Reading; FICTION | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/county-monaghan-and-canal-score-in-jersey-dashes-canal-county.html | County Monaghan And Canal Score In Jersey Dashes; Canal, County Monaghan Take Two Divisions of the Oceanport | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/koehler-quells-rally-in-ninth-strikes-out-redmens-top-run-producer.html | KOEHLER QUELLS RALLY IN NINTH; Strikes Out Redmen's Top Run Producer With 3 On --Mischak Is Victor | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/parade-today.html | Parade Today | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/casals-and-piatigorsky-in-first-concert-together.html | Casals and Piatigorsky in First Concert Together | True | By Henry Raymont Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/major-league-teamagainstteam-records-records-include-all-games.html | Major League Team-Against-Team Records; Records include all games played Friday, June 2, 1967 NATIONAL LEAGUE AMERICAN LEAGUE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/anne-smith-sets-mark-for-womens-mile-437.html | Anne Smith Sets Mark For Women's Mile: 4:37 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/once-a-citizen-.html | Once a Citizen . . . | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/with-draw-albacked-in-a-vietnam-survey.html | WITH DRAW ALBACKED IN A VIETNAM SURVEY | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/letters-letters.html | Letters; Letters | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/india-in-field-hockey-tie.html | India in Field Hockey Tie | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/atomic-power-station-planned.html | Atomic Power Station Planned | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/raid-deficit-stirs-argentine-dispute.html | RAID DEFICIT STIRS ARGENTINE DISPUTE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/johnson-in-city-vows-to-maintain-peace-in-mideast-wins-warm.html | JOHNSON, IN CITY, VOWS TO MAINTAIN PEACE IN MIDEAST; Wins Warm Endorsement From Kennedy-- Vietnam Protest Draws 1,400 | True | By Richard Witkin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rabbis-declare-thursday-as-day-of-prayer-for-peace.html | Rabbis Declare Thursday As Day of Prayer for Peace | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/shopping-grows-at-urban-center-stores-on-rochester-plaza-find-a-50.html | SHOPPING GROWS AT URBAN CENTER; Stores on Rochester Plaza Find a 50% Gain Since Its Start 5 Years Ago | True | By Leonard Sloane Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/texts-of-the-us-denials.html | Texts of the U.S. Denials | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dayan-says-israel-needs-no-aid-by-foreign-troops-dayan-wants-no.html | Dayan Says Israel Needs No Aid by Foreign Troops; Dayan Wants No Foreign Troop Aid | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/vice-president-reaffirms-freedontotravel-policy.html | Vice President Reaffirms Freedom-to-Travel Policy | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/some-new-clues-on-the-oldest-american.html | Some New Clues on the Oldest American | True | By Harold M. Schmeck Jr. | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/building-strikers-return-with-a-smile.html | Building Strikers Return With a Smile | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/charts-of-races-at-aqueduct-belmont-meeting-1967-by-triangle.html | Charts of Races at Aqueduct; BELMONT MEETING . 1967, by Triangle Publications, Inc. (The Morning Telegraph) Saturday, June 3. Third day. Weather clear, track fast. | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/delaware-nuptials-for-deborah-e-bye.html | Delaware Nuptials For Deborah E. Bye | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/private-flying-the-show-goes-on-reading-airport-braces-for-over.html | PRIVATE FLYING: THE SHOW GOES ON; Reading Airport Braces for Over 50,000 Visitors to Its Three-Day Event | True | By Richard Haitch | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/true-blue-blossoms-for-summer-borders.html | True Blue Blossoms for Summer Borders | True | By Martha P. Haislip | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hill-in-a-lotus-takes-pole-spot-beats-gurney-by-a-second-in-dutch.html | HILL, IN A LOTUS, TAKES POLE SPOT; Beats Gurney by a Second in Dutch Race Trials | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/clement-schifreen-aide-of-philadelphia-electric.html | Clement Schifreen, Aide Of Philadelphia Electric | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/johnson-presses-his-plan-on-district-home-rule.html | Johnson Presses His Plan on District Home Rule | True | By Ben A. Franklin Special to the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/russell-d-heath.html | RUSSELL D. HEATH | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-fashions-in-poppies.html | New Fashions In Poppies | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/drug-industry-seeks-ways-to-make-up-for-newproduct-lag-operations.html | Drug Industry Seeks Ways to Make Up for New-Product Lag; Operations Gain Overseas and Lines Grow | True | By Douglas N. Cray | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/city-of-hope-fete-next-sunday-at-hilton-to-cite-joseph-roth.html | City of Hope Fete Next Sunday At Hilton to Cite Joseph Roth | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/frawley-haggerty.html | Frawley—Haggerty | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/who-went-where.html | Who Went Where? | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/religion-new-princes-may-mean-new-policies-for-the-church.html | Religion; New Princes May Mean New Policies for the Church | True | By Edward S. Fiske | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/professor-and-student-held-in-upstate-marijuana-case.html | Professor and Student Held in Upstate Marijuana Case | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-and-u-thant-a-certain-coolness-in-washington.html | U.S. and U Thant; A Certain Coolness in Washington | True | By Hedrick Smith | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/marily-rosen-engaged.html | Marily Rosen Engaged | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/homecoming-goes-home-more-about-movie-matters-kadars-adrift.html | 'Homecoming' Goes Home; More About Movie Matters: Kadar's 'Adrift' | True | By A.h. Weiler | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/summer-prospects.html | Summer Prospects | True | By Lewis Nichols | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/english-soccer-team-wins.html | English Soccer Team Wins | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gallery-companions-gallery.html | Gallery Companions; Gallery | True | By John Ashbery | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/private-laboratories-aid-researchers.html | Private Laboratories Aid Researchers | True | By William D. Smith | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/atlanta-atlantic-steel-is-building-a-new-huge-rod-mill.html | ATLANTA Atlantic Steel Is Building a New Huge Rod Mill | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mrs-krimstock-has-child.html | Mrs. Krimstock Has Child | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nassers-strategy-a-try-at-brinkmanship.html | Nasser's Strategy; A Try at Brinkmanship | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hooked-by-books.html | Hooked by Books | True | By George A.woods | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/births.html | Births | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-estabrook-wed-to-wd-cooper.html | Miss Estabrook Wed to W.D. Cooper | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/landlords-win-point-on-removing-violations.html | Landlords Win Point On Removing Violations | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/america-battles-italy-in-bridge-world-championship-finals-open-in.html | AMERICA BATTLES ITALY IN BRIDGE; World Championship Finals Open in Pliami Beach | True | By Alan Truscott Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dogs-get-chance-to-run-in-show-greenwich-event-to-hold-sprints-on.html | DOGS GET CHANCE TO RUN IN SHOW; Greenwich Event to Hold Sprints on Saturday | True | By Walter R.fletcher | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/us-beats-argentine-five-in-world-tourney-7666.html | U.S. Beats Argentine Five In World Tourney, 76-66 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/motorola-promotes-aides.html | Motorola Promotes Aides | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/city-island-summaries.html | City Island Summaries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/white-plains-apartments-have-tv-security-system.html | White Plains Apartments Have TV Security System | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/weeding-before-planting.html | Weeding Before Planting | True | By George L. Slate | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mediator-predicts-more-paper-pacts.html | MEDIATOR PREDICTS MORE PAPER PACTS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-new-dwarf-wheat-is-helping-in-pakistan-new-dwarf-wheat-to-help.html | A New Dwarf Wheat Is Helping in Pakistan; New Dwarf Wheat to Help Pakistan | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/riding-lead-kept-by-the-stranger-fire-cloud-2d-in-3day-title-event.html | RIDING LEAD KEPT BY THE STRANGER; Fire Cloud 2d in 3-Day Title Event at Myopia Club | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ludick-stops-juarez-fast.html | Ludick Stops Juarez Fast | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/remotecontrolled-car-in-berlin-seeks-to-hit-motorcade-of-shah.html | Remote-Controlled Car in Berlin Seeks to Hit Motorcade of Shah | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/peace-corps-exaide-slain-in-a-holdup-in-washington.html | Peace Corps Ex-Aide Slain In a Holdup in Washington | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/capt-levy-is-given-3-years-in-prison-ousted-from-army-capt-levy.html | Capt. Levy Is Given 3 Years in Prison; Ousted From Army; CAPT. LEVY GIVEN 3 YEARS IN PRISON | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/observer-marijuana-wont-do.html | observer: Marijuana Won't Do | True | By Russell Baker | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-box-scores.html | The Box Scores | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mrs-bert-vogel-has-son.html | Mrs. Bert Vogel Has Son | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tallest-apartment-tower-will-have-aluminums-skin.html | Tallest Apartment Tower Will Have Aluminum Skin | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/common-market-de-gaulle-still-reigns.html | Common Market; De Gaulle Still Reigns | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sicilian-villagers-boycott-election.html | SICILIAN VILLAGERS BOYCOTT ELECTION | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nixon-off-to-paris-today.html | Nixon Off to Paris Today | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/teacher-dropped-for-trip-to-rally-indiana-town-dismisses-him-for.html | TEACHER DROPPED FOR TRIP TO RALLY; Indiana Town Dismisses Him for Attending War Protest | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/chappaqua-wedding-for-anne-d-ferris.html | Chappaqua Wedding For Anne D. Ferris | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/russell-watson-3d-marries-miss-susan-j-waterbury.html | Russell Watson 3d Marries Miss Susan J. Waterbury | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/continental-league-sets-slate.html | Continental League Sets Slate | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/carolyn-harrell-attended-by-six-at-her-nuptials.html | Carolyn Harrell Attended by Six At Her Nuptials | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-law-no-for-proposition-14.html | The Law; 'No' for Proposition 14 | True | By Fred P. Graham | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/linda-bernstein-engaged.html | Linda Bernstein Engaged | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/paris-art-experts-add-a-riddle-to-story-of-meadows-collection.html | Paris Art Experts Add a Riddle to Story of Meadows Collection | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/ann-f-willens-is-a-brides.html | Ann F. Willens Is a Brides | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/poll-of-illinois-gop-aides-favors-nixon-over-percy.html | Poll of Illinois G.O.P. Aides Favors Nixon Over Percy | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/travelers-score-british-officials-decry-questioning-and-delay-by.html | TRAVELERS SCORE BRITISH OFFICIALS; Decry Questioning and Delay by Immigration Aides | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/tar-heel-aide-resigning.html | Tar Heel Aide Resigning | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/movies-two-girls-go-stark-mod.html | Movies; Two Girls Go Stark Mod | True | By Stephen Watts | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/connecticut-bridal-for-miss-howe.html | Connecticut Bridal for Miss Howe | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/er-whats-your-name-er-whats-yours-name.html | 'Er .. What's Your Name?'; 'Er .. What's Yours Name?' | True | By Tom Burke | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/russian-reporter-finds-us-erases-navajos-heritage.html | Russian Reporter Finds U.S. Erases Navajos' Heritage | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/recommended-new-titles.html | Recommended New Titles | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/week-in-finance-market-bottom-the-week-in-finance.html | Week in Finance; Market Bottom?; The Week in Finance | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fresh-air-fund.html | Fresh Air Fund | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/italians-and-jews-to-go-to-court-7hour-meeting-here-fails-to-settle.html | ITALIANS AND JEWS TO GO TO COURT; 7-Hour Meeting Here Fails to Settle Name Dispute | True | By Paul Hofmann | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/helicopter-crash-kills-pilot.html | Helicopter Crash Kills Pilot | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/art-notes-to-new-guinea-with-corned-beef.html | Art Notes; To New Guinea, With Corned Beef | True | By Grace Glueck | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/presto-rabbit.html | Presto, Rabbit | True | By Craig Claiborne | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/jury-clears-jim-brown-of-paternity-suit-in-ohio.html | Jury Clears Jim Brown Of Paternity Suit in Ohio | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sales-tax-beaten-in-oregon-senate-new-levy-sought.html | Sales Tax Beaten In Oregon Senate; New Levy Sought | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/two-beatniks-become-better-people.html | Two Beatniks Become Better People | True | By Rex Reed | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/another-opinion-a-communist-view-of-svetlana.html | Another Opinion; A Communist View of Svetlana | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/reagan-named-college-trustee.html | Reagan Named College Trustee | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/janet-louise-armstrong-is-betrothed.html | Janet Louise Armstrong Is Betrothed | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/western-union-gets-order.html | Western Union Gets Order | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/untried-options-in-vietnam.html | Untried Options in Vietnam | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mrs-steckler-has-son.html | Mrs. Steckler Has Son | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/results-of-american-yc-races.html | Results of American Y.C. Races | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/berger-chief-of-jewish-division-of-public-library-retires-at-64-for.html | Berger, Chief of Jewish Division Of Public Library, Retires at 64; For 40 Years He Has Been Helping Scholars--Notes Changes Over Years | True | By Arnold H. Lubasch | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/col-benjamin-anuskewicz-dies-winner-of-silver-star-on-dday.html | Col. Benjamin Anuskewicz Dies; Winner of Silver Star on D-Day | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cuban-boxer-stops-s-african.html | Cuban Boxer Stops S. African | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/le-havre-strike-delays-sailing-of-the-france.html | Le Havre Strike Delays Sailing of the France | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/china-exhorts-hong-kong-reds-on-fighting-british.html | China Exhorts Hong Kong Reds on Fighting British | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/board-of-trades-new-chief-moves-in.html | Board of Trade's New Chief Moves In | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/julie-hubley-affianced-to-george-r-simpson.html | Julie Hubley Affianced To George R. Simpson | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/court-clinic-chief-threatens-to-quit-schwartz-in-titles-dispute.html | COURT CLINIC CHIEF THREATENS TO QUIT; Schwartz, in Titles Dispute, Predicts 'Breakdown' | True | By Jack Roth | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/vatican-terms-un-lax-on-new-crisis.html | VATICAN TERMS U.N. LAX ON NEW CRISIS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/whats-new-in-art.html | What's New in Art | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/1911-pound-poem-finally-in-print-redondillas-is-published-by.html | 1911 POUND POEM FINALLY IN PRINT; 'Redondillas' Is Published by Australian Magazine | True | By Thomas Lask | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/moore-captures-star-class-race-andrews-wins-in-blue-jay-event-off.html | MOORE CAPTURES STAR CLASS RACE; Andrews Wins in Blue Jay Event Off Huntington | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-dorothy-adashko-of-columbia-affianced.html | Miss Dorothy Adashko Of Columbia Affianced | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/lottery-ive-got-the-horse-right-here.html | Lottery; 'I've Got the Horse Right Here' | True | By Sy Dyney H. Schanberg | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/seattle-soft-sell-citys-pike-place-mart-wins-hearts-of-both-the.html | Seattle Soft Sell; City's Pike Place Mart Wins Hearts Of Both the Visitors and Natives | True | By Ed Christopherson | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-pentagon-reserves-plan-opposed-by-many-in-military.html | New Pentagon Reserves Plan Opposed by Many in Military | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/airlines-step-up-flights-to-saigon-500000-passengers-carried-in.html | AIRLINES STEP UP FLIGHTS TO SAIGON; 500,000 Passengers Carried in Last Half of 1966 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/stamps-issues-honor-expo-67.html | Stamps; Issues Honor Expo 67 | True | By David Lidman | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/john-b-sengstaken-engineer-dies-at-74.html | JOHN H. SENGSTAKEN, ENGINEER, DIES AT 74 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/caterpillar-tractor-begins-work-on-singapore-depot.html | Caterpillar Tractor Begins Work on Singapore Depot | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/fresh-air-fund-90-years-old-has-helped-961388-children.html | Fresh Air Fund, 90 Years Old, Has Helped 961,388 Children | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/anita-schussler-to-wed.html | Anita Schussler to Wed | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/sandra-a-schiaroli-married-in-stamford.html | Sandra A. Schiaroli Married in Stamford | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/bridge-french-team-a-surprise.html | Bridge; French Team A Surprise | True | By Alan Truscott | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/businesses-fight-houston-robbers-employ-armed-guards-after-sharp.html | BUSINESSES FIGHT HOUSTON ROBBERS; Employ Armed Guards After Sharp Rise in Crimes | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/events-on-the-calendar.html | Events on the calendar | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/police-will-test-mental-firstaid-18-patrolmen-taking-course-on.html | POLICE WILL TEST MENTAL 'FIRST-AID'; 18 Patrolmen Taking Course on Family Disturbances | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/cornelia-ann-zagat-prospective-bride.html | Cornelia Ann Zagat Prospective Bride | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/television-a-headstart-for-etv.html | Television; A Headstart for ETV | True | By Jack Gould | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-gilbert-betrothed-to-jeffrey-sherwood.html | Miss Gilbert Betrothed To Jeffrey Sherwood | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dolls-at-war-dolls-at-war-cont.html | Dolls at War; Dolls at War (Cont.) | True | By Harry F. Waters | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/good-intentions-good-intentions.html | Good Intentions; Good Intentions | True | By Marvin Kitman | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/alliluyeva-defection-creates-a-stir-among-the-soviet-people.html | Alliluyeva Defection Creates a Stir Among the Soviet People | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/soccer-success-visible-fan-identification-is-necessary-to-promote.html | Soccer Success Visible; Fan Identification Is Necessary To Promote New Pro Sport in U.S. | True | By Brian Glanville | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/international-cargo-shows-decline-at-canadian-ports.html | International Cargo Shows Decline at Canadian Ports | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hn-sarnoff-to-wed-miriam-stern.html | H.N. Sarnoff to Wed Miriam Stern | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/guide-for-growth-at-tocks-i-issued-bistate-plan-would-avoid.html | GUIDE FOR GROWTH AT TOCKS I. ISSUED; Bistate Plan Would Avoid Mediocrity and Blight' | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/death-in-the-afternoon.html | Death in the Afternoon | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/coliseumcompton-track-summaries.html | Coliseum-Compton Track Summaries | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/house-on-the-hill.html | House On The Hill | True | By Barbara Plumb | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/man-held-in-spy-case-near-polaris-base.html | MAN HELD IN SPY CASE NEAR POLARIS BASE | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/in-the-nation-whose-skin-on-the-wall.html | In The Nation; Whose Skin on the Wall? | True | By Tom Wicker | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/davis-anderson-sign-with-football-giants.html | Davis, Anderson Sign With Football Giants | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/across-the-mountains-and-down-to-the-sea.html | Across the Mountains And Down to the Sea | True | By Bill Becker | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/education-once-again-the-teachers-and-the-board-square-off.html | Education; Once Again the Teachers and the Board Square Off | True | By Fred M. Hechinger | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hartford-moves-to-adjournment-sessions-run-into-morning-with-just-3.html | HARTFORD MOVES TO ADJOURNMENT; Sessions Run Into Morning With Just 3 Days to Go | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/militancy-of-whites-is-said-to-increase-possibility-of-riots.html | Militancy of Whites Is Said to Increase Possibility of Riots | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/mrs-lapkin-has-son.html | Mrs. Lapkin Has Son | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/monday-struck-in-face-by-pitch-injury-to-athletics-rookie-not.html | MONDAY STRUCK IN FACE BY PITCH; Injury to Athletics' Rookie Not Serious-- Peters Is Victim of Rally in 7th | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/new-colony-in-huntington.html | New Colony in Huntington | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/son-to-the-pf-littlefields.html | Son to the P.F. Littlefields | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hints-for-the-home.html | Hints For the Home | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/damascus-takes-belmont-stakes.html | DAMASCUS TAKES BELMONT STAKES | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/housing-situation-at-expo.html | Housing Situation at Expo | True | By Jay Walz | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/jockey-felt-cold-take-a-bad-step-injured-horse-lugged-in-at.html | JOCKEY FELT COLD TAKE A BAD STEP; Injured Horse 'Lugged In' at Finish--Damascus No Trouble for Shoemaker | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/victor-pays-360-cool-reception-is-2d-and-breaks-bone-in-leg-in.html | VICTOR PAYS $3.60; Cool Reception Is 2d and Breaks Bone in Leg in Belmont | True | By Joe Nichols | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/the-senate-difficulties-for-doves.html | The Senate; Difficulties for Doves | True | By Warren Weaver Jr. | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/name-it-and-arkhipova-has-it.html | Name It, and Arkhipova Has It | True | By Theodore Strongin | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/suites-in-queens-convert-to-coop-howard-beach-rental-units-being.html | SUITES IN QUEENS CONVERT TO CO-OP; Howard Beach Rental Units Being Sold to Tenants | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/irene-goldstein-betrothed.html | Irene Goldstein Betrothed | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/hammock-chillers.html | Hammock Chillers | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/college-to-honor-thai-king.html | College to Honor Thai King | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/afghan-captures-dog-show-honors-rujha-windham-triumphs-at.html | AFGHAN CAPTURES DOG SHOW HONORS; Rujha's Windham Triumphs at Huntington Valley | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/william-t-goldberg.html | WILLIAM T. GOLDBERG | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/john-beyer-marries-darcy-fisher.html | John Beyer Marries Darcy Fisher | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/miss-patricia-francis-ryan-is-married-to-georges-biro.html | Miss Patricia Francis Ryan Is Married to Georges Biro | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/recordings-three-prize-pianists-to-watch.html | Recordings; Three Prize Pianists To Watch | True | By Howard Klein | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/20-louisiana-nuns-chart-new-lives-prepare-to-leave-order-for.html | 20 LOUISIANA NUNS CHART NEW LIVES; Prepare to Leave Order for Careers in Milwaukee | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/dow-to-expand-in-europe.html | Dow to Expand in Europe | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/work-starts-friday-on-seaway-section-bypassing-welland.html | Work Starts Friday On Seaway Section Bypassing Welland | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/nigeria-hellbent-for-dissolution.html | Nigeria; Hell-Bent for Dissolution | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/allinone-rate-santa-fe-testing-new-ticket-plan-oddities-found-in.html | All-in-One Rate; Santa Fe Testing New Ticket Plan --Oddities Found in Timetables | True | By Ward Allan Howe | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/police-seek-cabby-as-fight-witness.html | POLICE SEEK CABBY AS FIGHT WITNESS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/elderly-hard-hit-by-rising-costs-poverty-stalks-onehalf-of-all.html | ELDERLY HARD HIT BY RISING COSTS; Poverty Stalks One-Half of All Retired, Study Finds | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/pope-notes-4th-anniversary-of-the-death-of-john-xxiii.html | Pope Notes 4th Anniversary Of the Death of John XXIII | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/professor-resigns-post-at-catholic-u.html | PROFESSOR RESIGNS POST AT CATHOLIC U. | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/toledo-city-leads-all-ohio-ports-in-volume-of-exports.html | TOLEDO City Leads All Ohio Ports in Volume of Exports | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rubell-sets-back-turner-for-brooklyn-tennis-title.html | Rubell Sets Back Turner For Brooklyn Tennis Title | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/rebelliously-romantic.html | Rebelliously Romantic? | True | By Lucy R. Lippard | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/a-british-island-outpost-nears-independence.html | A British Island Outpost Nears Independence | True | By James Holloway | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/vickis-choice-omaha-victor.html | Vicki's Choice Omaha Victor | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/gardens-all-america-rose-selections-announced-for-1968.html | Gardens; All America Rose Selections Announced for 1968 | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/svetlana-no-heroine-of-the-soviet-union.html | Svetlana; No Heroine of the Soviet Union | True | By Peter Grose | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/flame-is-second-in-yra-regatta-peers-sloop-scores-by-2-seconds-off.html | FLAME IS SECOND IN Y.R.A. REGATTA; Peer's Sloop Scores by 2 Seconds Off Rye--Aileen Is International Winner | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/brady-wins-catholic-school-mile-run-in-4155-bronx-boy-sets-mark-for.html | Brady Wins Catholic School Mile Run in 4:15.5; BRONX BOY SETS MARK FOR JUNIOR Rampino Triumphs in 440 --Chaminade Beats Out Molloy for Title | True | By William J. Miller | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-04 | 1967-06-04 | https://www.nytimes.com/1967/06/04/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698926 | B00000349435 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/guild-in-baltimore-approves-new-pact.html | GUILD IN BALTIMORE APPROVES NEW PACT | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/veterinarian-will-try-to-save-cool-reception-decision-withheld-on.html | Veterinarian Will Try to 'Save' Cool Reception; Decision Withheld on the Future of Injured Colt | True | By Joe Nichols | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/72-killed-in-2d-major-british-plane-crash-in-2-days-72-dead-in.html | 72 Killed in 2d Major British Plane Crash in 2 Days; 72 DEAD IN CRASH OF BRITISH PLANI | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/miss-sather-wed-to-fr-stahl-jr.html | Miss Sather Wed To F.R. Stahl Jr. | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/memorable-appetizers-made-from-tuna-fish.html | Memorable Appetizers Made From Tuna Fish | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/75000-bees-scare-an-uptown-block-with-beein-of-own.html | 75,000 Bees Scare An Uptown Block With Bee-in of Own | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/kiesingers-party-and-rightists-gain-in-lower-saxony.html | Kiesinger's Party And rightists Gain In Lower Saxony | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/books-of-the-times-people-of-the-south-in-the-stress-of-change.html | Books of The Times; People of the South in the Stress of Change | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/farrells-terrier-takes-show-honors.html | FARRELL'S TERRIER TAKES SHOW HONORS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/alaska-tags-and-tattoos-polar-bears-for-future-study.html | Alaska Tags and Tattoos Polar Bears for Future Study | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/19-say-theyll-stay-in-cairo-dissenting-on-us-policies.html | 19 Say They'll Stay in Cairo, Dissenting on U.S. Policies | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/violence-flares-in-boston-again-negro-youth-gangs-smash-windows-and.html | VIOLENCE FLARES IN BOSTON AGAIN; Negro Youth Gangs Smash Windows and Set Fires —Mayor Seeks Accord | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/twins-top-angels-on-squeeze-play-allison-delivers-in-clutch-for.html | TWINS TOP ANGELS ON SQUEEZE PLAY; Allison Delivers in Clutch for 10th-Inning Victory | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/miss-whitworth-captures-st-louis-golf-by-2-strokes.html | Miss Whitworth Captures St. Louis Golf by 2 Strokes | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cleveland-gets-demeter-horton-of-boston-for-bell.html | Cleveland Gets Demeter, Horton of Boston for Bell | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/air-commander-in-alaska-killed-gen-birchard-and-pilot-die-when.html | AIR COMMANDER IN ALASKA KILLED; Gen. Birchard and Pilot Die When Plane Flips in Lake | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bridge-italians-leading-americans-in-world-title-match-final.html | Bridge:; Italians Leading Americans in World Title Match Final | True | By Alan Truscott | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/jb-altschuler-weds-mrs-sheila-cummins.html | J.B. Altschuler Weds Mrs. Sheila Cummins | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/argentina-showing-economic-progress-argentina-shows-signs-of.html | Argentina Showing Economic Progress; ARGENTINA SHOWS SIGNS OF PROGRESS | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/iron-ore-shipments-decline.html | Iron Ore Shipments Decline | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/some-tariff-cuts-by-us-disclosed-trade-ministry-of-japan-gives-list.html | SOME TARIFF CUTS BY U.S. DISCLOSED; Trade Ministry of Japan Gives List to Financial Newspaper Their VARIED ITEMS INCLUDED Less-Than-50% Reductions Shown Mostly in Textile and Apparel Groups | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/rita-a-durando-married.html | Rita A. Durando Married | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/nebulas-rays-measured.html | Nebula's Rays Measured | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/johnson-is-told-of-mideast-clash-outbreak-follows-capitals-report.html | JOHNSON IS TOLD OF MIDEAST CLASH; Outbreak Follows Capital's Report That High Cairo Official Is Due in U.S. | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/americans-begin-to-leave-nigeria-101-women-and-children-airlifted.html | AMERICANS BEGIN TO LEAVE NIGERIA; 101 Women and Children Airlifted From East | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/weaver-says-many-campus-protests-are-misdirected-and-urges-queens.html | Weaver Says Many Campus Protests Are Misdirected and Urges Queens Students to Fight Urban Ills | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/emanual-moskowitz.html | EMANUEL MOSKOWITZ | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/2-aau-races-won-by-doris-frazier-brooklyn-girl-captures-880-and.html | 2 A.A.U. RACES WON BY DORIS FRAZIER; Brooklyn Girl Captures 880 and Mile at Meet Here | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/reds-trip-braves-with-3-in-4th-54-cardenass-tworun-homer-proves.html | REDS TRIP BRAVES WITH 3 IN 4TH, 5-4; Cardenas's Two-Run Homer Proves Winning Margin | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/electrical-workers-picket-rca-plants-in-4-states.html | Electrical Workers Picket R.C.A. Plants in 4 States | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/aqueduct-entries-celmont-meeting.html | Aqueduct Entries; CELMONT MEETING | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-tenants-torture-ends.html | The Tenants' Torture Ends | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/ghana-sentences-commuted.html | Ghana Sentences Commuted | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/curves-have-their-day-in-park-500-at-a-fatin-call-for-obesity.html | Curves Have Their Day in Park; 500 at a 'Fat-in' Call for Obesity | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/fraternities-ask-the-neighbors-in-city-college-groups-seek-to-ease.html | FRATERNITIES ASK THE NEIGHBORS IN; City College Groups Seek to Ease Growing Tension in Area of Harlem | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/pan-am-promotes-two.html | Pan Am Promotes Two | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/james-carpenter.html | JAMES CARPENTER | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/quick-withdrawal-of-mideast-force-defended-by-thant-thant-defends.html | Quick Withdrawal Of Mideast Force Defended by Thant; Thant Defends Quick Mideast Force Withdrawal | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-estuarine-bill.html | The Estuarine Bill | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/protestants-are-urged-to-call-pope-head-of-universal-church.html | Protestants Are Urged to Call Pope Head of Universal Church; California, Episcopal Bishop, in Sermon, Declares 'We Need a Holy Father' | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/may-retail-sales-in-city-area-rise-gain-of-61-is-attributed-to.html | MAY RETAIL SALES IN CITY AREA RISE; Gain of 6.1% Is Attributed to Extra Shopping Day and Holiday Timing | True | By Isadore Barmash | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/equestrian-title-goes-to-kilkenny-jim-wofford-rides-him-to-victory.html | EQUESTRIAN TITLE GOES TO KILKENNY; Jim Wofford Rides Him to Victory in Nationals | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/lincoln-center-showing-erwin-piscators-works.html | Lincoln Center Showing Erwin Piscator's Works | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/city-role-on-labor-is-said-to-falter.html | CITY ROLE ON LABOR IS SAID TO FALTER | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/dr-arnold-f-snyder.html | DR. ARNOLD F. SNYDER | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/sports-of-the-times-the-stopwatch-syndrome.html | Sports of The Times; The Stopwatch Syndrome | True | By Arthur Daley | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/foundations-give-mobile-theaters-funds-for-season.html | Foundations Give Mobile Theaters Funds for Season | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/dance-season-closes-with-a-promise-american-ballet-plans-2-visits.html | Dance: Season Closes With a Promise; American Ballet Plans 2 Visits Next Year | True | By Clive Barnes | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/personal-finance-investment-counselors-of-old-school-insist-their.html | Personal Finance; Investment Counselors of Old School Insist Their Profession Is Specialized | True | By H.j. Maidenberg | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/quiet-soviet-author-aleksandr-isayevich-solzhenitsyn.html | Quiet Soviet Author; Aleksandr Isayevich Solzhenitsyn | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/port-fears-bill-on-conservation-official-says-it-might-curb-some.html | PORT FEARS BILL ON CONSERVATION; Official Says It Might Curb Some City Developments | True | By George Horne | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/white-sox-box-scores.html | White Sox Box Scores | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/contest-winners-sing-in-montreal-first-four-in-international.html | CONTEST WINNERS SING IN MONTREAL; First Four in International Competition Give Concert | True | By Howard Klein Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/nuclear-treaty-in-danger.html | Nuclear Treaty in Danger | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/garnet-l-patterson-62-dies-counsel-for-rubber-workers.html | Garnet L. Patterson, 62, Dies; Counsel for Rubber Workers | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/m-judah-metchik-partner-in-printing-concern-here.html | M. Judah Metchik, Partner In Printing Concern Here | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/top-lumber-output-of-66-credited-to-weyerhaeuser.html | Top Lumber Output of '66 Credited to Weyerhaeuser | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-issue-in-cairo-israel-a-us-base-the-issue-in-cairo-israel-a.html | The Issue in Cairo: Israel a U.S. 'Base'; The Issue in Cairo: Israel, a 'Western Base' in the Arab World | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/planes-chase-foe-fleeing-a-battle-with-the-marines-enemy-abandons.html | PLANES CHASE FOE FLEEING A BATTLE WITH THE MARINES; Enemy Abandons Weapons -- B-52's Strike Camp and Fortifications Near Saigon | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/pan-am-opens-ticket-office.html | Pan Am Opens Ticket Office | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/syracuse-ensemble-gives-recital-here.html | SYRACUSE ENSEMBLE GIVES RECITAL HERE | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/weapons-may-be-turned-in-with-immunity-this-month.html | Weapons May Be Turned In With Immunity This Month | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/listing-of-writers-censored-by-soviet.html | Listing of Writers Censored by Soviet | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/law-student-weds-miss-ruth-abram.html | Law Student Weds Miss Ruth Abram | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/births.html | Births | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/a-dupont-program-aids-federal-prisoners-industrial-training-speeded.html | A duPont Program Aids Federal Prisoners; Industrial Training Speeded by a New Teaching Method | True | By Gerd Wilcke Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/sharon-swiskay-barnaby-bender-married-on-li.html | Sharon Swiskay, Barnaby Bender Married on L.I. | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/world-bank-plans-new-swiss-offering.html | WORLD BANK PLANS NEW SWISS OFFERING | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/lottery-ticket-sale-in-subway-stations-gets-consideration.html | Lottery-Ticket Sale In Subway Stations Gets Consideration | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/uar-aide-in-kuwait-for-talks.html | U.A.R. Aide in Kuwait for Talks | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/meredith-march-through-mississippi-a-year-ago-had-mixed-impact-on.html | Meredith March Through Mississippi a Year Ago Had Mixed Impact on Rights Struggle | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/5000-at-columbia-sign-war-protest-200-faculty-members-join-students.html | 5,000 AT COLUMBIA SIGN WAR PROTEST; 200 Faculty Members Join Students in Petition | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/spains-recovery-brings-problems-industrial-overextension-is-added-to.html | SPAIN'S RECOVERY BRINGS PROBLEMS; Industrial Overextension Is Added to Farm Troubles | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/soviet-novelist-assails-censors-letter-to-writers-session-urges-the.html | SOVIET NOVELIST ASSAILS CENSORS; Letter to Writers' Session Urges the Abolition of All Restraints on Fiction | True | By Theodore Shabad | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/ellen-lake-is-married-to-peter-cummings.html | Ellen Lake Is Married to Peter Cummings | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/quake-hits-north-mississippi.html | Quake Hits North Mississippi | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/arabs-weigh-steps-to-halt-oil-flow.html | ARABS WEIGH STEPS TO HALT OIL FLOW | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/rain-washes-out-bridges-and-roads-in-the-southeast.html | Rain Washes Out Bridges And Roads in the Southeast | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/george-w-wohl.html | GEORGE W. WOHL | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/herbie-mann-leads-bagpipe-eastward.html | HERBIE MANN LEADS BAGPIPE EASTWARD | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; BUYERS IN TOWN | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/charges-of-bias-against-union-due.html | CHARGES OF BIAS AGAINST UNION DUE | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/10-on-ferry-in-india-drown.html | 10 on Ferry in India Drown | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/pope-fears-destruction-of-shrines-in-holy-land.html | Pope Fears Destruction Of Shrines in Holy Land | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/uja-opens-special-drive.html | U.J.A. Opens Special Drive | True | By Irving Spiegel | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/romansky-wins-walk.html | Romansky Wins Walk | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/laguna-gains-decision.html | Laguna Gains Decision | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/news-of-realty-franklin-stores-concern-to-move-to-larger-quarters.html | NEWS OF REALTY: FRANKLIN STORES; Concern to Move to Larger Quarters in the Bronx | True | By Glenn Fowler | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/iraq-signs-pact-on-arab-defense-hussein-discloses-move-warns-of.html | IRAQ SIGNS PACT ON ARAB DEFENSE; Hussein Discloses Move-- Warns of Break With U.S. | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/masters-conferences-are-informal-yale-studies-ways-to-improve-its.html | Masters' Conferences Are Informal; Yale Studies Ways to Improve Its System of College Masters | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended June 3, 1967. | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/sugarmanpasternak.html | Sugarman--Pasternak | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bareno-of-losers-gets-first-score-goals-by-hunt-and-burnside-pace.html | BARENO OF LOSERS GETS FIRST SCORE; Goals by Hunt and Burnside Pace Los Angeles Rally Before 7,064 Fans | True | By Brian Glanville Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/fighting-is-heavy-each-side-accuses-other-of-making-first-assault.html | FIGHTING IS HEAVY; Each Side Accuses Other of Making First Assault | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/canadas-economy-given-gentle-nudge-by-budget-policies-canadian.html | Canada's Economy Given Gentle Nudge By Budget Policies; CANADIAN BUDGET NUDGES ECONOMY | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/scott-ousts-lenz-in-straight-sets-five-others-also-advance-in-long.html | SCOTT OUSTS LENZ IN STRAIGHT SETS; Five Others Also Advance in Long Island Tennis | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/music-a-festival-is-born-martinon-conducts-chicago-symphony-baroque.html | Music: A Festival Is Born; Martinon Conducts Chicago Symphony Baroque Orchestra in Dearborn | True | By Harold C. Schonberg Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/barbara-miller-engaged-elizabeth-keller-to-wed.html | Barbara Miller Engaged; Elizabeth Keller to Wed | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/nyyc-regatta-summaries.html | N.Y.Y.C. Regatta Summaries | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/pott-shoots-a-66-to-finish-second-hill-scores-3-over-par-on-final.html | POTT SHOOTS A 66 TO FINISH SECOND; Hill Scores 3 Over Par on Final Round-- Henning Is Third on 68 for 275 | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/negro-riot-quelled-in-clearwater-fla.html | NEGRO RIOT QUELLED IN CLEARWATER, FLA. | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/israel-raises-her-income-taxes-and-will-float-loans-abroad.html | Israel Raises Her Income Taxes And Will Float Loans Abroad | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hippies-hangout-draws-tourists-but-the-visitors-find-little-action.html | HIPPIES HANGOUT DRAWS TOURISTS; But the Visitors Find Little Action in Tompkins Sq. | True | By Paul Hofmann | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/van-dyke-in-baggy-pants.html | Van Dyke in 'Baggy Pants' | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/landlords-told-to-sign-contract-or-face-rent-cut-berman-warns-that.html | LANDLORDS TOLD TO SIGN CONTRACT OR FACE RENT CUT; Berman Warns That City Won't Hesitate to Restore Controls if Necessary SERVICES ARE RESUMED Lindsay Will Present Plan to the Council to Help Owners Meet Part of New Costs | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hilsman-assails-bombing-policy-exaide-to-rusk-questions-governments.html | HILSMAN ASSAILS BOMBING POLICY; Ex-Aide to Rusk Questions Government's Explanation | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/dodgers-reactivate-johnson.html | Dodgers Reactivate Johnson | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/freemancarlsen.html | Freeman--Carlsen | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/class-c-sail-won-by-thunderbird-ii-richardsons-catamaran-is-first.html | CLASS C SAIL WON BY THUNDERBIRD II; Richardson's Catamaran Is First on Little Neck Bay | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/rodriguez-outpoints-rivero.html | Rodriguez Outpoints Rivero | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/nyerere-presses-economic-reform.html | Nyerere Presses Economic Reform | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/davickmichlin.html | Davick--Michlin | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/wallace-splits-arkansas-party-democratic-chiefs-at-odds-over.html | WALLACE SPLITS ARKANSAS PARTY; Democratic Chiefs at Odds Over Campaign in 1968 | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cynthia-salten-bride-in-suburbs-of-jl-ackerman.html | Cynthia Salten Bride in Suburbs Of J.L. Ackerman | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/us-defeats-canada-135-for-lawn-tennis-cup.html | U.S. Defeats Canada, 13-5, for Lawn Tennis Cup | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/new-chief-elected-at-fifth-ave-coach-as-muscat-resigns | New Chief Elected At Fifth Ave. Coach As Muscat Resigns | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/two-acquisitions-by-gulton.html | Two Acquisitions by Gulton | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/constellation-2d-in-20mile-event-solution-with-2-victories-and.html | CONSTELLATION 2D IN 20-MILE EVENT; Solution, With 2 Victories, and Palawan Also Gain Division Honors | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-marshall-plan-20-years-later-us-and-allies-seek-lessons-for-aid.html | The Marshall Plan 20 Years Later; U.S. and Allies Seek Lessons for Aid to the Poorer Lands | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/soviet-destroyer-passes-bosporus.html | SOVIET DESTROYER PASSES BOSPORUS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/joseph-golden.html | JOSEPH GOLDEN | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/uganda-to-honor-kennedy.html | Uganda to Honor Kennedy | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/television.html | Television | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/250000-addition-to-jewish-temple-dedicated-upstate.html | $250,000 Addition To Jewish Temple Dedicated Upstate | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/faa-seeking-trainees-for-air-traffic-control.html | F.A.A. Seeking Trainees For Air Traffic Control | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/senate-unit-assails-the-armys-policy-on-rifle-purchases-senators.html | Senate Unit Assails The Army's Policy On Rifle Purchases; SENATORS ASSAIL ARMY ON RIFLES | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/irish-sports-results.html | IRISH SPORTS RESULTS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/yankee-scores.html | Yankee Scores | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/lv-berkner-dies-research-leader-science-academy-treasure-collapses.html | L. V. BERKNER DIES; RESEARCH LEADER; Science Academy Treasurer Collapses at Meeting | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/navy-sees-peril-to-city-on-coast-port-chicago-lives-under-threat-of.html | NAVY SEES PERIL TO CITY ON COAST; Port Chicago Lives Under Threat of an Explosion | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/home-run-in-19th-wins-for-orioles-etchebarrens-drive-brings-down.html | HOME RUN IN 19TH WINS FOR ORIOLES; Etchebarren's Drive Brings Down Senators, 7-5 | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/atlasagena-craft-launched.html | Atlas-Agena Craft Launched | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/chiefs-tie-spurs-on-late-goal-44-goalie-strikes-referee-in-dispute.html | CHIEFS TIE SPURS ON LATE GOAL, 4-4; Goalie Strikes Referee in Dispute After Score | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bostons-ghetto-erupts.html | Boston's Ghetto Erupts | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mrs-ss-walker-has-son.html | Mrs. S.S. Walker Has Son | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/egyptian-reports-he-has-hiccups-cure.html | EGYPTIAN REPORTS HE HAS HICCUPS CURE | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/schools-plan-cuts-to-raise-funds-to-aid-early-grades-citys-failure.html | Schools Plan Cuts to Raise Funds to Aid Early Grades; City's Failure to Provide a Full Budget for Intensive Work With Young Pupils May Limit Help for the Older | True | By Peter Kihss | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/merce-cunningham-presents-new-work.html | MERCE CUNNINGHAM PRESENTS NEW WORK | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/felony-arrests-of-youths-drop-leary-reports-a-decline-in-cases-of.html | FELONY ARRESTS OF YOUTHS DROP; Leary Reports a Decline in Cases of Persons Under 16, Despite Crime Increase | True | By Ronald Maiorana | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/sutton-detects-no-signs-of-city-racial-turmoil.html | Sutton Detects No Signs Of City Racial Turmoil | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cohenlehman.html | Cohen--Lehman | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/south-dakota-u-hears-humphrey-he-says-that-depressions-will-vanish.html | SOUTH DAKOTA U. HEARS HUMPHREY; He Says That Depressions Will Vanish by Year 2000 | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/herbert-j-stotter.html | HERBERT J. STOTTER | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mrs-dorothy-stevens.html | MRS. DOROTHY STEVENS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/ford-foundation-names-kermit-gordon-a-trustee.html | Ford Foundation Names Kermit Gordon a Trustee | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/taiwan-reports-killing-10-during-raid-on-mainland.html | Taiwan Reports Killing 10 During Raid on Mainland | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/soviet-officials-end-tour.html | Soviet Officials End Tour | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/rea-subsidiary-elects-a-director.html | REA Subsidiary Elects a Director | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/giants-win-70-50-on-3run-homers.html | Giants Win, 7-0, 5-0, on 3-Run Homers | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/making-room-for-baby-and-a-piano.html | Making Room for Baby and a Piano | True | By Lisa Hammel | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/victoria-etzel-betrothed-to-capt-gene-huddleston.html | Victoria Etzel Betrothed To Capt. Gene Huddleston | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mauliffe-sinks-bombers-in-13th-homer-comes-with-2-out-brief-fight.html | M'AULIFFE SINKS BOMBERS IN 13TH; Homer Comes With 2 Out-- Brief Fight Marks Finale -- Downing Wins Opener | True | By Leonard Koppett | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/soccer-results.html | Soccer Results | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/200-on-sunday-walking-tour-see-both-harlems.html | 200 on Sunday Walking Tour See 'Both' Harlems | True | By Farnsworth Fowle | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/public-television-a-national-resource.html | Public Television: A 'National Resource' | True | By Lester Markel | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/for-jordanians-war-is-a-chance-they-wait-to-cross-border-old.html | FOR JORDANIANS, WAR IS A CHANCE; They Wait to Cross Border --Old Jerusalem Is Tense | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/quiet-zone-hard-to-find-in-hospitals-clunk-thump-bang-a-quiet-zone.html | Quiet Zone Hard to Find in Hospitals; Clunk, Thump, Bang: A Quiet Zone Is Getting Harder to Find in Hospitals in the City | True | By McCandlish Phillips | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/death-of-a-salesman-wins-emmy-as-best-drama.html | Death of a Salesman' Wins Emmy as Best Drama | True | By Robert E. Dallos | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/congolese-turn-out-to-vote-on-a-proposed-constitution.html | Congolese Turn Out to Vote On a Proposed Constitution | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/high-speed-trains-will-charge-more.html | HIGH SPEED TRAINS WILL CHARGE MORE | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/columbia-to-confer-news-awards-today.html | COLUMBIA TO CONFER NEWS AWARDS TODAY | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cards-beat-cubs-on-run-in-8th-43-flood-commits-his-first-error-in.html | CARDS BEAT CUBS ON RUN IN 8TH, 4-3; Flood Commits His First Error in 227 Games | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/some-gain-shown-in-steel-demand-auto-companies-adding-to-june-and.html | SOME GAIN SHOWN IN STEEL DEMAND; Auto Companies Adding to June and July Orders | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/weightthrow-mark-set.html | Weight-Throw Mark Set | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/israelis-in-jerusalem-often-divided-unite-calmly-to-prepare-to.html | Israelis in Jerusalem, Often Divided, Unite Calmly to Prepare to Defend City | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/chess-forthright-attack-shatters-a-tooroutine-defense-line.html | Chess; Forthright Attack Shatters A Too-Routine Defense Line | True | By Al Horowitz | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/audubon-society-calls-texas-dredging-peril-to-spoonbill-colony.html | Audubon Society Calls Texas Dredging Peril to Spoonbill Colony | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/son-to-mrs-william-mead.html | Son to Mrs. William Mead | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/andre-cluytens-is-dead-in-paris-opera-and-symphony-conductor-leader.html | Andre Cluytens Is Dead in Paris; Opera and Symphony Conductor; Leader of French and Belgian Ensembles Made His Debut With Philharmonic in '57 | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/fire-laid-to-boy-14-hits-upstate-school.html | FIRE LAID TO BOY, 14, HITS UPSTATE SCHOOL | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hanover-trust-elects-two.html | Hanover Trust Elects Two | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/tv-fillin-for-gleason.html | TV: Fill-In for Gleason | True | By George Gent | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/oneal-triumphs-in-sail-on-sound-shields-jobson-and-ogilvy-also-win.html | O'NEAL TRIUMPHS IN SAIL ON SOUND; Shields, Jobson and Ogilvy Also Win Y.R.A. Tests | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hanois-premier-again-ties-negotiations-to-raids-end.html | Hanoi's Premier Again Ties Negotiations to Raids' End | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/bethpage-triumphs-8-to-6-over-brookville-in-polo.html | Bethpage Triumphs, 8 to 6, Over Brookville in Polo | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/elizabeth-journal-now-10c.html | Elizabeth Journal Now 10c | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/driver-is-badly-burned-as-flames-engulf-car-at-start-of-monza-race.html | Driver Is Badly Burned as Flames Engulf Car at Start of Monza Race | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/valparaiso-repeats-nbc-quiz-victory.html | VALPARAISO REPEATS N.B.C. QUIZ VICTORY | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/whooping-crane-eggs-get-hotwater-bottles.html | Whooping Crane Eggs Get Hot-Water Bottles | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/oil-remains-the-king-of-alaskas-resources-anchorage-thriving-on.html | Oil Remains the King of Alaska's Resources; Anchorage Thriving on Development of Cook Inlet | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/photographer-to-travel-15000-miles-in-dugout.html | Photographer to Travel 15,000 Miles in Dugout | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/text-of-solzhenitsyns-demand-for-end-of-soviet-censorship.html | Text of Solzhenitsyn's Demand for End of Soviet Censorship | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/as-54-victors-after-20-defeat-john-of-white-sox-pitches-first.html | A'S 5-4 VICTORS AFTER 2-0 DEFEAT; John of White Sox Pitches First Shutout in Opener | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/staten-island-cricketers-draw.html | Staten Island Cricketers Draw | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/ill-will-persists-as-walkout-ends-service-employes-catch-up-on.html | ILL WILL PERSISTS AS WALKOUT ENDS Service Employes Catch Up on Maintenance Duties | True | By David Bird | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mrs-alliluyeva-says-kosygin-curbed-india-visit.html | Mrs. Alliluyeva Says Kosygin Curbed India Visit | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/booking-agents-appointed.html | Booking Agents Appointed | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/cities-seek-shift-of-slum-burdens-they-look-to-suburbs-for-aid-on.html | CITIES SEEK SHIFT OF SLUM BURDENS; They Look to Suburbs for Aid on Jobs and Housing | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/us-five-tops-uruguay.html | U.S. Five Tops Uruguay | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/capt-levy-shifted-from-the-stockade-to-hospital-ward.html | Capt. Levy Shifted From the Stockade To Hospital Ward | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/the-2-worlds-of-the-east-village-middleclass-police-strive-to.html | The 2 Worlds of the East Village; Middle-Class Police Strive to Cement Ties With Area | True | By Sylvan Fox | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/johanna-shaw-affianced-to-dr-pierce-gardner.html | Johanna Shaw Affianced To Dr. Pierce Gardner | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/miss-neaman-bride-of-wh-fitzhugh.html | Miss Neaman Bride Of W.H. Fitzhugh | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/theater-anouilhs-thieves-carnival-hunt-for-identity-given-farcical.html | Theater: Anouilh's 'Thieves' Carnival'; Hunt for Identity Given Farcical Treatment | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/casals-deplores-excessive-rashness-of-some-criticism-of-the.html | Casals Deplores 'Excessive Rashness' of Some Criticism of the Presidents War Policy in Vietnam | True | By Henry Raymont Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/now-you-dont-have-to-be-a-grownup-to-wear-french-designs.html | Now You Don't Have to Be a Grownup to Wear French Designs | True | By Enid Nemy | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mcracken-issues-fellowship-plea-in-final-sermon-he-urges.html | M'CRACKEN ISSUES FELLOWSHIP PLEA; In Final Sermon, He Urges Surmounting Animosities | True | By Val Adams | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/herbert-r-meyer.html | HERBERT R. MEYER | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/richmond-with-198-average-wins-state-junior-bowling.html | Richmond, With 198 Average, Wins State Junior Bowling | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/vincent-turns-back-weld-in-westport-tennis-final.html | Vincent Turns Back Weld In Westport Tennis Final | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/college-honors-dr-melady.html | College Honors Dr. Melady | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/3-bind-and-gag-woman-loot-estate-of-manville.html | 3 Bind and Gag Woman, Loot Estate of Manville | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/hispanic-parade-attracts-25000-rhumba-and-chacha-tunes-serenade-the.html | HISPANIC PARADE ATTRACTS 25,000; Rhumba and Cha-Cha Tunes Serenade the Marchers | True | By Martin Gansberg | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/johnson-captures-auto-race.html | Johnson Captures Auto Race | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/advertising-busy-day-at-videotape-center.html | Advertising: Busy Day at Videotape Center | True | By Philip H. Dougherty | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/ticket-sales-begin-today-for-rheingold-fete-in-park.html | Ticket Sales Begin Today For Rheingold Fete in Park | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/boumediene-demands-us-get-out-of-the-arab-world.html | Boumediene Demands U.S. Get Out of the Arab World | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/foreign-policy-group-elects-new-chairman.html | Foreign Policy Group Elects New Chairman | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/chicago-stresses-riot-prevention-retiring-head-of-police-sets.html | CHICAGO STRESSES RIOT PREVENTION; Retiring Head of Police Sets Review of Complaints | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/1year-maturities-are-98364739847.html | 1-YEAR MATURITIES ARE $98,364,739,847 | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/french-reserves-increase-for-may-holdings-of-gold-and-dollars-up.html | FRENCH RESERVES INCREASE FOR MAY; Holdings of Gold and Dollars Up Third Time This Year | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/deputy-inspectors-take-place-of-captains-in-five-precincts.html | Deputy Inspectors Take Place Of Captains in Five Precincts | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/susan-adler-fiancee-of-engineer.html | Susan Adler Fiancee of Engineer | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/terrier-is-victor-on-perfect-gait-stingray-of-derrybah-best-in.html | TERRIER IS VICTOR ON 'PERFECT' GAIT; Stingray of Derrybah Best in Pennsylvania Show | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/company-reports.html | COMPANY REPORTS | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/mutual-fund-bourbons.html | Mutual Fund Bourbons | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/capital-markets-face-tough-week-430million-taxexempts.html | CAPITAL MARKETS FACE TOUGH WEEK; $430-Million Tax-Exempts Slated-- Corporate List Exceeds $400-Million RATE TEST IS EXPECTED Large Volume Will Provide Bond Dealers With Insight on the Rally's Strength | True | By John H. Allan | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/fairways-accord-reached-by-ships-pact-with-petroleum-interest.html | FAIRWAYS ACCORD REACHED BY SHIPS; Pact With Petroleum Interest Covers Oil Drilling Areas | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/photographer-marries-emily-haas.html | Photographer Marries Emily Haas | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-05 | 1967-06-05 | https://www.nytimes.com/1967/06/05/archives/two-banks-in-new-jersey-announce-plan-for-merger.html | Two Banks in New Jersey Announce Plan for Merger | True | | 1995-04-10 | RE0000698922 | B00000349431 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bonn-declares-neutrality-east-germans-back-arabs.html | Bonn Declares Neutrality; East Germans Back Arabs | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/brokers-name-manager.html | Brokers Name Manager | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/patrick-duncan-apartheid-foe-48-son-of-exbritish-governor-in-south.html | PATRICK DUNCAN, APARTHEID FOE, 48; Son of Ex-British Governor in South Africa Dies | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/greyhound-case-returned-to-icc-supreme-court-orders-new-study-of.html | GREYHOUND CASE RETURNED TO I.C.C.; Supreme Court Orders New Study of R.E.A. Purchase | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ort-unit-is-giving-lunch-today.html | ORT Unit Is Giving Lunch Today | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/nasa-fellowship-awarded.html | N.A.S.A. Fellowship Awarded | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/franklin-farrel-machine-maker-retired-chairman-of-navy-supplier-is.html | FRANKLIN FARREL, MACHINE MAKER; Retired Chairman of Navy Supplier Is Dead at 85 | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/morgan-names-group-chiefs.html | Morgan Names Group Chiefs | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/nasser-exhorts-arabs-cairo-asserts-its-forces-invade-israel-after.html | Nasser Exhorts Arabs; Cairo Asserts Its Forces Invade Israel After Repulsing Attacks | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/john-v-walsh-is-dead-at-58-taught-social-sciences-at-pace.html | John V. Walsh Is Dead at 58; Taught Social Sciences at Pace | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/kathy-whitworth-increases-her-lead-in-golf-winnings.html | Kathy Whitworth Increases Her Lead in Golf Winnings | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mrs-pratt-is-named-captain-of-us-wightman-cup-team.html | Mrs. Pratt Is Named Captain Of U.S. Wightman Cup Team | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/police-legalaffairs-head-named.html | Police Legal-Affairs Head Named | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/kathryn-b-martin-59-dies-official-of-christian-herald.html | Kathryn B. Martin, 59, Dies; Official of Christian Herald | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cab-approves-western-merger-pacific-northern-airlines-to-add.html | C.A.B. APPROVES WESTERN MERGER; Pacific Northern Airlines to Add Alaskan Routes | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/red-cross-league-reminds-belligerents-of-obligations.html | Red Cross League Reminds Belligerents of Obligations | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/galbraith-disputed-on-antitrust-stand.html | GALBRAITH DISPUTED ON ANTITRUST STAND | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-planes-down-3-migs-near-hanoi-in-raid-on-bridges-foe-mounts.html | U.S. PLANES DOWN 3 MIG'S NEAR HANOI IN RAID ON BRIDGES; Foe Mounts Heavy Defense --Soviet Rejects American Denial of Ship Attack | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/singapore-reaches-malaysian-accord.html | SINGAPORE REACHES MALAYSIAN ACCORD | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/yank-box-score.html | Yank Box Score | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/harvey-and-hudson-to-costar.html | Harvey and Hudson to Co-Star | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/arabs-threaten-to-cut-oil-flow-decide-to-halt-supplies-to-any.html | ARABS THREATEN TO CUT OIL FLOW; Decide to Halt Supplies to Any States That Attack | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/saigon-amid-a-war-focuses-on-another.html | Saigon, Amid a War, Focuses on Another | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/arkansas-upheld-on-evolution-ban-state-court-continues-the.html | ARKANSAS UPHELD ON EVOLUTION BAN; State Court Continues the Prohibition on Teachers | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/theater-guthries-harpers-ferry-work-by-barrie-stavis-staged-in.html | Theater: Guthrie's 'Harpers Ferry'; Work by Barrie Stavis Staged in Minneapolis | True | By Walter Kerr Special To The New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ship-and-air-links-to-war-area-cut-commercial-planes-told-to-bypass.html | SHIP AND AIR LINKS TO WAR AREA CUT; Commercial Planes Told to Bypass Mideast Capitals | True | By Werner Bamberger | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/hunter-signed-by-cougars.html | Hunter Signed by Cougars | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-false-bomb-threat-halts-duke-graduation-exercise.html | A False Bomb Threat Halts Duke Graduation Exercise | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/american-jews-heed-fund-call-many-large-gifts-reported-in-emergency.html | AMERICAN JEWS HEED FUND CALL; Many Large Gifts Reported in Emergency Appeal | True | By Irving Spiegel | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-man-beloved-for-himself-and-his-music-receives-a-fond-farewell.html | A Man Beloved for Himself and His Music Receives a Fond Farewell; BLUES STRAINS BID STRAYHORN ADIEU 'Take the A Train' Played at Funeral for Ellington's Long-Time Associate | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/garrison-says-ruby-had-role-in-a-plot-to-slay-kennedy.html | Garrison Says Ruby Had Role In a Plot To Slay Kennedy | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/fashions-blossom-at-old-westbury.html | Fashions Blossom at Old Westbury | True | By Enid Nemy Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/oerter-will-miss-meet-at-yonkers-discus-champion-entered-in-coast.html | OERTER WILL MISS MEET AT YONKERS; Discus Champion Entered in Coast Track Saturday | True | By Deane McGowen | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/senate-votes-bill-to-add-to-silver-canada-restricts-exports-nickel.html | SENATE VOTES BILL TO ADD TO SILVER; Canada Restricts Exports— Nickel Coins Speeded | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-life-photographer-killed-in-sinai-battle.html | A Life Photographer Killed in Sinai Battle | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/botany-elects-a-division-president.html | Botany Elects a Division President | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/moscow-rejects-denial-of-attack-sharp-note-says-us-pilots-aimed-at.html | MOSCOW REJECTS DENIAL OF ATTACK; Sharp Note Says U.S. Pilots Aimed at Vessel in Campha | True | By Raymond H. Anderson Special to the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-long-accounting.html | The Long Accounting ... | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of—Town Buyers in the New York Market; RETAIL CLASSIFIED BY OFFICE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-military-analysts-expect-short-war-with-israel-winning-us.html | U.S. Military Analysts Expect Short War, With Israel Winning; U.S. ANALYSTS SEE ISRAEL AS VICTOR | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | | 2 Highest Ranking Cadets Named | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pharmacies-here-accused-of-fraud-doctor-says-5-drugstores-in-harlem.html | PHARMACIES HERE ACCUSED OF FRAUD; Doctor Says 5 Drugstores in Harlem Have Cheated Medicaid Patients WRONGDOING IS DENIED 2 Owners Concede Reducing Prescriptions, but Only in Special Cases | True | By Martin Tolchin | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/columbia-dean-tells-colleges-not-to-be-partisan-in-politics.html | Columbia Dean Tells Colleges Not to Be Partisan in Politics | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/hertz-chairman-named-as-an-rca-director.html | Hertz Chairman Named As an R.C.A. Director | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/navy-aide-resigns-post.html | Navy Aide Resigns Post | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/television.html | Television | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/israeli-planes-raid-airports-in-jordan-israeli-jets-raid-jordan.html | Israeli Planes Raid Airports in Jordan; ISRAELI JETS RAID JORDAN AIRPORTS | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tv-experimental-school-florida-pupils-convey-the-excitement-of.html | TV: Experimental School; Florida Pupils Convey the Excitement of Learning in 'My Name Is Children' | True | By George Gent | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/9-students-in-spain-sent-to-jail-for-illegal-assembly.html | 9 Students in Spain Sent To Jail for Illegal Assembly | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/3-american-women-triumph-and-3-lose-in-english-tennis.html | 3 American Women Triumph And 3 Lose in English Tennis | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/buck-obando-pace-field-at-eastern-collegiate-net.html | Buck, Obando Pace Field At Eastern Collegiate Net | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/city-bank-shady-finds-recovery-in-home-building-moves-slowly-a-slow.html | City Bank Shady Finds Recovery In Home Building Moves Slowly; A SLOW RECOVERY SEEN FOR HOUSING | True | By John H. Allan | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ring-magazine-lists-clay-as-champion.html | RING MAGAZINE LISTS CLAY AS CHAMPION | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/more-data-urged-on-animal-drugs-goddard-cites-possibility-of-peril.html | MORE DATA URGED ON ANIMAL DRUGS; Goddard Cites Possibility of Peril From Use in Feeds | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/teachers-oath-upheld-in-court-state-law-is-constitutional-us-panel.html | TEACHERS' OATH UPHELD IN COURT; State Law Is Constitutional, U.S. Panel Rules Here | True | By Edward Ranzal | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cubs-homers-top-phils.html | Cubs' Homers Top Phils | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/an-adventure-into-style-on-the-lower-east-side.html | An Adventure Into Style on the Lower East Side | True | By Angela Taylor | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/president-is-selected-by-christian-scientists.html | President Is Selected By Christian Scientists | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/2-in-congress-ask-delay-on-center-cite-fcc-study-of-effect-of.html | 2 IN CONGRESS ASK DELAY ON CENTER; Cite F.C.C. Study of Effect of Towers on TV Signals | True | By Robert E. Dallos | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/retail-sales-hurt-by-power-failure.html | Retail Sales Hurt by Power Failure | True | By Isadore Barmash | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-reviews-oil-situation.html | U.S. Reviews Oil Situation | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/two-us-carriers-staying-in-place-60th-fleet-vessels-off-crete-could.html | TWO U.S. CARRIERS STAYING IN PLACE; 6th Fleet Vessels, Off Crete, Could Aid Evacuation | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/capital-official-chosen-by-mooremccormack.html | Capital Official Chosen By Moore-McCormack | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/general-motors-elects-a-new-vice-president.html | General Motors Elects A New Vice President | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cashs-double-decides.html | Cash's Double Decides | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-arabs-unite-to-support-war-troops-pledged-by-7-states-leaders.html | THE ARABS UNITE TO SUPPORT WAR; Troops Pledged by 7 States --Leaders Denounce West | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/high-court-curbs-home-inspections-backs-right-to-deny-entry-not.html | HIGH COURT CURBS HOME INSPECTIONS; Backs Right to Deny Entry Not Supported by Warrant --Also Protects Business | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/court-ban-on-nlrb-penalty-for-plant-stands.html | Court Ban on N.L.R.B. Penalty for Plant Stands | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/inspectors-seek-blackouts-cause-study-begins-at-computer-that.html | INSPECTORS SEEK BLACKOUT'S CAUSE; Study Begins at Computer That Controls Power Grid | True | By John Noble Wilford | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/israel-depicts-gains-israeli-and-arab-forces-battling-both-sides.html | Israel Depicts Gains; Israeli and Arab Forces Battling, Both Sides Are Claiming Land and Air Victories | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/moscow-demands-israel-quit-egypt-soviet-bids-un-condemn-aggression.html | MOSCOW DEMANDS ISRAEL QUIT EGYPT; Soviet Bids U.N. Condemn 'Aggression' and Repeats Support of Arabs | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/troopers-car-kills-man.html | Trooper's Car Kills Man | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/florida-sheriff-cleared.html | Florida Sheriff Cleared | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/savingsbond-sales-advanced-in-may-series-e-is-strong.html | Savings-Bond Sales Advanced in May; Series E Is Strong | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/harold-h-donegan-an-episcopal-priest.html | HAROLD H. DONEGAN, AN EPISCOPAL PRIEST | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/britain-will-open-air-crash-studies.html | BRITAIN WILL OPEN AIR CRASH STUDIES | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cochairman-post-filled-by-68-kennedy-backers.html | Co-Chairman Post Filled By '68 Kennedy Backers | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mcdonnell-co-picks-an-executive-officer.html | McDonnell & Co. Picks An Executive Officer | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/when-cheese-dip-palls-try-some-fried-parsley.html | When Cheese Dip Palls, Try Some Fried Parsley | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/where-the-sleek-meet-to-eat.html | Where the Sleek Meet to Eat | True | By Craig Claiborne | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/100-picket-goodrich-plant.html | 100 Picket Goodrich Plant | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/arthur-ransome-a-british-author-writer-for-children-dies-covered.html | ARTHUR RANSOME, A BRITISH AUTHOR; Writer for Children Dies-- Covered Red Revolution | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/jews-summoned-to-capital-rally-us-groups-to-gather-near-white-house.html | JEWS SUMMONED TO CAPITAL RALLY; U.S. Groups to Gather Near White House Thursday | True | By Martin Arnold | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/9-mayors-in-state-seek-new-powers-they-will-urge-more-rule-for.html | 9 MAYORS IN STATE SEEK NEW POWERS; They Will Urge More Rule for Cities at Convention | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-military-prospects.html | The Military Prospects | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-search-for-peace.html | The Search for Peace ... | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/rowan-drilling-sets-issue-optics-technology-files.html | Rowan Drilling Sets Issue; Optics Technology Files | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/observer-after-36-years-school-is-out.html | Observer: After 36 Years School Is Out | True | By Russell Baker | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/nine-killed-in-aden-in-renewed-violence.html | NINE KILLED IN ADEN IN RENEWED VIOLENCE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/britains-policy-not-to-take-sides-brown-tells-commons-of-efforts.html | BRITAIN'S POLICY; NOT TO TAKE SIDES; Brown Tells Commons of Efforts for Cease-Fire | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/scott-conquers-segal-by-97-61-reaches-li-quarterfinal-with-fishbach.html | SCOTT CONQUERS SEGAL BY 9-7, 6-1; Reaches L.I. Quarter-Final With Fishbach, Roesch | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tourist-outflow-plaguing-us-authorities-foresee-damaging-effect-on.html | Tourist Outflow Plaguing U.S.; Authorities Foresee Damaging Effect on Payments | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/crisis-expected-fpc-chief-says-white-contends-area-pool-knew-of.html | CRISIS EXPECTED, F.P.C. CHIEF SAYS; White Contends Area Pool Knew of Power Problems | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/153000-in-gems-and-cash-stolen-at-store-in-altoona.html | $153,000 in Gems and Cash Stolen at Store in Altoona | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/gi-bitter-at-war-foes-spurs-his-father-to-help.html | G.I. Bitter at War Foes Spurs His Father to Help | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/laxity-blamed-in-central-crash-poor-supervision-charged-in-fatal.html | 'LAXITY BLAMED IN CENTRAL CRASH; Poor Supervision Charged in Fatal West Side Accident | True | By Martin Gansberg | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/speck-is-sentenced-to-chair-on-sept-1-speck-sentenced-to-die-on.html | Speck Is Sentenced To Chair on Sept. 1; SPECK SENTENCED TO DIE ON SEPT. 1 | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/market-place-limelight-now-on-oil-shares.html | Market Place; Limelight Now On Oil Shares | True | By Robert Metz | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/manchester-book-sold-out-second-edition-on-press.html | Manchester Book Sold Out; Second Edition on Press | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/4-recued-from-lake.html | 4 Recued From Lake | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/hartford-passes-1billion-budget-house-republicans-fail-to-increase.html | HARTFORD PASSES $1-BILLION BUDGET; House Republicans Fail to Increase Dempsey Plan | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/betty-grable-set-for-dolly-here-she-replaces-martha-raye-has-toured.html | BETTY GRABLE SET FOR 'DOLLY' HERE; She Replaces Martha Raye --Has Toured in Role | True | By Sam Zolotow | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/accreditation-of-nolte-put-off.html | Accreditation of Nolte Put Off | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pittard-improves-slightly.html | Pittard Improves Slightly | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/sports-notables-honor-arthur-daley-of-times.html | Sports Notables Honor Arthur Daley of Times | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/speculative-buying-stirs-commodities-large-crops-fail-to-inhibit.html | Speculative Buying Stirs Commodities; LARGE CROPS FAIL TO INHIBIT MARKET | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/argentina-gets-loan.html | Argentina Gets Loan | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/suffolk-police-set-up-an-emergency-number.html | Suffolk Police Set Up An Emergency Number | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/naia-baseball-postponed.html | N.A.I.A. Baseball Postponed | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/charles-r-mnamee.html | CHARLES R. M'NAMEE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/hour-by-hour-the-fighting-between-arab-states-and-israel.html | Hour by Hour: The Fighting Between Arab States and Israel | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/soldier-confined-at-fort-dix-for-refusing-to-wear-uniform.html | Soldier Confined at Fort Dix For Refusing to Wear Uniform | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/wood-field-and-stream-hatcheries-in-idaho-are-teaching-steelheads.html | Wood, Field and Stream; Hatcheries in Idaho Are Teaching Steelheads the Art of Swimming | True | By Oscar Godbout | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/giants-sign-smith-bowman.html | Giants Sign Smith, Bowman | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/electric-power-fails-but-not-will-power.html | Electric Power Fails, But Not Will Power | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/egypt-backed-by-soviet-blocks-un-call-for-truce-soviet-and-egypt.html | Egypt, Backed by Soviet, Blocks U.N. Call for Truce; Soviet and Egypt Block Bid in U.N. to Call for Truce | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-space-needle-proposed-here-halfmile-tower-is-part-of-private-plan.html | A 'SPACE NEEDLE' PROPOSED HERE; Half-Mile Tower Is Part of Private Plan for Battery | True | By Franklin Whitehouse | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/boston-mothers-warn-the-mayor-collins-gives-firm-reply-new-violence.html | BOSTON MOTHERS WARN THE MAYOR; Collins Gives Firm Reply-- New Violence Flares | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/france-tests-atom-device-hung-from-balloon-in-pacific.html | France Tests Atom Device Hung From Balloon in Pacific | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/council-group-approves-housing-code-revisions.html | Council Group Approves Housing Code Revisions | True | By Steven V. Roberts | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tourists-arriving-here-describe-a-mobilized-israel.html | Tourists Arriving Here Describe a Mobilized Israel | True | By Farnsworth Fowle | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/150-seize-a-town-in-land-dispute-shoot-2-take-20-hostages-in-new.html | 150 SEIZE A TOWN IN LAND DISPUTE; Shoot 2, Take 20 Hostages in New Mexico Battle | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/arkansas-publisher-cleared-of-perjury.html | ARKANSAS PUBLISHER CLEARED OF PERJURY | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/books-of-the-times-the-beast-within.html | Books of The Times; The Beast Within | True | By Thomas Lask | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/senate-unit-backs-rail-dispute-plan.html | SENATE UNIT BACKS RAIL DISPUTE PLAN | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/combatants-in-mideast-arabs-have-greater-numbers-and-area-israelis.html | Combatants in Mideast; Arabs Have Greater Numbers and Area; Israelis Superior in Spirit and Tactics | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/walter-wood-gamble.html | WALTER WOOD GAMBLE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pravda-considers-hippies-promising-revolutionaries.html | Pravda Considers Hippies Promising Revolutionaries | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/deposit-sum-raised-on-superjet-orders.html | DEPOSIT SUM RAISED ON SUPERJET ORDERS | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/romeo-hanover-entered-in-pace-favorite-gets-no-8-post-in-good-time.html | ROMEO HANOVER ENTERED IN PACE; Favorite Gets No. 8 Post in Good Time Field of Eight | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/miss-smith-wed-to-john-p-suval-antiques-dealer.html | Miss Smith Wed To John P. Suval, Antiques Dealer | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/new-courthouse-to-rise-20-stories-new-283million-courthouse-planned.html | New Courthouse to Rise 20 Stories; New $28.3-Million Courthouse Planned in Westchester County | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/utility-merger-mapped-upstate-900million-deal-planned-by-niagara.html | UTILITY MERGER MAPPED UPSTATE; $900-Million Deal Planned by Niagara Mohawk and N.Y. State Electric OTHERS SET TO EXPAND Pennsylvania Power to Build $100-Million Coal-Fuel Electricity Plant | True | By Gene Smith | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/group-seeks-to-cut-foreign-trade-cost.html | GROUP SEEKS TO CUT FOREIGN TRADE COST | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/jersey-loan-company-deflated-by-blackout.html | Jersey Loan Company Deflated by Blackout | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/text-of-statements-in-the-un-security-council-debate-on-the-war-in.html | Text of Statements in the U.N. Security Council Debate on the War in the Mideast | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/board-member-named-for-acf-industries.html | Board Member Named For ACF Industries | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/deeper-mississippi-channel-is-opposed-by-2-witnesses.html | Deeper Mississippi Channel Is Opposed by 2 Witnesses | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/melody-l-allen-engaged-to-wed-will-s-brown-jr.html | Melody L. Allen Engaged to Wed Will S. Brown Jr. | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/trade-bloc-oil-plan-may-hurt-us-units.html | TRADE BLOC OIL PLAN MAY HURT U.S. UNITS | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/sunbeam-advances-three.html | Sunbeam Advances Three | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/windsors-cheered-at-dock-in-britain.html | WINDSORS CHEERED AT DOCK IN BRITAIN | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/holiday-cuts-mill-totals-output-of-steel-drops-for-week.html | Holiday Cuts Mill Totals; OUTPUT OF STEEL DROPS FOR WEEK | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ruth-currier-group-dances-in-village.html | RUTH CURRIER GROUP DANCES IN 'VILLAGE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bennington-dancers-give-annual-recital.html | BENNINGTON DANCERS GIVE ANNUAL RECITAL | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cool-reception-rebreaks-bone-after-surgery-and-is-destroyed.html | Cool Reception Rebreaks Bone After Surgery and Is Destroyed | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/republican-drops-primary-challenge-for-district-post.html | Republican Drops Primary Challenge For District Post | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/george-ewing-84-dead-philatelist-and-singer-heir.html | George Ewing, 84, Dead; Philatelist and Singer Heir | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/landlords-balk-at-rent-accord-unhappy-with-concessions-many-owners.html | LANDLORDS BALK AT RENT ACCORD; Unhappy With Concessions, Many Owners Have Not Signed Union Pact | True | By Peter Millones | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/danek-nash-star-in-track-on-coast-seagren-and-mcculloch-also-win-in.html | DANEK, NASH STAR IN TRACK ON COAST; Seagren and McCulloch Also Win in Rose Bowl Meet | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/rival-claims-to-palestine-date-from-biblical-times.html | Rival Claims to Palestine Date From Biblical Times | True | By J. Anthony Lukas | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/crowds-at-london-airport.html | Crowds at London Airport | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pearson-urges-big-4-to-confer-at-once.html | PEARSON URGES BIG 4 TO CONFER AT ONCE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/seaboard-buys-five-jets.html | Seaboard Buys Five Jets | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/quadruplet-tigers-born.html | Quadruplet Tigers Born | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/paris-suspends-arms-deliveries-to-both-sides-in-the-middle-east.html | Paris Suspends Arms Deliveries to Both Sides in the Middle East | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/91day-bill-rate-slips-again-sixmonth-yield-continues-rise.html | 91-Day Bill Rate Slips Again; Six-Month Yield Continues Rise | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/hudson-of-hawks-returns-to-nba.html | HUDSON OF HAWKS RETURNS TO N.B.A. | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/agency-to-press-movies-artistry-american-film-institute-formed-in.html | AGENCY TO PRESS MOVIES ARTISTRY; American Film Institute Formed in Washington | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/report-on-un-withdrawal-denied.html | Report on U.N. Withdrawal Denied | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/weather-reports-throughout-the-nation-and-the-world.html | Weather Reports Throughout the Nation and the World | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/car-schedules-curtailed-auto-production-shows-a-decline.html | Car Schedules Curtailed; AUTO PRODUCTION SHOWS A DECLINE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/world-bank-affiliate-backs-paper-mill-in-west-pakistan.html | World Bank Affiliate Backs Paper Mill in West Pakistan | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/ailing-mets-seek-help-from-farms-also-hope-to-bolster-team-in-draft.html | AILING METS SEEK HELP FROM FARMS; Also Hope to Bolster Team in Draft Here Today | True | By Thomas Rogers | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bendix-corp-names-blumenthal-international-operations-chief.html | Bendix Corp. Names Blumenthal International Operations Chief; Chairman of U.S. Delegation to Tariff Talks to Direct 22 Units Overseas | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/potash-mine-output-cut.html | Potash Mine Output Cut | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/anne-tillinghast-married-to-john-m-meretta-jr.html | Anne Tillinghast Married To John M. Meretta Jr. | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/newark-news-sends-staff-to-times-plant.html | Newark News Sends Staff to Times Plant | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tokyo-suffers-blackout.html | Tokyo Suffers Blackout | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/curb-on-holding-concerns-asked-by-homeloan-chief.html | Curb on Holding Concerns Asked by Home-Loan Chief | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/reaction-in-congress-us-must-not-act-alone-un-or-bigpower-attempt.html | Reaction in Congress: U.S. Must Not Act Alone; U.N. or Big-Power Attempt to Attain a Cease-Fire Is Generally Supported | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/gibraltar-negotiations-begin-as-mideast-erupts-talks-gain-new.html | Gibraltar Negotiations Begin as Mideast Erupts; Talks Gain New Significance -- Colony's Military Value to the British Involved | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-petroleum-blackmail-.html | The Petroleum Blackmail ... | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/censorship-blurs-details-of-fighting.html | CENSORSHIP BLURS DETAILS OF FIGHTING | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/dr-von-braun-will-receive-smithsonian-langley-medal.html | Dr. Von Braun Will Receive Smithsonian Langley Medal | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/beatrice-black-planning-marriage.html | Beatrice Black Planning Marriage | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/lucinda-burr-betrothed-to-william-barnard-jr.html | Lucinda Burr Betrothed To William Barnard Jr. | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-jobless-rate-held-low-in-may-figure-38-despite-cut-in.html | U.S. JOBLESS RATE HELD LOW IN MAY; Figure 3.8%, Despite Cut in Manufacturing Output | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/boycott-of-stores-by-4-rights-groups-is-upheld-by-court.html | Boycott of Stores By 4 Rights Groups Is Upheld by Court | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/greece-declares-neutrality.html | Greece Declares Neutrality | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/clemente-player-of-month.html | Clemente Player of Month | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/controls-sought-on-arttax-abuse-museum-directors-seeking-panel-of.html | CONTROLS SOUGHT ON ART-TAX ABUSE; Museum Directors Seeking Panel of Appraisers | True | By Milton Esterow | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mideast-crisis-and-wall-st-a-hectic-day-merrill-lynch-staff-busy.html | Mideast Crisis and Wall St.: A Hectic Day; Merrill Lynch Staff Busy With Buyers and Sellers | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/un-councils-helmsman-hans-rasmussen-tabor.html | U.N. Council's Helmsman; Hans Rasmussen Tabor | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/vasquez-wins-4-races-on-monmouth-program.html | Vasquez Wins 4 Races On Monmouth Program | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-section-omitted-from-soviet-text.html | A SECTION OMITTED FROM SOVIET TEXT | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pro-tennis-will-begin-tomorrow-at-garden-14-leading-stars-to.html | Pro Tennis Will Begin Tomorrow at Garden; 14 LEADING STARS TO COMPETE HERE Laver, Rosewall, Ralston Among Players Engaging in $25,000 Tourney | True | By Allison Danzig | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-wars-first-hours-propaganda-of-all-sides-can-be-heard-in-israel-a.html | A War's First Hours; Propaganda of All Sides Can Be Heard In Israel, and Determination Can Be Felt | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/tobacco-study-unit-named-for-patterson.html | Tobacco Study Unit Named for Patterson | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/permit-is-canceled-for-music-in-park-in-the-east-village.html | Permit Is Canceled For Music in Park In the East Village | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/high-court-orders-new-hearing-by-fpc-on-snake-river-dam.html | High Court Orders New Hearing By F.P.C. on Snake River Dam | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bethlehem-steel-and-rheem-study-a-possible-merger.html | Bethlehem Steel And Rheem Study A Possible Merger | True | By Robert A. Wright | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/earth-tremors-jar-3-states.html | Earth Tremors Jar 3 States | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/doris-pines-pianist-plays-a-town-hall.html | DORIS PINES, PIANIST, PLAYS AT TOWN HALL | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/in-the-nation-vietnam-and-the-middle-east.html | In The Nation: Vietnam and the Middle East | True | By Tom Wicker | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/fog-one-ominous-moment-lights-flickered-here.html | Fog One Ominous Moment, Lights Flickered Here | True | By Richard D. Lyons | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/furgol-bid-fails-for-spot-in-open-ford-cerrudo-also-ousted-in-area.html | FURGOL BID FAILS FOR SPOT IN OPEN; Ford, Cerrudo Also Ousted in Area Qualifying | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/150000-jewels-stolen.html | $150,000 Jewels Stolen | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/boretti-3sport-star-is-armys-top-athlete.html | Boretti, 3-Sport Star, Is Army's Top Athlete | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/savings-bank-names-two.html | Savings Bank Names Two | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/british-pound-declines-sharply-over-uncertainties-in-mideast.html | British Pound Declines Sharply Over Uncertainties in Mideast | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/columbia-presents-journalism-awards.html | COLUMBIA PRESENTS JOURNALISM AWARDS | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/fluor-earnings-climb-in-quarter-net-is-put-at-130-a-share-for-a.html | FLUOR EARNINGS CLIMB IN QUARTER; Net Is Put at $1.30 a Share for a Gain of 52 Cents | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/money.html | Money | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/draft-of-a-new-state-constitution-offered-for-first-time-in-albany.html | Draft of a New State Constitution Offered for First Time in Albany | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/french-labor-strife-bars-atlantic-trip-by-the-france.html | French Labor Strife Bars Atlantic Trip by the France | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/vice-president-elected-by-greenwich-savings.html | Vice President Elected By Greenwich Savings | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/sports-of-the-times-through-the-back-door.html | Sports of The Times; Through the Back Door | True | By Arthur Daley | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/music-royal-swedish-opera-at-expo-birgit-nilsson-stars-in-tristan.html | Music: Royal Swedish Opera at Expo; Birgit Nilsson Stars in 'Tristan und Isolde' | True | By Howard Klein Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/advertising-the-receptionist-of-the-year.html | Advertising: The Receptionist of the Year | True | By Philip H. Dougherty | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/stocks-on-amex-retreat-broadly-742-issues-sag-as-only-63-advance-in.html | STOCKS ON AMEX RETREAT BROADLY; 742 Issues Sag as Only 63 Advance in Selling Wave | True | By Douglas W. Cray | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/from-7th-avenue-fashion-freedom.html | From 7th Avenue, Fashion Freedom | True | By Bernadine Morris | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/two-radio-stations-with-transmitters-in-jersey-silenced.html | Two Radio Stations With Transmitters In Jersey Silenced | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/banks-ordered-closed.html | Banks Ordered Closed | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mideast-war-hits-shares-in-london-major-oil-issues-decline-royal.html | MIDEAST WAR HITS SHARES IN LONDON; Major Oil Issues Decline-- Royal Dutch Leads Drop | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-urged-to-aid-merchant-fleet-admiral-james-asks-early.html | U.S. URGED TO AID MERCHANT FLEET; Admiral James Asks Early Revitalization Program | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/teamsters-in-pact-with-4-breweries.html | TEAMSTERS IN PACT WITH 4 BREWERIES | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/humble-to-blend-lowsulphur-oil-plans-bayonne-operations-to-supply.html | HUMBLE TO BLEND LOW-SULPHUR OIL; Plans Bayonne Operations to Supply Con Edison | True | By Gerd Wilcke | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/lynchburg-negro-gets-two-life-terms-in-raperobbery-case.html | Lynchburg Negro Gets Two Life Terms in Rape-Robbery Case | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/wind-shifts-mar-practice-races-air-changes-put-weatherly-into.html | WIND SHIFTS MAR PRACTICE RACES; Air Changes Put Weatherly Into Contention Before Intrepid Sails Ahead | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/dr-sam-switzer-36-taught-medicine-at-einstein-college.html | Dr. Sam Switzer, 36, Taught Medicine at Einstein College | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/angels-3-run-3d-beats-orioles-32-kelso-relief-star.html | Angels' 3-Run 3d Beats Orioles, 3-2; Kelso Relief Star | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/parley-stresses-interfaith-ties-2borough-testing-ground-cited-to.html | PARLEY STRESSES INTERFAITH TIES; 2-Borough 'Testing Ground' Cited to Catholics, Jews | True | By Kathleen Teltsch | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bridge-italians-crush-americans-to-win-9th-world-title.html | Bridge; Italians Crush Americans To Win 9th World Title | True | By Alan Truscott Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/johnson-calls-for-global-drive-to-aid-poor-nations.html | Johnson Calls for Global Drive to Aid Poor Nations | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/triple-brook-780-wins-by-a-head-in-liberty-belle-handicap-at.html | Triple Brook, $7.80, Wins by a Head in Liberty Belle Handicap at Aqueduct; LADY SWAPS IS 2D IN $27,700 STAKES Victor Repeats Last Year's Triumph in Event--Mac's Sparkler Finishes 3d | True | By Michael Strauss | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/a-nearriot-erupts-at-rally-for-israel.html | A NEAR-RIOT ERUPTS AT RALLY FOR ISRAEL | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/french-impose-life-terms-on-6-in-ben-barka-case.html | French Impose Life Terms on 6 in Ben Barka Case | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/yankees-defeat-senators-42-as-mantle-breaks-tie-with-homer-in.html | Yankees Defeat Senators, 4-2, as Mantle Breaks Tie With Homer in Eighth; EPSTEIN CONNECTS WITH ONE MAN ON His Pop Fly Eludes Tresh for Inside-the-Park Blow in Debut With Senators | True | By Leonard Koppett | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/fighting-is-raging-in-gaza-and-sinai-action-in-air-heavy-major.html | Fighting Is Raging In Gaza and Sinai; Action in Air Heavy; Major Mideast Developments On the Battlefronts | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/suit-by-bnai-brith-delayed-as-judge-removes-himself.html | Suit by B'nai B'rith Delayed as Judge Removes Himself | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/court-postpones-decision-on-reds-in-defense-plants.html | Court Postpones Decision On Reds in Defense Plants | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/insurance-rates-to-mideast-rise-increase-affects-sea-and-air.html | INSURANCE RATES TO MIDEAST RISE; Increase Affects Sea and Air Cargoes to War Region | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/liggett-myers-lifts-prices.html | Liggett & Myers Lifts Prices | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/red-cross-scores-cairo-on-yemen-confirms-that-it-protested-air.html | RED CROSS SCORES CAIRO ON YEMEN; Confirms That it Protested Air Attack on Convoy | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/women-stockbrokers-elect.html | Women Stockbrokers Elect | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/traffic-is-snarled-as-signals-go-out-autos-caught-in-massive-jams.html | Traffic Is Snarled As Signals Go Out; Autos Caught in Massive Jams As Traffic Signals Go Dark | True | By Paul Hofmann | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/son-to-mrs-john-sweeney.html | Son to Mrs. John Sweeney | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/where-the-action-is-in-boston-angry-negro-teenagers-say-were-going.html | Where the Action Is in Boston: Angry Negro Teen-Agers Say 'We're Going to Get' the Cops Now | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/bar-on-excise-cuts-asked.html | Bar on Excise Cuts Asked | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-seeks-to-hold-a-neutral-stance-presses-for-a-ceasefire-many-in.html | U.S. SEEKS TO HOLD A NEUTRAL STANCE; Presses for a Cease-Fire-- Many in Congress Oppose a Unilateral Move in Area | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/rangers-switch-farm-club.html | Rangers Switch Farm Club | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/indians-bow-54.html | Indians Bow, 5-4 | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | | Actions in United States Supreme Court | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/new-hockey-clubs-put-up-12million-for-draft.html | New Hockey Clubs Put Up $12-Million for Draft | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/mellon-name-added-to-carnegie-tech.html | MELLON NAME ADDED TO CARNEGIE TECH | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/barber-rejoins-orioles-in-time-for-angel-game.html | Barber Rejoins Orioles In Time for Angel Game | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/troops-and-armor-clash-in-jerusalem-jerusalem-clash-erupts-at.html | Troops and Armor Clash in Jerusalem; JERUSALEM CLASH ERUPTS AT BORDER | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/lake-placid-will-be-site-for-kennedy-winter-games.html | Lake Placid Will Be Site For Kennedy Winter Games | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/new-orleans-must-pay-us-tax-it-levied-on-tank-plant.html | New Orleans Must Pay U.S. Tax It Levied on Tank Plant | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/prospects-for-peace-washington-feels-ceasefire-must-await-a-test-of.html | Prospects for Peace; Washington Feels Cease-Fire Must Await a Test of Military Power | True | By Tom Wicker Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/house-votes-free-mailing-for-servicemen-overseas.html | House Votes Free Mailing For Servicemen Overseas | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/deering-milliken-elects.html | Deering Milliken Elects | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/lively-art-added-at-metropolitan-museum-galleries-become-stages-for.html | LIVELY ART ADDED AT METROPOLITAN; Museum Galleries Become Stages for Drama, Poetry | True | By Dan Sullivan | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/pope-bids-armies-spare-holy-city-also-calls-on-thant-to-seek-an-end.html | POPE BIDS ARMIES SPARE HOLY CITY; Also Calls on Thant to Seek an End to Hostilities | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/h-whitney-durand-3d-to-wed-miss-chrystal.html | H. Whitney Durand 3d To Wed Miss Chrystal | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/arizona-nine-dominates-district-7-allstar-team.html | Arizona Nine Dominates District 7 All-Star Team | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/israel-forswears-war-of-conquest-premier-declares-nation-has-no.html | ISRAEL FORSWEARS WAR OF CONQUEST; Premier Declares Nation Has No Territorial Aims | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/guys-and-dolls-set-for-tour.html | 'Guys and Dolls' Set for Tour | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/steven-vas-is-dead-fox-screenwriter.html | STEVEN VAS IS DEAD; FOX SCREENWRITER | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/john-f-finerty-lawyer-dies-fought-for-unpopular-causes-backed.html | John F. Finerty, Lawyer, Dies; Fought for Unpopular Causes; Backed Rosenbergs, Mooney, Sacco and Vanzetti in Civil Liberties Cases | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/moves-are-mixed-in-treasury-bills-federal-reserve-in-a-move-to.html | MOVES ARE MIXED IN TREASURY BILLS; Federal Reserve, in a Move to Absorb Funds, Sells $100-Million in Issues | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/lindsay-rhodes-prospective-bride.html | Lindsay Rhodes Prospective Bride | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/belgian-to-direct-european-groups-jean-rey-chosen-to-lead-the.html | BELGIAN TO DIRECT EUROPEAN GROUPS; Jean Rey Chosen to Lead the Merged Communities | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/us-refuses-to-comment.html | U.S. Refuses to Comment | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/donovan-enters-contract-talks-teachers-federation-says-agreement-is.html | DONOVAN ENTERS CONTRACT TALKS; Teachers' Federation Says Agreement Is Not Near | True | | 1995-04-10 | RE0000698931 | B00000349440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-06 | 1967-06-06 | https://www.nytimes.com/1967/06/06/archives/4-states-hit-by-blackout-jersey-hurt-most-13-million-affected-power.html | 4 States Hit by Blackout; JERSEY HURT MOST 13 Million Affected-- Power Back Quickly in Philadelphia | True | By Peter Kihss | 1995-04-10 | RE0000698931 | B00000349440 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/israelis-think-the-war-has-been-won-israelis-believe-the-war-is-won.html | Israelis Think the War Has Been Won; ISRAELIS BELIEVE THE WAR IS WON | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/retirement-pay-bill-offered.html | Retirement Pay Bill Offered | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/prices-edge-off-for-commodities-broad-retreat-wipes-out-gains-made.html | PRICES EDGE OFF FOR COMMODITIES; Broad Retreat Wipes Out Gains Made Monday | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/bnai-brith-sets-up-irving-spiegl-fund.html | B'NAI B'RITH SETS UP IRVING SPIEGEL FUND | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-tv-aide-and-photographer-are-killed-in-mideast-fighting.html | U.S TV Aide and Photographer Are Killed in Mideast Fighting | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/braves-top-dodgers-32.html | Braves Top Dodgers, 3-2 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/childrens-aid-home-to-be-closed-soon.html | CHILDREN'S AID HOME TO BE CLOSED SOON | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/4th-wife-of-schenley-head-given-increase-in-alimony.html | 4th Wife of Schenley Head Given Increase in Alimony | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kenneth-campbell.html | KENNETH CAMPBELL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/monmouth-park-entries.html | Monmouth Park Entries | True | OCEANPORT, N.J. | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/chicago-symphony-turns-back-a-gift.html | CHICAGO SYMPHONY TURNS BACK A GIFT | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-bonds-sold-at-high-interest-cost-of-28million-housing-issue-is.html | CITY BONDS SOLD AT HIGH INTEREST; Cost of $28-Million Housing Issue Is Up by 25% | True | By Martin Gansberg | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sukarno-66-celebrates-in-palace-despite-a-ban.html | Sukarno, 66, Celebrates In Palace Despite a Ban | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/march-of-dimes-names-fundraising-chairman.html | March of Dimes Names Fund-Raising Chairman | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/rca-president-expects-record-year-for-color-tv.html | R.C.A. President Expects Record Year for Color TV | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/american-place-granted-126000-gift-to-troupe-by-rockefeller-fund-to.html | AMERICAN PLACE GRANTED $126,000; Gift to Troupe by Rockefeller Fund to Cover 3 Years | True | By Sam Zolotow | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/marines-in-clash-near-buffer-zone-enemy-mortar-fire-kills-2-and.html | MARINES IN CLASH NEAR BUFFER ZONE; Enemy Mortar Fire Kills 2 and Wounds 13 at Khesanh | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/film-institute-outlook-possibilities-for-developing-culture-and-art.html | Film Institute Outlook; Possibilities for Developing Culture And Art of the Cinema Are Infinite | True | By Bosley Crowther | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/horowitz-gift-aids-5-harlem-students.html | HOROWITZ GIFT AIDS 5 HARLEM STUDENTS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/catholic-graduates-hear-jewish-leader.html | CATHOLIC GRADUATES HEAR JEWISH LEADER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/halstedpearson.html | Halsted--Pearson | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kissinger-due-in-us-july-7.html | Kissinger Due in U.S. July 7 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/fashion-ball-is-set-for-june-14.html | Fashion Ball Is Set for June 14 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nuptials-on-june-17-for-karin-e-elliott.html | Nuptials on June 17 for Karin E. Elliott | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/demonstrations-widespread.html | Demonstrations Widespread | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/jordanians-fight-back.html | Jordanians Fight Back | True | By Dana Adams Schmidt | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-flies-planes-to-libyan-base-and-beirut-to-evacuate-citizens.html | U.S. Flies Planes to Libyan Base And Beirut to Evacuate Citizens | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/dr-park-leaving-barnard-honored-by-class-of-1967.html | Dr. Park, Leaving Barnard, Honored By Class of 1967 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/house-panel-clears-bill-to-release-more-silver.html | House Panel Clears Bill To Release More Silver | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-egyptian-president.html | The Egyptian President | True | Gamal Abdel Nasser | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nebraska-legislature-kills-open-housing-bill-28-to-21.html | Nebraska Legislature Kills Open Housing Bill, 28 to 21 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/london-metal-market-prices-in-sterling-per-long-ton.html | LONDON METAL MARKET; (Prices In sterling per long ton) | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/marked-activity-boils-amid-crisis-war-stirs-trading-here-and.html | MARKED ACTIVITY BOILS AMID CRISIS; War Stirs Trading Here and Abroad--Stocks Recover as Commodities Ease | True | By Gerd Wilcke | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/89million-is-given-in-ford-fund-grants.html | $8.9-MILLION IS GIVEN IN FORD FUND GRANTS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/football-signings-national-league.html | Football Signings; NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/swobodas-homer-decides-in-finale-face-yields-winning-runs-in-each.html | SWOBODA'S HOMER DECIDES IN FINALE; Face Yields Winning Runs in Each Game and Takes Both Losses in Relief | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/excerpts-from-debate-on-mideast-in-un-council-arthur-j-goldberg.html | Excerpts From Debate on Mideast in U.N. Council; arthur J. Goldberg, United States | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/barthes-arrives-for-pro-tennis-after-oui-bit-of-travel-trouble.html | Barthes Arrives for Pro Tennis After Oui Bit of Travel Trouble | True | By Michael Strauss | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-offers-to-aid-ombudsman-plan-both-city-and-buffalo-move-to.html | U.S. OFFERS TO AID OMBUDSMAN PLAN; Both City and Buffalo Move to Establish Offices | True | By Charles G. Bennett | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nixon-cancels-algiers-visit-after-attack-on-us-center.html | Nixon Cancels Algiers Visit After Attack on U.S. Center | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/paperboard-output-rose-05-in-week.html | PAPERBOARD OUTPUT ROSE 0.5% IN WEEK | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/text-of-report-by-thant-on-fighting-in-the-mideast.html | Text of Report by Thant on Fighting in the Mideast | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/market-place-the-little-guy-wrong-again.html | Market Place; The Little Guy: Wrong Again | True | By Terry Robards | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/elisabeth-esser-engaged-to-wed.html | Elisabeth Esser Engaged to Wed | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/175000-picasso-is-stolen-by-night-from-art-gallery.html | $175,000 Picasso Is Stolen by Night From Art Gallery | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/orioles-win-164-as-blefary-hits-3-one-a-grand-slam.html | Orioles Win, 16-4, As Blefary Hits 3, One a Grand Slam | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/small-blackout-hits-queens.html | Small Blackout Hits Queens | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/marker-rounded-from-wrong-side-american-eagle-pins-loss-on-intrepid.html | MARKER ROUNDED FROM WRONG SIDE; American Eagle Pins Loss on Intrepid, Which Then Outsails Constellation | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-jury-clears-8-in-school-violence-at-grenada-miss.html | U.S. Jury Clears 8 In School Violence At Grenada, Miss. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/miss-weiselberg-to-wed.html | Miss Weiselberg to Wed | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/forever-wild.html | 'Forever Wild' | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/senate-panel-backs-johnsons-rail-bill.html | SENATE PANEL BACKS JOHNSON'S RAIL BILL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/soviet-quintet-protests-victory-of-us-in-5958-tourney-game.html | Soviet Quintet Protests Victory Of U.S. in 59-58 Tourney Game | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/president-consolidates-two-safety-agencies.html | President Consolidates Two Safety Agencies | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/connecticut-passes-bill-on-political-testimonials-it-forbids-kind.html | Connecticut Passes Bill on Political Testimonials; It Forbids Kind of Affair That Led to Recommendation of Senate Censure of Dodd | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/fighting-reported-in-bethlehem.html | Fighting Reported in Bethlehem | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/ralph-p-terrill.html | RALPH P. TERRILL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/y-provides-setting-for-japanese-dance.html | 'Y' PROVIDES SETTING FOR JAPANESE DANCE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/musical-programs-planned-downtown.html | MUSICAL PROGRAMS PLANNED DOWNTOWN | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/country-fair-planned-for-saturday-in-rye.html | Country Fair Planned For Saturday in Rye | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/unionizing-farm-labor.html | Unionizing Farm Labor | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/gm-names-three-to-posts.html | G.M. Names Three to Posts | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/northrop-raises-3month-profits-net-is-put-at-66c-a-share-for.html | NORTHROP RAISES 3-MONTH PROFITS; Net Is Put at 66c a Share, for Increase of 8c | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/milton-i-hauser.html | MILTON I. HAUSER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/californias-senate-votes-to-ease-abortion-law-measure-goes-to.html | California's Senate Votes to Ease Abortion Law; Measure Goes to Assembly— Reagan Says He'd Sign It As It Now Stands | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/invitation-to-confusion.html | Invitation to Confusion | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/bridge-opening-lead-tells-story-in-reisinger-championship.html | Bridge; Opening Lead Tells Story in Reisinger Championship | True | By Alan Truscott | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/voiceprint-tests-ordered-in-jersey-court-says-new-process-of.html | VOICEPRINT TESTS ORDERED IN JERSEY; Court Says New Process of Identification Must Be Shown to Be Accurate | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/coppolino-wins-2year-fight-for-first-wifes-insurance.html | Coppolino Wins 2-Year Fight for First Wife's Insurance | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/peabody-itemizes-campaign-debts-150000-loss-is-listed-for.html | PEABODY ITEMIZES CAMPAIGN DEBTS; $150,000 Loss Is Listed for Massachusetts Race | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/astronaut-killed-in-an-auto-crash.html | Astronaut Killed in an Auto Crash | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/hm-kaiser-to-marry.html | H.M. Kaiser to Marry | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/deaths-90355494.html | Deaths | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/inquiry-is-started-in-fatal-ship-fire.html | INQUIRY IS STARTED IN FATAL SHIP FIRE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/girls-bowing-dec-23-will-be-given-a-buffet.html | Girls Bowing Dec. 23 Will Be Given a Buffet | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/johnsons-peace-mission-to-40-governors-ends-4month-tour-is.html | Johnson's Peace Mission to 40 Governors Ends; 4-Month Tour Is Completed With a Visit to Texas | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/cup-race-is-third-as-43-horse-wins-darby-dan-colt-is-beaten-here-by.html | CUP RACE IS THIRD AS 543 HORSE WINS; Darby Dan Colt Is Beaten Here by High Tribute | True | By Steve Cady | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-l-henderson.html | MRS. L. HENDERSON | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-jesse-freidin.html | MRS. JESSE FREIDIN | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/students-leave-beirut.html | Students Leave Beirut | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/snead-fails-to-qualify-for-us-open-slammer-misses-2d-straight-year.html | Snead Fails to Qualify for U.S. Open; SLAMMER MISSES 2D STRAIGHT YEAR Rosburg, Souchak Also Fail at Detroit-- Martindale Sets Pace at Dallas With 140 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/hepatitis-spread-by-addicts-held-serious-us-problem.html | Hepatitis Spread by Addicts Held Serious U.S. Problem | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/washington-emphatic-links-with-arabs-believed-periled-rusk.html | Washington Emphatic; LINKS WITH ARABS BELIEVED PERILED Rusk, Assailing Cairo Stop, Suggests It Is an Effort to Harass Americans | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/blackout-traced-to-pennsylvania-johnson-urges-congress-to-compel.html | BLACKOUT TRACED TO PENNSYLVANIA; Johnson Urges Congress to Compel Safer Systems | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/emerson-defeats-ashe.html | Emerson Defeats Ashe | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/okinawans-shifting-attitude-on-rule-by-the-us-many-now-favor-a.html | Okinawans Shifting Attitude on Rule by the U.S.; Many Now Favor a Gradual Reunification With Japan-- Economy Is a Factor | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-suez-canal-not-indispensable-but-often-a-vital-timesaver.html | The Suez Canal: Not Indispensable but Often a Vital Timesaver | True | By Sylvan Fox | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-lyman-stansky.html | MRS. LYMAN STANSKY | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/television-morning.html | Television; Morning | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-wolfe-zoltan.html | MRS. WOLFE ZOLTAN | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-cairo-communiques-un-security-council-calls-for-immediate.html | The Cairo Communiques; U.N. Security Council Calls for Immediate Cease-Fire but No Pullback of Forces | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/canadian-cameraman-killed.html | Canadian Cameraman Killed | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/break-hoped-for-in-boston-dispute-talks-on-welfare-arranged-with.html | BREAK HOPED FOR IN BOSTON DISPUTE; Talks on Welfare Arranged With Aid of Intermediary | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/4-nations-pacing-womens-tennis-canada-italy-gain-in-cup-testsus.html | 4 NATIONS PACING WOMEN'S TENNIS; Canada, Italy Gain in Cup Tests—U.S. Plays Today | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york-hours-are-given.html | Table for High Tide for Waters Adjacent to New York; (Hours are given In Eastern Standard Time.) | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/among-bestknown-works.html | Among Best-Known Works | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/admcharles-lockwood-dead-led-pacific-submarine-force.html | Adm-Charles Lockwood Dead; Led Pacific Submarine Force | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sports-of-the-times-a-net-profit.html | Sports of The Times; A Net Profit | True | By Arthur Daley | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/chains-reverse-april-sales-lag-may-tempo-of-12-concerns-above-1966.html | CHAINS REVERSE APRIL SALES LAG; May Tempo of 12 Concerns Above 1966 Month With 7 Setting Records WARD SHOWS A 0.5% DIP In Separate Report, the U.S. Puts Nation's April Retail Volume at a New High | True | By David Dworsky | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/eshkol-renews-plea-to-moscow-calls-on-the-soviet-to-help-bring.html | ESHKOL RENEWS PLEA TO MOSCOW; Calls on the Soviet to Help Bring Peace in Mideast | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/world-duty-slash-may-be-delayed-no-one-sure-despite-pact-when-cuts.html | WORLD DUTY SLASH MAY BE DELAYED; No One Sure, Despite Pact, When Cuts Will Begin | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/banker-sees-decline-for-longterm-rates.html | Banker Sees Decline For Long Term Rates | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/money.html | Money | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/salvador-calls-up-troops-in-a-dispute-with-honduras.html | Salvador Calls Up Troops In a Dispute With Honduras | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/2-us-agents-seized-in-bogus-bills-case-2-us-agents-held-in.html | 2 U.S. Agents Seized In Bogus Bills Case; 2 U.S. Agents Held in Conspiracy to Sell Bogus Bills | True | By Edward Ranzal | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/new-retail-sales-figure.html | New Retail Sales Figure | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-and-soviet-bar-issue-at-arms-talk.html | U.S. AND SOVIET BAR ISSUE AT ARMS TALK | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/radio-music.html | Radio; Music | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/son-to-mrs-fogelson.html | Son to Mrs. Fogelson | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/yankees-draft-young-first-baseman.html | Yankees Draft Young First Baseman | True | By Leonard Koppett | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-securities-in-us-dollars.html | FOREIGN SECURITIES; (in U.S. dollars) | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/deaths-90355491.html | Deaths | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-merry-merry-promenade-is-conducted-by-kostelanetz-hoffnung.html | A Merry 'Merry Promenade' Is Conducted by Kostelanetz; Hoffnung Drawings and the Artistry of Hambro and Connelly Add to Zest | True | By Theodore Strongin | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/american-airlines-files-debentures-debentures-set-by-american-air.html | American Airlines Files Debentures; DEBENTURES SET BY AMERICAN AIR | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/girls-at-a-youth-center-balk-removal-of-sewing-machines.html | Girls at a Youth Center Balk Removal of Sewing Machines | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/suit-says-alimony-jail-is-unfit-for-occupancy.html | Suit Says Alimony Jail Is Unfit for Occupancy | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/16-salt-miners-are-freed-after-9-hours-in-elevator.html | 16 Salt Miners Are Freed After 9 Hours in Elevator | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/airline-pledges-pacific-fare-cut-world-airways-is-seeking-new.html | AIRLINE PLEDGES PACIFIC FARE CUT; World Airways Is Seeking New Charter Routes | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/advisory-unit-head-named.html | Advisory Unit Head Named | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/music-mellow-restraint-the-melbourne-symphony-conducted-by-van.html | Music: Mellow Restraint; The Melbourne Symphony Conducted by Van Otterloo Appears at Expo 67 | True | By Howard Klein Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/power-blackoutagain.html | Power Blackout--Again | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/bihar-excaping-famine-disaster-relief-work-brings-indian-state.html | BIHAR EXCAPING FAMINE DISASTER; Relief Work Brings Indian State Through Drought | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/dr-charles-hamilton.html | DR. CHARLES HAMILTON | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/143-graduate-at-college.html | 143 Graduate at College | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/israeli-advance-causes-traffic-jams-in-sinai-reports-of-victories.html | Israeli Advance Causes Traffic Jams in Sinai; Reports of Victories Raise the Morale of Troops on Way to the Egyptian Front | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/chlorine-chemical-prices-rise.html | Chlorine Chemical Prices Rise | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/learning-the-hard-way.html | Learning the Hard Way | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/un-impasse-ends-us-proposal-voted-soviet-drops-its-pullback-demand.html | U.N. IMPASSE ENDS; U.S. Proposal Voted -- Soviet Drops Its Pullback Demand | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/deaths-90355498.html | Deaths | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/transport-news-1968-funds-voted-maritime-appropriation-is-approved.html | TRANSPORT NEWS: 1968 FUNDS VOTED; Maritime Appropriation Is Approved by House | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/william-j-powell-pinkert-on-lawyer.html | WILLIAM J. POWELL, PINKERTON LAWYER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/title-bout-here-in-september.html | Title Bout Here in September | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/new-executive-officer-appointed-by-us-steel.html | New Executive Officer Appointed by U.S. Steel | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/two-states-halt-oil-to-us-and-britain-kuwait-and-iraq-cut-off-oil.html | Two States Halt Oil To U.S. and Britain; Kuwait and Iraq Cut Off Oil Flow to U.S. and Britain | True | By William D. Smith | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/todays-schedule.html | TODAY'S SCHEDULE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/dennison-hits-rise-in-bill-for-lirr.html | DENNISON HITS RISE IN BILL FOR L.I.R.R. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/3month-florida-drought-ends-as-thunderstorms-bring-relief.html | 3-Month Florida Drought Ends As Thunderstorms Bring Relief | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/shah-of-iran-cuts-trip-short.html | Shah of Iran Cuts Trip Short | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/red-sox-subdued-by-white-sox-53-tworun-single-by-agee-in-seventh.html | RED SOX SUBDUED BY WHITE SOX, 5-3; Two-Run Single by Agee in Seventh Seals Triumph | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/von-braun-voices-confidence.html | Von Braun Voices Confidence | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/oil-war-and-stocks-changes-in-the-industry-help-soften-effect-of.html | Oil, War and Stocks; Changes in the Industry Help Soften Effect of Crisis on Big Companies | True | By M.j. Rossant | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sawchuk-of-leafs-is-selected-first-los-angeles-picks-goalie-macneil.html | SAWCHUK OF LEAFS IS SELECTED FIRST; Los Angeles Picks Goalie -- MacNeil, Schinkel of New York Also Taken | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/swiss-report-an-increase-in-foreign-fund-transfers.html | Swiss Report an Increase in Foreign Fund Transfers | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/philippe-maury-church-aide-dies-director-of-information-for-world.html | PHILIPPE MAURY, CHURCH AIDE, DIES; Director of Information for World Council Was 50 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nea-bids-teachers-boycott-florida-schools-sanctions-imposed-in.html | N.E.A. Bids Teachers Boycott Florida Schools; Sanctions Imposed in Fight Against Kirk's Budget | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/oneill-week-set-for-connecticut-starts-saturday-with-new-stamp-and.html | O'NEILL WEEK SET FOR CONNECTICUT; Starts Saturday With New Stamp and Exhibition | True | By Lewis Funke | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/this-is-my-day-for-otepka-as-dismissal-hearing-opens.html | This Is My Day' for Otepka As Dismissal Hearing Opens | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/johnson-designates-two-for-icc-posts.html | JOHNSON DESIGNATES TWO FOR I.C.C. POSTS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wall-st-outlook-adding-optimism-more-confidence-discerned-despite.html | WALL ST. OUTLOOK ADDING OPTIMISM; More Confidence Discerned Despite War in Mideast | True | By Alexander R. Hammer | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/robert-j-aaronson-weds-louise-loia.html | Robert J. Aaronson Weds Louise Loia | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/triumph-posted-by-stottlemyre-hamilton-helps-starter-by-getting.html | TRIUMPH POSTED BY STOTTLEMYRE; Hamilton Helps Starter by Getting Last Out With Three Men On | True | By Joseph Durso | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/stratford-ready-for-shakespeare-ontario-festival-to-open.html | STRATFORD READY FOR SHAKESPEARE; Ontario Festival to Open Monday--Future Debated | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/spartans-industries-inc.html | Spartans Industries, Inc. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/navy-nuclear-expert-to-get-belated-diploma.html | Navy Nuclear Expert To Get Belated Diploma | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/20year-division-of-jerusalem-seems-ended-by-israeli-troops.html | 20-Year Division of Jerusalem Seems Ended by Israeli Troops | True | By Seth S. King | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/seamens-sports-contest-scheduled-in-netherlands.html | Seamen's Sports Contest Scheduled in Netherlands | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/roche-upset-by-fairlie.html | Roche Upset by Fairlie | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/girl-drowns-in-gulf-of-mexico.html | Girl Drowns in Gulf of Mexico | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kiersky-in-front-with-69-on-links-goldman-is-second-with-70-in-us.html | KIERSKY IN FRONT WITH 69 ON LINKS; Goldman Is Second With 70 in U.S. Seniors Golf | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/li-school-budget-adopted.html | L.I. School Budget Adopted | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/robert-graves-in-new-film.html | Robert Graves in New Film | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/jon-arnason-fiance-of-catharine-gingold.html | Jon Arnason Fiance Of Catharine Gingold | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/architect-named-to-planning-board-calls-for-vitality.html | Architect, Named To Planning Board, Calls for 'Vitality' | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/youth-with-sideburns-must-graduate-alone.html | Youth With Sideburns Must Graduate Alone | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wood-field-and-stream-fishing-is-more-than-a-gamble-sly-foe-can-be.html | Wood, Field and Stream; Fishing Is More Than a Gamble - Sly 'Foe' Can Be Challenging | True | By Oscar Godbout | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/israelis-seize-gaza-push-south-in-sinai-major-mideast-developments.html | Israelis Seize Gaza, Push South in Sinai; Major Mideast Developments On the Battlefronts | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/janice-stoddard-fiancee.html | Janice Stoddard Fiancee | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/48-hours-of-battle-israeli-victories-in-air-may-prove-crucial-in.html | 48 Hours of Battle; Israeli Victories in Air May Prove Crucial in Fight Southward on Sinai | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/news-of-realty-brownstone-sold-100yearold-townhouse-on-east-37th-st.html | NEWS OF REALTY: BROWNSTONE SOLD; 100-Year-Old Townhouse on East 37th St. Bought | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/the-box-score.html | The Box Score | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/francis-i-du-pont-elects.html | Francis I. du Pont Elects | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/house-votes-end-to-cropland-aid-47billion-bill-is-passed-to-run.html | HOUSE VOTES END TO CROPLAND AID; $4.7-Billion Bill Is Passed to Run Farm Programs | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/north-vietnamese-infiltrators-are-said-to-pause-at-ho-village.html | North Vietnamese Infiltrators Are Said to Pause at 'Ho Village' | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/charts-of-races-at-aqueduct-belmont-meeting.html | Charts of Races at Aqueduct; BELMONT MEETING | True | 1967 by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/alfred-h-drewes-of-national-lead-companys-president-dies-at.html | ALFRED H. DREWES OF NATIONAL LEAD; Company's President Dies at 53—Hospital Trustee | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-exchange-quotations-selling-prices-new-york-market.html | Foreign Exchange Quotations; Selling Prices, New York Market | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/war-is-reported-from-both-sides-cairo-charge-of-intervention-by-us.html | WAR IS REPORTED FROM BOTH SIDES; Cairo Charge of Intervention by U.S. and British Planes Ignored by Moscow | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mary-cave-smith-alumna-is-bride-of-peter-a-scholle.html | Mary Cave, Smith Alumna, Is Bride of Peter A. Scholle | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/drive-to-educate-negroes-on-legal-rights-begun-naacp-defense-fund.html | Drive to Educate Negroes on Legal Rights Begun; NAACP Defense Fund Will Undertake 3-Year Project | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/92-ask-to-prove-souls-existence-under-prospectors-will.html | 92 Ask to Prove Soul's Existence Under Prospector's Will | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-experts-say-goal-eludes-mao-find-he-apparently-fails-to.html | U.S. EXPERTS SAY GOAL ELUDES MAO; Find He Apparently Fails to Strengthen His Grip | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/150000-cubans-resettled.html | 150,000 Cubans Resettled | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/astros-down-cards-32.html | Astros Down Cards, 3-2 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/rubber-union-gets-a-contract-offer.html | RUBBER UNION GETS A CONTRACT OFFER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/stocks-rebound-on-american-list-climb-steadily-throughout-day-in.html | STOCKS REBOUND ON AMERICAN LIST; Climb Steadily Throughout Day in Slower Trading | True | By Douglas W. Cray | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/let-the-hemlines-fall-where-they-may.html | Let the Hemlines Fall Where They May | True | By Bernadine Morris | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/top-midshipman-to-attend-oxford.html | Top Midshipman to Attend Oxford | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/new-bond-issues-selling-quickly-100million-coast-offering-more-than.html | NEW BOND ISSUES SELLING QUICKLY; $100-Million Coast Offering More Than 90% Sold | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/egyptian-paper-says-mob-killed-downed-israeli-pilot.html | Egyptian Paper Says Mob Killed Downed Israeli Pilot | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/apparel-buyers-optimistic-on-fall-season-improved-business-expected.html | Apparel Buyers Optimistic on Fall Season; Improved Business Expected in Spite of Uncertainties | True | By Isadore Barmash | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-decor-that-charity-hath-wrought.html | A Decor That Charity Hath Wrought | True | By Rita Reif | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/town-aide-ruled-out-as-a-newsman.html | TOWN AIDE RULED OUT AS A NEWSMAN | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/poles-condemn-israelis.html | Poles Condemn Israelis | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/albany-gets-plea-to-appoint-judges-but-charter-unit-is-cool-to-bid.html | ALBANY GETS PLEA TO APPOINT JUDGES; But Charter Unit Is Cool to Bid to Bar Bench Elections | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/homers-by-reds-sink-giants-32-perez-pinson-connect-for-5th-victory.html | HOMERS BY REDS SINK GIANTS, 3-2; Perez, Pinson Connect for 5th Victory in Row | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tv-spotlight-on-crisis-3-networks-cancel-shows-to-cover-the.html | TV: Spotlight on Crisis; 3 Networks Cancel Shows to Cover the Security Council Session on War | True | By Jack Gould | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tv-soccer-charge-denied-by-cbs-network-says-it-never-told-players.html | TV SOCCER CHARGE DENIED BY C.B.S.; Network Says It Never Told Players to Fake Injuries | True | By Robert E. Dallos | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/lord-balfour-dies-british-banker-83.html | LORD BALFOUR DIES; BRITISH BANKER, 83 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/barnes-leaves-hospital.html | Barnes Leaves Hospital | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/1million-virgin-islands-fire.html | $1-Million Virgin Islands Fire | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/major-league-draft.html | Major League Draft | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-two-guys-store-planned-in-newark.html | A TWO GUYS STORE PLANNED IN NEWARK | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/new-mexico-band-eludes-pursuers-550-guardsmen-and-police-hunt.html | NEW MEXICO BAND ELUDES PURSUERS; 550 Guardsmen and Police Hunt Land-Dispute Rebels | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sale-by-rea-of-shares-to-greyhound-is-dropped.html | Sale by R.E.A. of Shares To Greyhound Is Dropped | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-open-qualifiers.html | U.S. Open Qualifiers | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/huntington-rejects-budget.html | Huntington Rejects Budget | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/suffolk-sun-passes-50000-daily-sales.html | SUFFOLK SUN PASSES 50,000 DAILY SALES | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/2d-private-faces-trial-at-fort-sill.html | 2D PRIVATE FACES TRIAL AT FORT SILL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/amusements-are-scheduled-for-children-in-the-city-films.html | Amusements Are Scheduled for Children in the City; FILMS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/pinelands-jetport-to-get-us-review.html | PINELANDS JETPORT TO GET U.S. REVIEW | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/hart-presses-plan-for-seaway-traffic.html | HART PRESSES PLAN FOR SEAWAY TRAFFIC | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-tax-cut-is-voted-in-north-carolina.html | A TAX CUT IS VOTED IN NORTH CAROLINA | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foyt-driving-toward-top-us-award.html | Foyt Driving Toward Top U.S. Award | True | By Frank M. Blunk | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sudan-also-breaks-ties.html | Sudan Also Breaks Ties | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/li-trusteeelect-accused-by-library-of-magazine-theft.html | L.I. Trustee-Elect Accused by Library Of Magazine Theft | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/and-he-does-it-again.html | And He Does It Again | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/6th-fleet-ships-in-state-of-alert-carrier-sailing-to-eastern-end-of.html | 6TH FLEET SHIPS IN STATE OF ALERT; Carrier Sailing to Eastern End of the Mediterranean | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/canteen-corp-elects-new-executive-officer.html | Canteen Corp. Elects New Executive Officer | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/celibacy-change-favored-in-poll-younger-priests-in-tristate-area.html | CELIBACY CHANGE FAVORED IN POLL; Younger Priests in Tristate Area Found to Back an Easing of Canon Law AGE CALLED KEY FACTOR Optional Marriage of Clergy 'Emphatically' Opposed by Older Pastors | True | By Albin Krebs | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/egyptian-tanks-battered-jordanian-line-collapses-jordanians-linc.html | Egyptian Tanks Battered; Jordanian Line Collapses; JORDANIANS LINE SAID TO COLLAPSE Israelis Report Capture of Gaza and El Arish in Drive to Trap Egyptian Units | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/elliott-roosevelt-is-denied-2d-term.html | ELLIOTT ROOSEVELT IS DENIED 2D TERM | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/italian-reds-bid-arabs-accept-reality-of-israel.html | Italian Reds Bid Arabs Accept 'Reality of Israel' | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/louis-de-rochemont-buys-film-rights-to-coming-book.html | Louis de Rochemont Buys Film Rights to Coming Book | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-hervey-parke-owned-poets-home.html | MRS. HERVEY PARKE; OWNED POET'S HOME | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kennedy-backs-tax-credits-for-political-donors-disagrees-with.html | Kennedy Backs Tax Credits For Political Donors; Disagrees With President on Plan for Federal Subsidies to Finance Campaigns | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wheat-pact-sought.html | Wheat Pact Sought | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/aqueduct-jockey-standing-belmont-meeting.html | Aqueduct Jockey Standing; BELMONT MEETING | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/books-of-the-times-portrait-gallery.html | Books of The Times; Portrait Gallery | True | By Thomas Lask | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/conflict-in-cabinet-denied.html | Conflict in Cabinet Denied | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-museum-wins-a-scramble-for-memorabilia-of-gershwins.html | City Museum Wins a Scramble for Memorabilia of Gershwins | True | By Edwin Bolwell | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/syria-expels-times-man.html | Syria Expels Times Man | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/design-is-approved-for-a-14million-post-office-to-be-built-in-bronx.html | Design Is Approved for a $14-Million Post Office to Be Built in Bronx | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/trusteeship-council.html | TRUSTEESHIP COUNCIL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/katharine-a-righter.html | KATHARINE A. RIGHTER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/main-rent-law-changes.html | Main Rent Law Changes | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-elaine-herman-gets-post-on-emanus-els-board.html | Mrs. Elaine Herman Gets Post on Emanu-El's Board | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/leroy-s-weber.html | LEROY S. WEBER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/carey-adds-a-stop-at-grand-central.html | CAREY ADDS A STOP AT GRAND CENTRAL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tel-aviv-the-irony-of-israels-success.html | Tel Aviv: The Irony of Israel's Success | True | By James Reston | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of—Town Buyers in New York | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/american-press-institute-appoints-new-members.html | American Press Institute Appoints New Members | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/yonkers-raceway-entries-first1800-pace-class-c3-mile.html | Yonkers Raceway Entries; FIRST—$1,800 pace, class C-3 mile. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foreign-affairs-no-rules-in-this-game.html | Foreign Affairs: No Rules in This Game | True | By C.l. Sulzberger | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/fitzgibbon-triumphs.html | FitzGibbon Triumphs | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/deaths-90355509.html | Deaths | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/deaths-90355503.html | Deaths | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-clears-way-for-rent-raises-council-passes-amendment-that-can.html | CITY CLEARS WAY FOR RENT RAISES; Council Passes Amendment That Can Affect 1.4-Million Controlled Apartments | True | By Peter Millones | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/episcopal-bishop-affirms-his-plea-on-role-for-pope.html | Episcopal Bishop Affirms His Plea On Role for Pope | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/un-delays-choice-of-aides-for-southwest-africa.html | U.N. Delays Choice of Aides for South-West Africa | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/research-institute-president.html | Research Institute President | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mayors-support-us-poverty-unit-6-voice-opposition-to-efforts-to.html | MAYORS SUPPORT U.S. POVERTY UNIT; 6 Voice Opposition to Efforts to Splinter Shriver's Group | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nathan-katz.html | NATHAN KATZ | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mayor-to-attend-meeting.html | Mayor to Attend Meeting | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/disease-is-curbed-by-crossing-genes-of-the-pest-carrier.html | Disease Is Curbed By Crossing Genes Of the Pest Carrier | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/following-pacer-pays-for-trainer-silverman-keeps-up-status-with.html | FOLLOWING PACER PAYS FOR TRAINER; Silverman Keeps Up Status With Romeo Hanover | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/hoxie-says-liu-must-gain-land-stresses-desperate-need-to-expand-in.html | HOXIE SAYS L.I.U. MUST GAIN LAND; Stresses 'Desperate' Need to Expand in Brooklyn | True | By Leonard Buder | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/republic-foil-omits-dividend.html | Republic Foil Omits Dividend | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/cadets-father-dies-at-parade.html | Cadet's Father Dies at Parade | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-semple-takes-lead-in-eastern-amateur-on-75.html | Mrs. Semple Takes Lead In Eastern Amateur on 75 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/most-frenchmen-oppose-a-policy-of-neutrality-thousands-march-in.html | Most Frenchmen Oppose a Policy of Neutrality; Thousands March in Paris Singing Israeli Anthem and Waving Flags | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/real-estate-note.html | REAL ESTATE NOTE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/redistricting-vote-delayed-in-senate.html | REDISTRICTING VOTE DELAYED IN SENATE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/retirement-boom-forecast.html | Retirement Boom Forecast | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/treewatchers-getting-a-scorecard.html | Tree-Watchers Getting a Scorecard | True | By McCandlish Phillips | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/advertising-visibility-a-problem-at-con-ed.html | Advertising: Visibility a Problem at Con Ed | True | By Philip H. Dougherty | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/moroccans-show-relief-over-ben-berka-verdict.html | Moroccans Show Relief Over Ben Berka Verdict | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/prisoner-in-ruse-escapes-into-irt-tunnel-in-bronx.html | Prisoner, in Ruse, Escapes Into IRT Tunnel in Bronx | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/227-business-failures.html | 227 Business Failures | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/world-basketball.html | WORLD BASKETBALL | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/military-hardware-bill-signed.html | Military Hardware Bill Signed | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/miss-anne-wigglesworth-is-betrothed.html | Miss Anne Wigglesworth Is Betrothed | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/phantoms-get-4th-coach.html | Phantoms Get 4th Coach | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/fate-of-parisian-held-by-bolivia-worries-french.html | Fate of Parisian Held by Bolivia Worries French | True | By John L. Hess Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/house-panel-reports-a-cut-in-us-warplane-inventory.html | House Panel Reports a Cut In U.S. Warplane Inventory | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/sigmund-rome-73-rabbi-and-lawyer.html | SIGMUND ROME, 73, RABBI AND LAWYER | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/stocks-snap-back-on-london-board-oil-issues-show-advance-despite.html | STOCKS SNAP BACK ON LONDON BOARD; Oil Issues Show Advance Despite Mideast Events | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/aqueduct-entries.html | Aqueduct Entries | True | BELMONT MEETING | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/foes-of-asia-war-divide-on-mideast-leftists-cool-to-israel-but.html | FOES OF ASIA WAR DIVIDE ON MIDEAST; Leftists Cool to Israel, but Moderates Support Her | True | By Paul Hofmann | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/british-pound-continues-to-fall-canadian-dollar-also-declines.html | British Pound Continues to Fall; Canadian Dollar also Declines | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/rudolph-s-tedesco.html | RUDOLPH S. TEDESCO | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/tigers-topple-as-111-and-71-freeforall-marks-2d-contest-pitch-over.html | Tigers Topple A's, 11-1 and 7-1; Free-for-All Marks 2d Contest; Pitch Over McAuliffe's Head by Odom of Kansas City Touches Off Argument | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/mrs-friedman-has-son.html | Mrs. Friedman Has Son | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/paris-and-bonn-plan-to-launch-communications-satellite-in-70.html | Paris and Bonn Plan to Launch Communications Satellite in '70 | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/a-peace-with-reconciliation.html | A Peace With Reconciliation | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/parsons-brinckerhoff-names-new-associates.html | Parsons, Brinckerhoff Names New Associates | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/phoebe-russell-wed-to-lp-macadams-jr.html | Phoebe Russell Wed To L.P. MacAdams Jr. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/flag-burning-ban-advances-in-house.html | FLAG BURNING BAN ADVANCES IN HOUSE | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/natl-pro-soccer-league-last-nights-game.html | NAT'L PRO SOCCER LEAGUE; LAST NIGHT'S GAME | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/jersey-redistricting-plan-upheld-by-superior-court.html | Jersey Redistricting Plan Upheld by Superior Court | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/us-aide-criticizes-militant-protests.html | U.S. AIDE CRITICIZES MILITANT PROTESTS | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/martha-wheelock-will-marry-july-1.html | Martha Wheelock Will Marry July 1 | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/state-bird-clubs-elect.html | State Bird Clubs Elect | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/city-is-relaxing-medicaid-rules-doctors-no-longer-need-to-enroll-to.html | CITY IS RELAXING MEDICAID RULES; Doctors No Longer Need to Enroll to Collect Fees--Standards Under Review | True | By Martin Tolchin | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/bad-deal-in-tariffs-hit.html | 'Bad Deal' in Tariffs Hit | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/twins-and-indians-split.html | Twins and Indians Split | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/fete-opens-with-swing-and-a-miss.html | Fete Opens With Swing and a Miss | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kirk-at-graduation-urges-assay-of-nations-goals.html | Kirk, at Graduation, Urges Assay of Nation's Goals | True | By Murray Schumach | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/israelis-control-all-of-jerusalem-battle-for-jordanian-area-appears.html | ISRAELIS CONTROL ALL OF JERUSALEM; Battle for Jordanian Area Appears Nearly Ended | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/funds-asked-for-us-prisons.html | Funds Asked for U.S. Prisons | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/general-aniline-expansion.html | General Aniline Expansion | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/singer-to-wed-jill-st-john.html | Singer to Wed Jill St. John | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/spingarn-medal-is-awarded-to-brooke-by-the-naacp.html | Spingarn Medal Is Awarded To Brooke by the N.A.A.C.P. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/boeing-delivers-1000th-jetliner-american-airlines-gets-707-pan-am.html | BOEING DELIVERS 1,000TH JETLINER; American Airlines Gets 707--Pan Am Received First | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/johnson-names-a-physical-adviser.html | Johnson Names a Physical Adviser | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/detroit-weighs-a-small-us-car-increase-in-imports-triggers-new.html | DETROIT WEIGHS A SMALL U.S. CAR; Increase in Imports Triggers New Interest in Market | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/purdue-educator-gets-directorship-at-amf.html | Purdue Educator Gets Directorship at A.M.F. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/son-to-the-john-pratts.html | Son to the John Pratts | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/kirk-accuses-association.html | Kirk Accuses Association | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/wilson-assails-arab-oil-cutoff-calls-the-move-blackmail-arms.html | WILSON ASSAILS ARAB OIL CUTOFF; Calls the Move 'Blackmail'--Arms Embargo Studied | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/market-rallies-on-broad-front-dow-climbs-1494-nearly-all-of-mondays.html | MARKET RALLIES ON BROAD FRONT; DOW CLIMBS 14.94 Nearly All of Monday Losses Recovered as Volume Ebbs | True | By John J. Abele | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/east-prussian-adapts-to-life-under-the-poles.html | East Prussian Adapts to Life Under the Poles | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/iraq-cuts-ties.html | Iraq Cuts Ties | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/nathan-schwartz-is-dead-at-78-founder-of-container-company.html | Nathan Schwartz Is Dead at 78; Founder of Container Company | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/both-sides-receive-backing-at-rallies.html | BOTH SIDES RECEIVE BACKING AT RALLIES | True | | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/first-national-city-bank-names-new-chiefs-wriston-is-elected.html | First National City Bank Names New Chiefs; Wriston Is Elected President--Gets Seat on Board | True | By John H. Allan | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-07 | 1967-06-07 | https://www.nytimes.com/1967/06/07/archives/neutral-position-of-us-confuses-capitol-hill.html | Neutral Position of U.S. Confuses Capitol Hill | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698947 | B00000355204 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/san-diego-signs-center.html | San Diego Signs Center | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/encyclopaedia-unit-elects.html | Encyclopaedia Unit Elects | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/men-killed-in-vietnam-listed.html | Men Killed in Vietnam Listed | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/schick-electric-shows-sonic-denture-cleaner.html | Schick Electric Shows Sonic Denture Cleaner | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/terrence-r-harrison-weds-barbara-wood.html | Terrence R. Harrison Weds Barbara Wood | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/roberta-a-tomb-engaged-to-wed.html | Roberta A. Tomb Engaged to Wed | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/edward-j-jeremiah-dies-at-61-longtime-coach-at-dartmouth.html | Edward J. Jeremiah Dies at 61; Long-Time Coach at Dartmouth | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/haydn-pearson-writer-dead-a-new-england-columnist-66.html | Haydn Pearson, Writer, Dead; A New England Columnist, 66 | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pentagon-believes-israeli-jets-struck-from-sea-eluded-radar.html | Pentagon Believes Israeli Jets Struck From Sea, Eluded Radar; PENTAGON THINKS RADAR NET FAILED | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/armour-co-elects-senior-vice-presidents.html | Armour & Co. Elects Senior Vice Presidents | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/appalachian-aide-approved.html | Appalachian Aide Approved | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/2-actors-entering-arena-as-broadway-producers.html | 2 Actors Entering Arena As Broadway Producers | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/westchester-jury-indicts-2-in-the-slaying-of-professor.html | Westchester Jury Indicts 2 in the Slaying of Professor | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/conjunction-of-jupiter-and-venus-due-tonight.html | Conjunction of Jupiter And Venus Due Tonight | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/observer-the-arab-master-plan.html | Observer: The Arab Master Plan | True | By Russell Baker | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rent-control-extended.html | Rent Control Extended | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pittsburghs-sisk-hurls-a-5hitter-4-met-singles-and-a-double-are-on.html | PITTSBURGH'S SISK HURLS A 5-HITTER; 4 Met Singles and a Double Are on Ground Balls— Stargell Clouts Homer | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cairo-announces-a-sinai-pullback-blames-foreign-aid-to-foe-but-says.html | CAIRO ANNOUNCES A SINAI PULLBACK; Blames Foreign Aid to Foe, but Says Troops Fight On in Secondary Positions | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/lerner-expects-sales-gains.html | Lerner Expects Sales Gains | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/lebanon-cabinet-fears-a-bank-run-demand-for-dollars-in-beirut-soars.html | LEBANON CABINET FEARS A BANK RUN; Demand for Dollars in Beirut Soars During Holiday | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-begins-evacuating-citizens-from-7-nations-involved-in-war.html | U.S. Begins Evacuating Citizens From 7 Nations Involved in War | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/why-israel-prevailed-her-spirit-and-modern-organization-arc.html | Why Israel Prevailed; Her Spirit and Modern Organization Are Contrasted With Arab Feudalism | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/lester-o-hodges.html | LESTER O. HODGES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/plot-to-oust-nasser-reported-by-israeli.html | PLOT TO OUST NASSER REPORTED BY ISRAELI | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/russias-unrealpolitik.html | Russia's Unrealpolitik | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/woman-to-follow-earhart-air-route.html | WOMAN TO FOLLOW EARHART AIR ROUTE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/births.html | Births | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/owners-to-meet-with-mates-union-will-discuss-pay-dispute-to-avert.html | OWNERS TO MEET WITH MATES UNION; Will Discuss Pay Dispute to Avert June 15 Tieup | True | By Werner Bamberger | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/post-class-told-of-language-lag-goodfellow-sees-threat-in-inability.html | POST CLASS TOLD OF LANGUAGE LAG; Goodfellow Sees Threat in Inability to Communicate | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/spanish-to-represent-us-interests-in-cairo.html | Spanish to Represent U.S. Interests in Cairo | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/twu-aids-kennedy-chapel.html | T.W.U. Aids Kennedy Chapel | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/in-the-nation-desert-victory.html | In The Nation: Desert Victory | True | By Tom Wicker | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/shah-returns-to-iran.html | Shah Returns to Iran | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/miss-schomer-richard-barber-plan-marriage.html | Miss Schomer, Richard Barber Plan Marriage | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/air-force-aide-tells-cadets-bombing-is-necessary.html | Air Force Aide Tells Cadets Bombing Is Necessary | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/neil-colville-is-elected-to-hockey-hall-of-fame.html | Neil Colville Is Elected To Hockey Hall of Fame | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/paris-asks-accord-on-aqaba-passage-guarantees-of-free-access-urged.html | PARIS ASKS ACCORD ON AQABA PASSAGE; Guarantees of Free Access Urged by Foreign Minister | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/american-enka-corp-picks-vice-president.html | American Enka Corp. Picks Vice President | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/braves-beat-dodgers-135.html | Braves Beat Dodgers, 13-5 | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/jersey-reverses-sideburns-ruling-state-board-to-let-student.html | JERSEY REVERSES SIDEBURNS RULING; State Board to Let Student Graduate With Class | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/computer-will-aid-pollution-forecast.html | COMPUTER WILL AID POLLUTION FORECAST | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/buckpasser-has-workout.html | Buckpasser Has Workout | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/school-budget-approved.html | School Budget Approved | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/spellman-attends-funeral-for-roy-cohns-mother.html | Spellman Attends Funeral For Roy Cohn's Mother | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/industrial-issues-pace-amex-gains-as-trading-swells.html | Industrial Issues Pace Amex Gains As Trading Swells | True | By Douglas W. Cray | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-girl-in-india-walks-12-miles-to-bring-home-6-jugs-of-water-her-3.html | A Girl in India Walks 12 Miles To Bring Home 6 Jugs of Water; Her 3 Trips Epitomize the Difficulties Villagers Encounter in the Drought-- Others 'Fish' for Trickles From Well | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |