Exhibit E7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/medical-graduates-urged-to-be-leaders.html | MEDICAL GRADUATES URGED TO BE LEADERS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/king-of-vikings-retires.html | King of Vikings Retires | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/foundation-school-fete.html | Foundation School Fete | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-twist-for-cocktail-parties.html | New Twist for Cocktail Parties | True | By Bernardine Morris | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/spartans-to-sell-97-of-its-stores-concentration-is-planned-on.html | SPARTANS TO SELL 97 OF ITS STORES; Concentration Is Planned on Korvette Interests-- Other Sales Mapped | True | By Isadore Barmash | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sudan-and-uar-in-pact.html | Sudan and U.A.R. in Pact | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mrs-alliluyeva-derided-in-soviet-moscow-paper-again-seeks-to.html | MRS. ALLILUYEVA DERIDED IN SOVIET; Moscow Paper Again Seeks to Discredit Defector | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/along-with-terrain-israel-gets-burden-of-900000-refugees.html | Along With Terrain, Israel Gets Burden of 900,000 Refugees | True | By Seth S. King | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/fpc-ruling-due-on-pipeline-plan-agency-to-decide-on-link-for.html | F.P.C. RULING DUE ON PIPELINE PLAN; Agency to Decide on Link for Canadian Concern | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/and-the-birth-of-a-myth.html | ...and the Birth of a Myth | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/exnazi-in-brazil-to-be-extradited-stangl-death-camp-head-to-go-to.html | EX-NAZI IN BRAZIL TO BE EXTRADITED; Stangl, Death Camp Head, to Go to West Germany | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/youth-board-aides-picket-over-wages.html | YOUTH BOARD AIDES PICKET OVER WAGES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/morales-outpoints-cortez.html | Morales Outpoints Cortez | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-credit-urged-for-states-taxes-panel-calls-for-wider-use-of-local.html | U.S. CREDIT URGED FOR STATES TAXES; Panel Calls for Wider Use of Local Income Levies | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/on-breaking-relations.html | On Breaking Relations... | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/two-tied-for-lead-on-150s-in-lefthanders-title-golf.html | Two Tied for Lead on 150's In Left-Handers Title Golf | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stocks-continue-upward-course-stocks-continue-upward-course.html | STOCKS CONTINUE UPWARD COURSE; STOCKS CONTINUE UPWARD COURSE | True | By John J. Abele | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/proposal-to-end-class-concept-in-rent-law-opposed-by-mayor.html | Proposal to End 'Class' Concept In Rent Law Opposed by Mayor | True | By Steven V. Roberts | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/police-tow-truck-blocks-an-escape.html | POLICE TOW TRUCK BLOCKS AN ESCAPE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/network-abandons-its-plan-to-send-vessel-up-the-gulf.html | Network Abandons Its Plan To Send Vessel Up the Gulf | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sports-of-the-times-a-fine-state-of-affairs.html | Sports of The Times; A Fine State of Affairs | True | By Arthur Daley | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gop-crime-panel-backs-appeals-bill-on-evidence-curbs.html | G.O.P. Crime Panel Backs Appeals Bill On Evidence Curbs | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/people-of-cairo-are-enforcing-airraid-blackout-zealously-put-out.html | People of Cairo Are Enforcing Air-Raid Blackout Zealously; 'Put Out Your Cigarette!' Is the Night Cry—Self-Appointed Vigilantes Roam Streets to Stop Few Cars That Move | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/marymount-hears-rockefellers-son.html | Marymount Hears Rockefeller's Son | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ribocco-is-second-to-74-favorite-engelhard-racer-trails-by-2.html | RIBOCCO IS SECOND TO 7-4 FAVORITE; Engelhard Racer Trails by --2 Lengths in 188th Running of Classic | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-look-is-londonsvia-detroit.html | The Look Is London's— Via Detroit | True | By Angela Taylor | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/air-sergeant-gets-30-years-for-plot-to-spy-for-soviet.html | Air Sergeant Gets 30 Years for Plot To Spy for Soviet | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/law-on-abortion-gains-in-florida-senate-passes-bill-26-to-22.html | LAW ON ABORTION GAINS IN FLORIDA; Senate Passes Bill, 26 to 22, Liberalizing State Law | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dancing-in-the-streets.html | Dancing in the Streets | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/money.html | Money | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/reading-air-show-is-opening-today.html | READING AIR SHOW IS OPENING TODAY | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/oils-prominent-in-british-gains-they-also-advance-in-paris-brussels.html | OILS PROMINENT IN BRITISH GAINS; They Also Advance in Paris, Brussels and Amsterdam —Zurich, Frankfurt Up | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/voters-reject-airport-board-for-dallas-and-fort-worth.html | Voters Reject Airport Board For Dallas and Fort Worth | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/king-and-queen-of-thailand-here-for-a-weeks-visit.html | King and Queen of Thailand Here for a Week's Visit | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/red-chinas-army-gets-wide-power-party-orders-the-military-to-help.html | RED CHINA'S ARMY GETS WIDE POWER; Party Orders the Military to Help Curb Unrest | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/reds-in-hong-kong-halt-main-ferry-crewmen-strike-in-protest-against.html | REDS IN HONG KONG HALT MAIN FERRY; Crewmen Strike in Protest Against Ban on Posters | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/theater-officer-is-seized-in-fraud-200000-overcharges-on-la-mancha.html | THEATER OFFICER IS SEIZED IN FRAUD; $200,000 Overcharges on 'La Mancha' Tickets Laid to Treasurer | True | By Richard F. Shepard | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/school-wont-reinstate-boy-12-in-peace-protest.html | School Won't Reinstate Boy, 12, in Peace Protest | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/senior-golf-ends-in-threeway-tie-haggerty-kiersky-goldman-play-off.html | SENIOR GOLF ENDS IN THREE-WAY TIE; Haggerty, Kiersky, Goldman Play Off Today After 142's | | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/reuther-hits-move-against-cavanagh.html | REUTHER HITS MOVE AGAINST CAVANAGH | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/algerian-line-reported-cut.html | Algerian Line Reported Cut | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-sanitation-union-pact-provides-right-to-counsel.html | New Sanitation Union Pact Provides Right to Counsel | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/king-rumored-quitting-jordan.html | King Rumored Quitting Jordan | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/odllot-transactions.html | ODL-LOT TRANSACTIONS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-curb-fought-in-pollution-act.html | NEW CURB FOUGHT IN POLLUTION ACT | True | Penalty for Accidental Leak of Oil Into Sea Opposed | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bill-to-bar-banks-in-lottery-gains-house-committee-approves-measure.html | BILL TO BAR BANKS IN LOTTERY GAINS; House Committee Approves Measure Aimed at State | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/thants-report-to-council.html | Thant's Report to Council | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/johnson-will-use-cabinet-to-court-states-officials-aides-will-seek.html | JOHNSON WILL USE CABINET TO COURT STATES OFFICIALS; Aides Will Seek to Tighten Ties Between Governors and the White House | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/many-us-archeologists-believed-stranded-by-war.html | Many U.S. Archeologists Believed Stranded by War | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/blackout-is-laid-to-crossed-lines-big-load-and-heat-caused-sag-and.html | BLACKOUT IS LAID TO CROSSED LINES; Big Load and Heat Caused Sag and Short Circuit | | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/copper-lands-plan-consulting-council-council-planned-by-copper.html | Copper Lands Plan Consulting Council; COUNCIL PLANNED BY COPPER LANDS | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/senate-rollcall-vote-on-railroad-measure.html | Senate Roll-Call Vote On Railroad Measure | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mrs-jessie-vann-publisher-was-82-former-owner-of-the-weekly.html | MRS. JESSIE VANN, PUBLISHER, WAS 82; Former Owner of the Weekly Pittsburgh Courier Dies | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/patent-speedup-seen-by-sarnoff-world-search-by-computer-envisioned.html | PATENT SPEEDUP SEEN BY SARNOFF; World Search by Computer Envisioned at Parley | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/romney-will-visit-three-key-states.html | ROMNEY WILL VISIT THREE KEY STATES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/thousands-of-phone-calls-to-middle-east-backed-up.html | Thousands of Phone Calls To Middle East Backed Up | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stennis-agrees-to-study-of-charges-against-long.html | Stennis Agrees to Study of Charges Against Long | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bacteria-called-a-protein-source-yeasts-also-promising-foundation.html | BACTERIA CALLED A PROTEIN SOURCE; Yeasts Also Promising, Foundation Head Says | True | By Will Lissner | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/film-on-huerta-planned.html | Film on Huerta Planned | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/marines-kill-63-in-battle-at-hill-action-elsewhere-slackens.html | MARINES KILL 63 IN BATTLE AT HILL; Action Elsewhere Slackens --Airfield in North Bombed | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gop-calls-for-tax-incentives-to-spur-political-contributions.html | G.O.P. Calls for Tax Incentives To Spur Political Contributions | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/boy-accused-of-throwing-another-to-death-in-river.html | Boy Accused of Throwing Another to Death in River | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/youth-center-girls-given-sewing-machines-and-600.html | Youth Center Girls Given Sewing Machines and $600 | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/major-mideast-developments-on-the-battlefronts.html | Major Mideast Developments; On the Battlefronts | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/six-college-newspapers-cited-by-publishers-group.html | Six College Newspapers Cited by Publishers' Group | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-regional-councils-role.html | The Regional Council's Role | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-vows-to-seek-a-durable-peace-johnson-recalls-bundy-for-new.html | U.S. VOWS TO SEEK A DURABLE PEACE; Johnson Recalls Bundy for New Mideast Planning Unit --'Real Chance' Is Seen | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sterlings-spot-rate-rebounds-to-27924-in-active-trading.html | Sterling's Spot Rate Rebounds To $2.7924 in Active Trading | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/state-role-backed-for-teacher-corps.html | STATE ROLE BACKED FOR TEACHER CORPS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cerdans-future-splits-experts-off-suspension-list-he-resumes-career.html | Cerdan's Future Splits Experts; Off Suspension List, He Resumes Career as Welterweight | | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ranco-raises-control-prices.html | Ranco Raises Control Prices | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/simons-74-captures-retailers-golf.html | Simon's 74 Captures Retailers Golf | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/spellman-calls-for-prayers.html | Spellman Calls for Prayers | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/hughes-studies-ban.html | Hughes Studies Ban | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/aqueduct-entries.html | Aqueduct Entries | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/peking-mob-fights-british-diplomats.html | PEKING MOB FIGHTS BRITISH DIPLOMATS | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/future-debutantes-honored-at-a-tea.html | Future Debutantes Honored at a Tea | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ann-arbor-festival-films-to-be-seen-at-new-school.html | Ann Arbor Festival Films To Be Seen at New School | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-officers-marry-at-four-academies.html | New Officers Marry at Four Academies | | By Vincent W. di Leo | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-women-score-in-cup-tennis-30-mrs-king-and-miss-casals-turn-back.html | U.S. WOMEN SCORE IN CUP TENNIS, 3-0; Mrs. King and Miss Casals Turn Back Rhodesians | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/recent-issues.html | Recent Issues | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/paris-takes-steps-to-get-economy-going-once-again.html | Paris Takes Steps To Get Economy 'Going' Once Again | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-maritime-union-leader-says-labor-opposes-us-ship-policy.html | A Maritime Union Leader Says Labor Opposes U.S. Ship Policy | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/marathon-elects-counsel.html | Marathon Elects Counsel | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/red-cross-plane-sent-to-mideast-aides-to-seek-compliance-with.html | RED CROSS PLANE SENT TO MIDEAST; Aides to Seek Compliance With Geneva Conventions | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pee-wee-russells-wife-dies.html | Pee Wee Russell's Wife Dies | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rca-cuts-prices-on-colortv-sets-30-reduction-is-planned-on-some-new.html | R.C.A. CUTS PRICES ON COLOR-TV SETS; $30 Reduction Is Planned on Some New Receivers | | By Gene Smith | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/la-scala-opera-is-coming-oct-18-will-give-one-performance-only-of.html | LA SCALA OPERA IS COMING OCT. 18; Will Give One Performance Only, of Verdi's Requiem | | By Theodore Strongin | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/johnson-trade-aide-resigns.html | Johnson Trade Aide Resigns | | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ralston-gimeno-also-are-victors-stolle-and-barthes-advance-to.html | RALSTON, GIMENO ALSO ARE VICTORS; Stolle and Barthes Advance to Second Round Before Crowd of 5,000 Here | True | By Allison Danzig | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ship-rates-to-mideast-rise.html | Ship Rates to Mideast Rise | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/lucy-gratwick-is-wed.html | Lucy Gratwick Is Wed | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/quaker-projects-to-use-students.html | QUAKER PROJECTS TO USE STUDENTS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/harvey-sells-block-in-harvey-aluminum.html | HARVEY SELLS BLOCK IN HARVEY ALUMINUM | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/shofar-ancient-horn-signals-the-triumph.html | Shofar, Ancient Horn, Signals the Triumph | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/chichester-is-sent-to-naval-hospital-for-care-of-ulcer.html | Chichester Is Sent To Naval Hospital For Care of Ulcer | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/urban-corps-here-to-start-its-second-year-on-monday.html | Urban Corps Here to Start Its Second Year on Monday | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/spurs-sign-two-players.html | Spurs Sign Two Players | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/suzanne-williams-engaged.html | Suzanne Williams Engaged | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/conferees-block-a-draft-lottery-compromise-bill-continues-deferment.html | CONFEREES BLOCK A DRAFT LOTTERY; Compromise Bill Continues Deferment of Students | True | By United Press International | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/expo-fire-inquiry-planned.html | Expo Fire Inquiry Planned | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/business-outlays-expected-to-lag-investments-in-new-plants-and.html | BUSINESS OUTLAYS EXPECTED TO LAG; Investments in New Plants and Equipment Seen Up by Only 3% This Year FIRST HALF IS SLUGGISH Spending to Move Upward During the Second Half, U.S. Survey Shows | True | By Edwin L. Dale Jr. Special to the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/macys-names-a-manager.html | Macy's Names a Manager | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/two-skyscrapers-due-downtown-us-steel-and-telephone-company-seek.html | TWO SKYSCRAPERS DUE DOWNTOWN; U.S. Steel and Telephone Company Seek Changes in Zoning Regulations | True | By Clayton Knowles | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/12-get-rockefeller-university-phds.html | 12 Get Rockefeller University Ph.D.'s | True | By Edith Evans Asbury | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/seamens-teacher-appointed.html | Seamen's Teacher Appointed | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bonds-large-offerings-are-absorbed.html | Bonds: Large Offerings Are Absorbed | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gregory-named-coach-of-villanovas-eleven.html | Gregory Named Coach of Villanova's Eleven | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/childrens-plays-in-parks-are-scheduled-for-summer.html | Children's Plays in Parks Are Scheduled for Summer | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pro-football-signings.html | Pro Football Signings | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/great-danes-a-traditional-favorite-with-family-in-italy.html | Great Danes a Traditional Favorite With Family in Italy | True | By Walter R. Fletcher Special to the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/trowbridge-is-approved-by-senate-commerce-unit.html | Trowbridge Is Approved By Senate Commerce Unit | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/2d-russian-ship-watches-carrier-the-america-moves-west-away-from.html | 2D RUSSIAN SHIP WATCHES CARRIER; The America Moves West, Away From War Zone | True | By Neil Sheehan Special to the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/soviet-theatens-to-cut-israel-tie-warns-of-step-unless-truce-bid-is.html | SOVIET THEATENS TO CUT ISRAEL TIE; Warns of Step Unless Truce Bid Is Promptly Heeded | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/israelis-weep-and-pray-beside-the-wailing-wall-israeli-soldiers.html | Israelis Weep and Pray Beside the Wailing Wall; Israeli Soldiers Weep and Pray at Wailing Wall in the Old City of Jerusalem | True | By Terence Smith Special to the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/personal-finance-avoiding-costly-mistakes-in-moving-home-and-family.html | Personal Finance; Avoiding Costly Mistakes in Moving Home and Family to Another Town | True | By H.j. Maidenberg | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mccandless-names-officer.html | McCandless Names Officer | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/graduation-exercises-at-service-academies-577-get-diplomas-from.html | Graduation Exercises at Service Academies; 577 Get Diplomas From West Point —Resor Speaks | True | By McCandlish Phillips Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/romeo-hanover-12-in-good-time-pace.html | ROMEO HANOVER 1-2 IN GOOD TIME PACE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/jerusalem-is-ours.html | 'Jerusalem Is Ours!' | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/architects-group-here-installs-new-president.html | Architects' Group Here Installs New President | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/danish-crews-get-war-raise.html | Danish Crews Get War Raise | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/casals-concert-a-peace-prayer-festival-program-is-altered-because.html | CASALS CONCERT A PEACE PRAYER; Festival Program Is Altered Because of Mideast War | True | By Henry Raymont Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/tutvin-defeats-swiss.html | Tutvin Defeats Swiss | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/miss-streisand-to-give-free-concert-in-park.html | Miss Streisand to Give Free Concert in Park | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/charles-gutwirth-grain-concern-aide.html | CHARLES GUTWIRTH, GRAIN CONCERN AIDE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/miss-goodman-bride-of-william-g-richlin.html | Miss Goodman Bride Of William G. Richlin | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/alice-c-king-married-here-to-a-clergyman.html | Alice C. King Married Here to a Clergyman | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-confrontation-on-trade-hinted-european-cites-investment-challenge.html | A 'CONFRONTATION' ON TRADE HINTED; European Cites Investment Challenge From America | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-aided-israel-editor-says.html | U.S. Aided Israel, Editor Says | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/schutzer-memorial-sunday.html | Schutzer Memorial Sunday | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/council-gets-lindsay-bill-to-meter-all-city-water-but-its-fate-is.html | Council Gets Lindsay Bill to Meter All City Water, but Its Fate Is Uncertain | True | By Charles G. Bennett | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cubs-down-phils-31.html | Cubs Down Phils, 3-1 | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/trade-club-elects-seven.html | Trade Club Elects Seven | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pupils-in-new-zealand-call-teachers-creaky.html | Pupils in New Zealand Call Teachers Creaky | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stockyard-rule-on-dealers-backed-by-house-group.html | Stockyard Rule on Dealers Backed by House Group | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/skyliners-score-for-rivals-lose-washington-wins-with-gift-goal-from.html | SKYLINERS SCORE FOR RIVALS, LOSE; Washington Wins With Gift Goal From New York, 3-0 | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/memorial-for-medgar-evers.html | Memorial for Medgar Evers | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/new-dance-works-make-up-evening-at-kaufmann-hall.html | New Dance Works Make Up Evening At Kaufmann Hall | True | By Don McDonagh | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/still-at-the-side-of-her-husband-the-duchess-of-windsor-is-received.html | Still at the Side of Her Husband, the Duchess of Windsor Is Received; After 30 Years, Windsors Join Royal Family for a Ceremony | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rise-in-debt-ceiling-rejected-in-house-johnson-rebuffed-house.html | Rise in Debt Ceiling Rejected in House; Johnson Rebuffed; HOUSE DEFEATS DEBT LIMIT RISE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-to-begin-replacement-of-state-weight-standards.html | U.S. to Begin Replacement Of State Weight Standards | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/nyerere-shuffles-tanzanian-cabinet.html | NYERERE SHUFFLES TANZANIAN CABINET | True | By United Press International | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/books-of-the-times-silk-hat-in-a-tin-hat-world.html | Books of The Times; Silk Hat in a Tin Hat World | True | By Charles Poore | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-cast-90356673.html | The Cast | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/hero-of-the-israelis-itzhak-rabin.html | Hero of the Israelis; Itzhak Rabin | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/citys-jews-speak-of-renewed-pride-but-their-elation-is-muted-by-the.html | CITY'S JEWS SPEAK OF RENEWED PRIDE; But Their Elation Is Muted by the Sadness of War | True | By Sylvan Fox | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rca-adds-to-telex-service.html | R.C.A. Adds to Telex Service | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/paris-to-lift-ban-on-birth-control-passage-of-bill-is-assured-by.html | PARIS TO LIFT BAN ON BIRTH CONTROL; Passage of Bill Is Assured by Cabinet's Approval | True | By John L. Hess Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cotton-board-elects-stuart.html | Cotton Board Elects Stuart | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/klm-lifts-profit-40-in-fiscal-67-increase-in-travel-spurs-revenues.html | KLM LIFTS PROFIT 40% IN FISCAL '67; Increase in Travel Spurs Revenues by 11.3% | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/arabs-intensify-efforts.html | Arabs Intensify Efforts | True | By William D. Smith | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/historic-morvens-gracious-hostess.html | Historic Morven's Gracious Hostess | True | By Jean Hewitt Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/arabs-dismayed-by-soviets-stand-latins-and-africans-also-see.html | ARABS DISMAYED BY SOVIET'S STAND; Latins and Africans Also See Capitulation on Truce | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/vice-president-chosen-by-shell-oil-company.html | Vice President Chosen By Shell Oil Company | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/action-by-red-china-in-vietnam-is-feared.html | ACTION BY RED CHINA IN VIETNAM IS FEARED | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/citizens-union-prefers-2-for-judicial-nominations.html | Citizens Union Prefers 2 For Judicial Nominations | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/charts-of-races-at-aqueduct-belmont-meeting-wednesday-june-7-sixth.html | Charts of Races at Aqueduct; Belmont Meeting, Wednesday, June 7. Sixth day. Weather clear, track fast. | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ritter-takes-turn-for-worse.html | Ritter Takes Turn for Worse | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/old-city-falls-in-47-hours.html | Old City Falls in 47 Hours | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gardner-urges-retirement-aid-backs-midcareer-clinics-to-prepare.html | GARDNER URGES RETIREMENT AID; Backs 'Mid-Career Clinics' to Prepare Middle-Aged-- Senate Hearings Begin | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/determined-nation-israelis-hesitant-at-onset-of-crisis-forged-an.html | Determined Nation; Israelis, Hesitant at Onset of Crisis, Forged an Overpowering Unanimity | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/television.html | Television | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dorothy-parker-73-literary-wit-dies-dorothy-parker-shortstory.html | Dorothy Parker, 73, Literary Wit, Dies; Dorothy Parker, Short-Story Writer, Poet, Critic, Sardonic Humorist and Literary Wit, Dies at Age 73 | True | By Alden Whitman | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/wood-field-and-stream-facts-on-fish-habits-indicate-anglers-err-if.html | Wood, Field and Stream; Facts on Fish Habits Indicate Anglers Err if They Seek Blues in the Night | True | By Oscar Godbout | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/city-mans-heart-is-still-in-jordan-brooklynite-says-he-plans-to.html | CITY MAN'S HEART IS STILL IN JORDAN; Brooklynite Says He Plans to Fight for Homeland | True | By Lawrence Van Gelder | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/conferees-agree-on-dunes.html | Conferees Agree on Dunes | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/free-plays-offered-tonight.html | Free Plays Offered Tonight | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/carol-anne-chalmers-bride-of-david-norton.html | Carol Anne Chalmers Bride of David Norton | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/smallpox-regulation-eased.html | Smallpox Regulation Eased | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/little-agency-plans-to-tell-its-story-with-a-big-ad.html | Little Agency Plans to Tell Its Story With a Big Ad | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stage-enlisted-to-combat-crime-mackell-starts-program-to-dramatize.html | STAGE ENLISTED TO COMBAT CRIME; Mackell Starts Program to Dramatize Case Histories | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/flood-of-vip-visitors-harries-saigon-officials-troop-buildup-is.html | Flood of V.I.P. Visitors Harries Saigon Officials; Troop Build-up Is Paralleled by Rise in Callers From U.S. | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/conde-nast-stockholders-approve-a-merger-plan.html | Conde Nast Stockholders Approve a Merger Plan | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/janet-lennon-has-a-son.html | Janet Lennon Has a Son | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/tour-agent-sought-in-a-40000-fraud.html | TOUR AGENT SOUGHT IN A $40,000 FRAUD | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/police-dog-is-honored.html | Police Dog Is Honored | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/british-bid-israel-check-her-sweep-feel-further-victories-may-stir.html | BRITISH BID ISRAEL CHECK HER SWEEP; Feel Further Victories May Stir More Arab Turmoil | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sheik-abdullah-is-due-in-new-delhi-for-treatment.html | Sheik Abdullah Is Due In New Delhi for Treatment | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/humphrey-talks-at-annapolis-calls-for-a-new-bill-of-rights.html | Humphrey Talks at Annapolis, Calls for 'a New Bill of Rights' | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/toro-mount-first-by-neck-on-grass-beats-chinatowner-and-pays-21flag.html | TORO MOUNT FIRST BY NECK ON GRASS; Beats Chinatowner and Pays $21--Flag, Favorite, Is 10th in Field of 14 | True | By Joe Nichols | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dayan-says-theyll-stay.html | Dayan Says They'll Stay | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/israel-declines-mercenaries.html | Israel Declines Mercenaries | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/hospital-appeal-aide-named.html | Hospital Appeal Aide Named | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/adamson-of-usc-oriole-draft-pick.html | ADAMSON OF U.S.C. ORIOLE DRAFT PICK | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/eban-sees-thant-says-acceptance-is-based-on-enemys-reciprocal.html | EBAN SEES THANT; Says Acceptance Is Based on Enemy's Reciprocal Action | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pentagon-moves-to-avert-oil-lack-efforts-made-to-counter-any-cutoff.html | PENTAGON MOVES TO AVERT OIL LACK; Efforts Made to Counter Any Cutoff Hitting Units Abroad | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/colorado-joins-olympic-bidders-governor-makes-a-plea-for-76-winter.html | COLORADO JOINS OLYMPIC BIDDERS; Governor Makes a Plea for '76 Winter Games | True | By Michael Strauss | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/women-and-negroes-called-underused-as-doctor-source.html | Women and Negroes Called Underused as Doctor Source | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/test-pilots-widow-sues.html | Test Pilot's Widow Sues | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/jordanian-at-un-says-israel-violates-ceasefire-resolution.html | Jordanian, at U.N., Says Israel Violates Cease-Fire Resolution | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-mayor-looked-for-problems-and-he-found-them-mayor-searching-for.html | The Mayor Looked for Problems, and He Found Them; Mayor, Searching for Opinions, Talks to the City's Younger Set | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/strike-curbs-hospital-use.html | Strike Curbs Hospital Use | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gail-sanger-betrothed-to-richard-e-halperin.html | Gail Sanger Betrothed To Richard E. Halperin | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/club-disagreement-leads-to-support-of-nassau-man.html | Club Disagreement Leads To Support of Nassau Man | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mailers-reach-accord-with-papers.html | Mailers Reach Accord With Papers | True | By Damon Stetson | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-m-life-to-operate-in-state.html | A M Life to Operate in State | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/israel-and-uar-avoid-listing-war-casualties.html | Israel and U.A.R. Avoid Listing War Casualties | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/world-basketball.html | WORLD BASKETBALL | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/deposits-increase-at-savings-banks.html | Deposits Increase At Savings Banks | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/rail-strike-ban-voted-by-senate-bill-for-a-mediation-board-is.html | RAIL STRIKE BAN VOTED BY SENATE; Bill for a Mediation Board Is Approved 70 to 15 | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/excerpts-from-transcript-of-the-security-council-debate-on-the.html | Excerpts From Transcript of the Security Council Debate on the Middle East Crisis; U Thant, Secretary General | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/blackmail-is-charged-to-antischool-aid-group-at-constitutional.html | Blackmail Is Charged to Anti-School Aid Group at Constitutional Hearing | True | By Maurice Carroll | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/core-asks-ouster-of-4-school-aides.html | CORE ASKS OUSTER OF 4 SCHOOL AIDES | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mrs-lewis-g-kerr.html | MRS. LEWIS G. KERR | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/czech-series-adds-short-films.html | Czech Series Adds Short Films | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/prom-couples-are-advised-on-hansom-cab-charges.html | Prom Couples Are Advised On Hansom Cab Charges | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mao-held-mistaken-on-human-nature.html | MAO HELD MISTAKEN ON HUMAN NATURE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/3-honored-for-aid-to-aged.html | 3 Honored for Aid to Aged | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/negro-wins-in-jacksonville.html | Negro Wins in Jacksonville | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/2005-on-the-elizabeth.html | 2,005 on the Elizabeth | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dr-ac-wickenden-miami-u-professor.html | DR. A.C. WICKENDEN, MIAMI U. PROFESSOR | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/241-at-cooper-union-win-degrees-and-certificates.html | 241 at Cooper Union Win Degrees and Certificates | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/giants-beat-reds-on-run-in-9th-43-nolan-fans-15-then-yields.html | GIANTS BEAT REDS ON RUN IN 9TH, 4-3; Nolan Fans 15, Then Yields Game-Tying Homer in 8th | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/arabs-allowed-to-leave.html | Arabs Allowed to Leave | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/garden-tennis-tonight.html | GARDEN TENNIS TONIGHT | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/2-are-accused-in-death-of-robbery-victim-75.html | 2 Are Accused in Death Of Robbery Victim, 75 | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/pope-again-pleads-for-end-of-all-war.html | POPE AGAIN PLEADS FOR END OF ALL WAR | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/to-move-to-pennsylvania.html | To Move to Pennsylvania | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/funds-for-israel-pouring-in-here-15million-is-pledged-in-15-minutes.html | FUNDS FOR ISRAEL POURING IN HERE; $15-Million Is Pledged in 15 Minutes at Luncheon | True | By Farnsworth Fowle | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/vice-president-named-by-montgomery-ward.html | Vice President Named By Montgomery Ward | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/examples-of-saucy-wit.html | Examples of Saucy Wit | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sweet-charity-loses-matinee-to-the-heat.html | 'Sweet Charity' Loses Matinee to the Heat | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/fund-for-hoover-site-backed.html | Fund for Hoover Site Backed | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mayor-lindsay-gives-a-day-to-apaphoenix-company.html | Mayor Lindsay Gives a Day To A.P.A.-Phoenix Company | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/camp-safety-bill-urged.html | Camp Safety Bill Urged | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/advertising-plenty-of-beer-to-go-around.html | Advertising Plenty of Beer to Go Around | True | By Philip H. Dougherty | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/publication-is-suspended-by-the-sunday-ramparts.html | Publication Is Suspended By The Sunday Ramparts | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/guard-units-end-new-mexico-hunt-police-still-seek-rebels-leaders.html | GUARD UNITS END NEW MEXICO HUNT; Police Still Seek Rebels-- Leader's Daughter Held | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/physicians-termed-misled-by-drug-ads.html | PHYSICIANS TERMED MISLED BY DRUG ADS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/music-2d-australian-night-at-expo-67-melbourne-symphony-gives-final.html | Music: 2d Australian Night at Expo 67; Melbourne Symphony Gives Final Concert | True | By Howard Klein Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/screen-caprice-opensdoris-day-plays-a-spy-at-several-houses.html | Screen: 'Caprice' Opens:Doris Day Plays a Spy at Several Houses | True | By Bosley Crowther | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/vietcong-vows-to-back-arabs.html | Vietcong Vows to Back Arabs | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/family-planning-held-key-to-cut-in-infant-mortality.html | Family Planning Held Key to Cut in Infant Mortality | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/warning-shot-and-the-busy-body.html | 'Warning Shot' and 'The Busy Body' | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/stuart-davis-fiance-of-joyce-segal.html | Stuart Davis Fiance of Joyce Segal | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/us-citizens-rounded-up.html | U.S. Citizens Rounded Up | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/syrians-say-tanks-enter-israel.html | Syrians Say Tanks Enter Israel | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/boston-negroes-ask-usinquiry-on-riots.html | BOSTON NEGROES ASK U.S.INQUIRY ON RIOTS | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bolivia-citing-subversion-imposes-a-state-of-siege.html | Bolivia, Citing 'Subversion,' Imposes a State of Siege | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/signs-of-wars-end-in-mideast-lower-commodities-again-silver.html | Signs of War's End In Mideast Lower Commodities Again; SILVER DECLINES IN LONDON SESSION ___ Wheat, Corn and Soybean Deliveries for July Drop on Chicago Board | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/governor-flunks-test-as-wrecker-hits-wrong-building-on-his-first.html | GOVERNOR FLUNKS TEST AS WRECKER; Hits Wrong Building on His First Try With Steel Ball | True | By Martin Gasberg | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mrs-mario-ottolenghi-64-taught-aspiring-singers.html | Mrs. Mario Ottolenghi, 64; Taught Aspiring Singers | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/senior-officer-elected-by-general-instrument.html | Senior Officer Elected By General Instrument | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/more-apartments-for-poor-asked-city-wants-half-of-brooklyn-project.html | MORE APARTMENTS FOR POOR ASKED; City Wants Half of Brooklyn Project to Be Low-Income | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/mexican-recipe-for-latin-unity-lots-of-imagination-and-joint-deals.html | Mexican Recipe for Latin Unity; Lots of Imagination and Joint Deals, Paglisi Says | True | By Brendan Jones | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/egyptian-paper-reports-israeli-frogmen-captured.html | Egyptian Paper Reports Israeli Frogmen Captured | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/fire-hits-hotel-in-st-moritz.html | Fire Hits Hotel in St. Moritz | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/ford-tests-a-tiny-electric-auto-in-britain-comuta-a-slowpoke-it-is.html | Ford Tests a Tiny Electric Auto in Britain; Comuta a Slowpoke --It Is Dwarfed by a Beetle | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/suspensions-for-study-in-recommended-at-chicago.html | Suspensions for 'Study-In' Recommended at Chicago | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/soviet-fives-protest-denied-in-us-world-meet-victory.html | Soviet Five's Protest Denied In U.S. World Meet Victory | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/medical-aid-advocated.html | Medical Aid Advocated | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/bridge-world-champion-team-plays-in-rhode-island-italian-fete.html | Bridge; World Champion Team Plays In Rhode Island Italian Fete | True | By Alan Truscott | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/chess-spectacular-play-highlights-israel-armed-forces-tourney.html | Chess.; Spectacular Play Highlights Israel Armed Forces Tourney | True | By Al Horowitz | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/intrepid-wins-twice-in-cup-trials-weatherly-loses-by-almost-a-mile.html | Intrepid Wins Twice in Cup Trials; WEATHERLY LOSES BY ALMOST A MILE American Eagle Also Beaten by Mosbacher's Yacht in Conclusive Fashion | True | By John Rendel Special to The New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/teachers-union-approves-tactic-mass-resignations-planned-unless.html | TEACHERS' UNION APPROVES TACTIC; Mass Resignations Planned Unless Pact Is Reached | True | By Leonard Buder | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gen-walt-calls-m16-rifle-the-finest-weapon.html | Gen. Walt Calls M-16 Rifle the 'Finest Weapon' | True | By Benjamin Welles Special to The New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/warren-gives-talk-at-mount-st-marys.html | WARREN GIVES TALK AT MOUNT ST. MARY'S | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/gen-bowser-gets-a-marine-sendoff.html | GEN. BOWSER GETS A MARINE SEND-OFF | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/jordan-christopher-gets-role.html | Jordan Christopher Gets Role | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/soviet-takes-20-lead-over-chile-in-davis-cup.html | Soviet Takes 2-0 Lead Over Chile in Davis Cup | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/morgan-bank-picks-senior-officers.html | Morgan Bank Picks Senior Officers | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/agency-satisfied-on-plane-program.html | AGENCY SATISFIED ON PLANE PROGRAM | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/moroccan-troop-aid-reported.html | Moroccan Troop Aid Reported | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/art-sale-monday-to-benefit-uja.html | Art Sale Monday to Benefit U.J.A. | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/jacqueline-a-talian-bride-at-st-patricks.html | Jacqueline A. Talian Bride at St. Patrick's | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/news-of-realty-cointreau-builds-2million-jersey-plant-will-double.html | NEWS OF REALTY: COINTREAU BUILDS; $2-Million Jersey Plant Will Double Company's Space | True | By Joseph P. Fried | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/seven-nations-break-ties-with-us-over-war.html | Seven Nations Break Ties With U.S. Over War | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/israelis-jubilant-at-captured-base-but-sniping-and-commando-raids.html | ISRAELIS JUBILANT AT CAPTURED BASE; But Sniping and Commando Raids at El Arish Go On | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/john-j-doyle.html | JOHN J. DOYLE | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/dempsey-suffers-lottery-setback-assembly-overrides-veto-of-ticket.html | DEMPSEY SUFFERS LOTTERY SETBACK; Assembly Overrides Veto of Ticket Bill Near Close | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-08 | 1967-06-08 | https://www.nytimes.com/1967/06/08/archives/channel-5-to-televise-a-heart-operation-june-25.html | Channel 5 to Televise a Heart Operation June 25 | True | By George Gent | 1995-04-10 | RE0000698925 | B00000349434 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/major-mideast-developments-in-the-capitals.html | Major Mideast Developments; In the Capitals | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/udall-endorses-pollution-curb-finds-us-unprepared-for-major-oil.html | UDALL ENDORSES POLLUTION CURB; Finds U.S. Unprepared for Major Oil Leak Into Sea | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/damascus-announces-decision.html | Damascus Announces Decision | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/shukairys-commandos-in-israeli-prison-camp.html | Shukairy's Commandos In Israeli Prison Camp | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/los-angeles-gets-kelly-ending-hockey-battle-20season-star-will.html | Los Angeles Gets Kelly, Ending Hockey Battle; 20-SEASON STAR WILL COACH KINGS Toronto to Get Ken Block —N.H.L. Sets a Salary Minimum of $10,000 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-acts-to-curb-power-failures-congress-gets-bill-aimed-at-reducing.html | U.S. ACTS TO CURB POWER FAILURES; Congress Gets Bill Aimed at Reducing Their Likelihood | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/musical-show-set-for-israeli.html | Musical Show Set for Israeli | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/all-sinai-is-held-uar-loses-50-tanks-in-actions-termed-fiercest-of.html | ALL SINAI IS HELD; U.A.R. Loses 50 Tanks in Actions Termed Fiercest of War | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tom-sawyer-day-proposed.html | Tom Sawyer Day Proposed | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/arab-missions-report-threats-and-are-guarded-by-police-here.html | Arab Missions Report Threats And Are Guarded by Police Here | True | By Edith Evans Asbury | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pound-circulation-down-243million-in-the-week.html | Pound Circulation Down 2.43-Million in the Week | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/russians-continue-to-harass-6th-fleet-russians-keep-up-fleet-harass.html | Russians Continue To Harass 6th Fleet; RUSSIANS KEEP UP FLEET HARASSING | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/a-quiet-boy-mother-says.html | A Quiet Boy, Mother Says | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/a-shift-by-cairo-thant-notifies-council-in-middle-of-debate-on.html | A SHIFT BY CAIRO; Thant Notifies Council in Middle of Debate on Resolutions | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/indians-4run-9th-downs-twins-75-alviss-second-homer-in-the-game.html | INDIANS 4-RUN 9TH DOWNS TWINS, 7-5; Alvis's Second Homer in the Game Caps Decisive Rally | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/traffic-to-be-cut-in-garment-area-con-ed-city-sanitation-and-phone.html | TRAFFIC TO BE CUT IN GARMENT AREA; Con Ed, City Sanitation and Phone Company Agree to Work Mostly at Night | True | By Charles G. Bennett | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jerusalem-israelis-make-plans-to-retain-old-city-council-decides.html | Jerusalem Israelis Make Plans to Retain Old City; Council Decides Jordanian Sector Should Be Included in Development Program | True | TERENCE SMITH Special to the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ceasefire-spurs-buying-on-coast-ceasefire-report-spurs-wave-of.html | Cease-Fire Spurs Buying on Coast; Cease-Fire Report Spurs Wave Of Buying on Pacific Exchange | True | By Terry Robards | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/chemical-profits-seen-as-lagging-industry-leaders-doubtful-of-gains.html | CHEMICAL PROFITS SEEN AS LAGGING; Industry Leaders Doubtful of Gains in Quarter | | By Gerd Wilcke Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/delaware-park-results.html | Delaware Park Results | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/nixon-sees-de-gaulle.html | Nixon Sees de Gaulle | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/golf-pros-ready-to-fight-any-ban-pga-boycott-would-call-for-fine.html | GOLF PROS READY TO FIGHT ANY BAN; P.G.A. Boycott Would Call for Fine Only, Ford Says | | By Lincoln A. Werden | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/red-sox-win-73-after-a-52-loss-bell-defeats-white-sox-in-his-debut.html | RED SOX WIN, 7-3, AFTER A 5-2 LOSS; Bell Defeats White Sox in His Debut for Boston | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/may-stores-meeting-dominated-by-wrangle-over-accountants-meeting.html | May Stores' Meeting Dominated By Wrangle Over Accountants; MEETING DEBATES ACCOUNTING SHIFT | True | By Leonard Sloane | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sugar-harvest-in-cuba-reaches-sixmillion-tons.html | Sugar Harvest in Cuba Reaches Six-Million Tons | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/clarke-on-hitting-spree.html | Clarke on Hitting Spree | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/food-stamp-plan-backed-by-house-year-extension-voted-after-foes.html | FOOD STAMP PLAN BACKED BY HOUSE; Year Extension Voted After Foes' Move Is Beaten | True | By Marjorie Hunter Special to the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/heckscher-visits-a-disaster-area.html | HECKSCHER VISITS A 'DISASTER AREA' | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/merger-plan-approved.html | Merger Plan Approved | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bank-loans-show-a-sluggish-trend-borrowing-by-business-dips-here.html | BANK LOANS SHOW A SLUGGISH TREND; Borrowing by Business Dips Here and in Chicago--Free Reserves Expand a Bit | True | By John H. Allan | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/major-league-leaders.html | Major League Leaders | | By United Press International | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/what-scuffs-floors-and-irritates-husbands-a-house-tour.html | What Scuffs Floors and Irritates Husbands? A House Tour | | By Rita Reif | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/continental-orders-boeings.html | Continental Orders Boeings | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/daily-doubles-in-ohio-pay-4553-2424.html | Daily Doubles in Ohio Pay $4,553, $2,424 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/vice-president-named-by-bergdorf-goodman.html | Vice President Named By Bergdorf Goodman | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/market-place-rumors-send-fox-stock-up.html | Market Place; Rumors Send Fox Stock Up | True | By Robert Metz | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/light-on-reapportionment.html | Light on Reapportionment | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/washington-debut-for-halina-tappin.html | Washington Debut For Halina Tappin | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/alcoholism-study-to-begin-in-boston.html | ALCOHOLISM STUDY TO BEGIN IN BOSTON | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rights-aide-traces-job-plight-of-negro.html | RIGHTS AIDE TRACES JOB PLIGHT OF NEGRO | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bernard-e-docherty.html | BERNARD E. DOCHERTY | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/wg-winterer-to-marry-miss-victoria-thompson.html | W.G. Winterer to Marry Miss Victoria Thompson | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mrs-bower-mrs-doppelt-share-tricounty-laurels.html | Mrs. Bower, Mrs. Doppelt Share Tri-County Laurels | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sterling-continues-to-recover-from-dip-at-start-of-the-war.html | Sterling Continues to Recover From Dip at Start of the War | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mahanagar-due-june-29.html | 'Mahanagar' Due June 29 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/johnsons-success-laid-to-republicans.html | JOHNSON'S SUCCESS LAID TO REPUBLICANS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sports-of-the-times-mike-gets-his-chance.html | Sports of The Times; Mike Gets His Chance | True | By Arthur Daley | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/johnson-pleased-by-gains-on-truce-looks-to-a-stable-peace-white.html | JOHNSON PLEASED BY GAINS ON TRUCE; Looks to a Stable Peace-- White House Discloses Use of the Hot Line | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/dick-gregory-arrested-in-chicago-as-abusive.html | Dick Gregory Arrested In Chicago as Abusive | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pearson-proposes-mideast-peace-plan.html | PEARSON PROPOSES MIDEAST PEACE PLAN | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/wouldbe-assailant-of-bohlen-is-seized.html | WOULD-BE ASSAILANT OF BOHLEN IS SEIZED | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/prospect-park-wedin-will-revive-a-custom.html | Prospect Park Wed-In Will Revive a Custom | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/woman-here-reports-theft-of-55000-worth-of-jewelry.html | Woman Here Reports Theft of $55,000 Worth of Jewelry | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/foreign-affairs-the-roots-of-hell.html | Foreign Affairs: The Roots of Hell | True | By C.l. Sulzberger | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/israelbound-plane-swamped.html | Israel-Bound Plane Swamped | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/lester-s-rounds.html | LESTER S. ROUNDS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pope-urges-nations-accept-ceasefire.html | POPE URGES NATIONS ACCEPT CEASE-FIRE | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/charles-h-watts.html | CHARLES H. WATTS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/commodities-silver-futures-rise-as-influence-of-middle-east.html | Commodities: Silver Futures Rise as Influence of Middle East Situation Wanes | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/geo-a-hormel.html | Geo. A. Hormel | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-federal-billboard-fraud.html | The Federal Billboard Fraud... | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/outlook-for-weekend-fishing-and-boating-fishing-reports.html | Outlook for Weekend Fishing and Boating; Fishing Reports | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/thai-king-gives-museum-a-sword-and-the-met-reciprocates-with-1870.html | THAI KING GIVES MUSEUM A SWORD; And the Met Reciprocates With 1870 Silver Dollar | True | By Sanka Knox | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/helene-dansker-wed-to-cornell-alumnus.html | Helene Dansker Wed To Cornell Alumnus | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rensuke-isogaya-of-japans-army-ruler-of-hong-kong-during-world-war.html | RENSUKE ISOGAYA OF JAPAN'S ARMY; Ruler of Hong Kong During World War II Dead | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/eban-leaves-for-home.html | Eban Leaves for Home | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/television.html | Television | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/dog-bites-draw-crowd-on-tompkins-square.html | Dog Bites Draw Crowd On Tompkins Square | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/panel-is-accused-of-ignoring-some-foes-of-church-school-aid.html | Panel Is Accused of Ignoring Some Foes of Church School Aid | True | By Maurice Carroll | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/-meanwhile-in-new-york.html | ... Meanwhile, in New York | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/advertising-a-star-is-bornin-advance.html | Advertising A 'Star' Is Born--in Advance | True | By Philip H. Dougherty | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/israel-in-error-attacks-us-ship-10-navy-men-die-100-hurt-in-raids.html | ISRAEL, IN ERROR, ATTACKS U.S. SHIP; 10 Navy Men Die, 100 Hurt in Raids North of Sinai | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/soviet-launches-cosmos-164.html | Soviet Launches Cosmos 164 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/lawyers-for-clay-wont-call-johnson.html | LAWYERS FOR CLAY WON'T CALL JOHNSON | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mideast-war-cited-in-delay-of-continental-oil-offering.html | Mideast War Cited in Delay Of Continental Oil Offering | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/usbritish-group-escapes-syrian-mob-by-rope-slide.html | U.S.-British Group Escapes Syrian Mob by Rope Slide | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/stocks-continue-to-rise-on-amex-as-trading-dips.html | Stocks Continue To Rise on Amex As Trading Dips | True | By Douglas W. Cray | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/zoo-aide-appointed.html | Zoo Aide Appointed | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/vote-on-amendment-to-redistricting-bill.html | Vote on Amendment To Redistricting Bill | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tuition-funds-are-returned-by-prince-edward-county.html | Tuition Funds Are Returned By Prince Edward County | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-old-sun-clock-runs-again-after-a-champagne-ceremony-50yearold.html | The Old Sun Clock Runs Again After a Champagne Ceremony; 50-Year-Old Landmark on Lower Broadway Restored at a Cost of $1,350 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mideast-phone-calls-back-up.html | Mideast Phone Calls Back Up | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/fresh-air-fund-given-more-than-68000-toward-its-90th-anniversary.html | Fresh Air Fund Given More Than $68,000 Toward its 90th Anniversary Goal of $625,000 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/belgian-parade-backs-israel.html | Belgian Parade Backs Israel | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/scheduled-airline-service-will-begin-in-elkhart-ind.html | Scheduled Airline Service Will Begin in Elkhart, Ind. | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/zachary-wins-medal-on-69-in-jersey-amateur-qualifying.html | Zachary Wins Medal on 69 In Jersey Amateur Qualifying | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/baker-is-charged-in-marriage-plot-new-rochelle-man-described-as.html | BAKER IS CHARGED IN MARRIAGE PLOT; New Rochelle Man Described as Cosa Nostra Racketeer | True | By Edward Ranzal | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mets-find-a-man-for-all-seasons-harrelson-expected-to-play.html | Mets Find a Man for All Seasons; Harrelson Expected to Play Shortstop for 10 More Years | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/garrison-is-told-to-list-backers-shaws-lawyers-win-fight-on-private.html | GARRISON IS TOLD TO LIST BACKERS; Shaw's Lawyers Win Fight on Private Group's Rolls | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/schmeller-is-given-state-u-approval.html | SCHMELLER IS GIVEN STATE U. APPROVAL | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/kappel-to-aerospace-board.html | Kappel to Aerospace Board | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/late-rally-sends-stocks-up-again-3d-straight-rise-is-spurred-by-a.html | LATE RALLY SENDS STOCKS UP AGAIN; 3d Straight Rise Is Spurred by a Report of Egyptian, Assent to Cease-Fire DOW INDEX ADDS 4.01 Advances Edge Out Losses by 752 to 431-- Volume Slides to 8.3 Million | True | By John J. Abele | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sharon-l-zukin-of-barnard67-becomes-bride.html | Sharon L. Zukin Of Barnard,'67, Becomes Bride | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rail-tonmileage-shows-a-39-dip-truck-volume-fell-71-from-last-years.html | RAIL TON-MILEAGE SHOWS A 3.9% DIP; Truck Volume Fell 7.1% From Last Year's Level | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/cr-cherington-educator-dead-former-teacher-of-politics-at-harvard.html | C.R. CHERINGTON, EDUCATOR, DEAD; Former Teacher of Politics at Harvard Was 53 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bargain-in-the-garment-center-pins-and-needles-only-250.html | Bargain in the Garment Center: 'Pins and Needles' Only $2.50 | | By Dan Sullivan | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/beamed-to-arab-world.html | Beamed to Arab World | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rockefeller-backs-johnson-on-war-but-declines-to-take-stand-on.html | ROCKEFELLER BACKS JOHNSON ON WAR; But Declines to Take Stand on Vietnam Specifics | True | By Richard Witkin | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/insulting-the-judiciary.html | 'Insulting' the Judiciary | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/negro-head-backs-poverty-unit-as-vital-agency-to-aid-the-poor.html | Negro Head Backs Poverty Unit As Vital Agency to Aid the Poor | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/12-nieman-fellows-named-by-harvard-for-19676b-class.html | 12 Nieman Fellows Named by Harvard For 1967-68 Class | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bethlehem-area-littered-with-remnants-of-war-bodies-and-hulks-of.html | Bethlehem Area Littered With Remnants of War; Bodies and Hulks of Vehicles Line Road to Jerusalem-- Villages Are Deserted | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-warns-nonatomic-states-on-nuclear-treaty-nonsigners-of-pact-will.html | U.S. Warns Nonatomic States on Nuclear Treaty; Nonsigners of Pact Will Get No Aid on Peaceful Blasts | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/judge-martin-m-kolbrener-of-nassau-county-court.html | Judge Martin M. Kolbrener Of Nassau County Court | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ampex-corp.html | Ampex Corp. | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mice-are-enlisted-in-the-war-against-air-pollution.html | Mice Are Enlisted in the War Against Air Pollution | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ky-rules-out-all-criticism-of-candidates-in-election.html | Ky Rules Out All Criticism Of Candidates in Election | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/el-al-resuming-flights.html | El Al Resuming Flights | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/egyptian-and-israeli-envoys-perform-with-aplomb.html | Egyptian and Israeli Envoys Perform With Aplomb | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bridge-uja-charity-tournament-won-by-leventritt-and-leib.html | Bridge; U.J.A. Charity Tournament Won by Leventritt and Leib | | By Alan Truscott | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/news-of-realty-roses-mansion-bought-for-algeria-un-mission.html | News of Realty: Rose's Mansion Bought for Algeria U.N. Mission | True | By Thomas W. Ennis | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/economist-to-lead-stock-group-selection-is-seen-as-effort-to-make.html | Economist to Lead Stock Group; Selection Is Seen as Effort to Make Unit Better Spokesman | | By Vartanig G. Vartan | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/medical-center-graduates-171.html | Medical Center Graduates 171 | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/childrens-outing-set-for-tomorrow.html | Children's Outing Set for Tomorrow | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/brussels-fire-toll-put-at-322.html | Brussels Fire Toll Put at 322 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/reception-strong-on-textron-issue-pennsylvania-electric-co-offering.html | RECEPTION STRONG ON TEXTRON ISSUE; Pennsylvania Electric Co. Offering One-Third Sold | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/airline-officials-named.html | Airline Officials Named | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/51billion-budget-gains-in-california-legislature.html | $5.1-Billion Budget Gains in California Legislature | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mining-was-reported.html | Mining Was Reported | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/money.html | Money | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/egyptians-told-of-truce-decision-cairo-broadcast-is-terse-syrians.html | EGYPTIANS TOLD OF TRUCE DECISION; Cairo Broadcast Is Terse — Syrians Also Announce Approval of Cease-Fire | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/auto-output-of-175241-is-second-best-this-year.html | Auto Output of 175,241 Is Second Best This Year | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/gallery-of-modern-art-sets-arthur-freed-film-series.html | Gallery of Modern Art Sets Arthur Freed Film Series | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/you-dont-have-to-be-a-star.html | You Don't Have to Be a Star | True | By Bernadine Morris | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/southampton-class-the-colleges-first-is-urged-to-dissent.html | Southampton Class, The College's First, Is Urged to Dissent | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/138billion-voted-in-house.html | $1.38-Billion Voted in House | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/young-commerce-chief-alexander-buel-trowbridge.html | Young Commerce Chief; Alexander Buel Trowbridge | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/seagram-reduces-prices-on-liquor-action-is-designed-to-give.html | SEAGRAM REDUCES PRICES ON LIQUOR; Action Is Designed to Give Retailers More Leeway | | By James J. Nagle | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/exwarden-starts-jail-term.html | Ex-Warden Starts Jail Term | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/total-destruction.html | 'Total Destruction' | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/philip-johnson-asks-businessmen-here-their-plans-for-city.html | Philip Johnson Asks Businessmen Here Their Plans for City | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/texts-of-mansfield-letter-to-the-president-and-reply.html | Texts of Mansfield Letter to the President and Reply | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/company-expands-board.html | Company Expands Board | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/panel-in-house-approves-national-water-commission.html | Panel in House Approves National Water Commission | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/business-and-the-arts-columbia-professor-in-book-sees-a-future-of.html | Business and the Arts; Columbia Professor, in Book, Sees a Future of Very Fruitful Cooperation | True | By Howard Taubman | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/algeria-orders-cadets-home.html | Algeria Orders Cadets Home | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/2-brothers-held-in-theft-of-pills-valued-at-200000.html | 2 Brothers Held in Theft Of Pills Valued at $200,000 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/laver-tops-stolle-in-3set-battle-rosewall-ralston-gimeno-also-gain.html | LAVER TOPS STOLLE IN 3-SET BATTLE; Rosewall, Ralston, Gimeno Also Gain at Garden Net | True | By Allison Danzig | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/diverted-tanker-at-capetown.html | Diverted Tanker at Capetown | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/canada-surveys-us-subsidiaries-finds-behavior-conforms-to-national.html | CANADA SURVEYS U.S. SUBSIDIARIES; Finds Behavior Conforms to National Practices | True | By John M. Lee Special to The New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/li-rabbi-is-elected-by-synagogue-council.html | L.I. Rabbi Is Elected By Synagogue Council | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/davenportgoodykoontz.html | Davenport—Goodykoontz | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/whitmore-given-5year-sentence-gets-term-in-borrero-case-lawyer-plans.html | WHITMORE GIVEN 5-YEAR SENTENCE; Gets Term in Borrero Case —Lawyer Plans Appeal | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-fourday-war.html | The Four-Day War | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-and-british-envoys-ordered-to-leave-iraq.html | U.S and British Envoys Ordered to Leave Iraq | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/lazarus-and-his-company-indicted-in-zambian-plot.html | Lazarus and His Company Indicted in Zambian Plot | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/stocks-mark-time-on-the-london-exchange-as-dealers-assess-mideast-a.html | Stocks Mark Time on the London Exchange as Dealers Assess Mideast Activity; DROP FOR POUND IS ALSO A FACTOR Oil Issues Off Slightly, but Blue-Chip List Is Mixed— Indexes Are Irregular | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/three-little-city-halls-helping-thousands-fight-city-hall-as.html | Three Little City Halls Helping Thousands Fight City Hall as Opposition Mounts in the Council | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/charles-lehman-headed-ad-agency.html | CHARLES LEHMAN, HEADED AD AGENCY | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/head-of-common-market-says-kennedy-round-aids-new-ties-kennedy.html | Head of Common Market Says Kennedy Round Aids New Ties; KENNEDY ROUND SEEN AIDING TIES | True | By Brendan Jones | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/intrepid-american-eagle-win-twice-each-in-americas-cup.html | Intrepid, American Eagle Win Twice Each in America's Cup Preliminaries; NEW YACHT VICTOR IN TACKING DUEL Defeats Constellation, Then Beats Weatherly— Eagle Scores by 12 Seconds | True | By John Rendel Special to The New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/soviet-ship-sails-into-aqaba-gulf-passage-is-first-since-israel.html | SOVIET SHIP SAILS INTO AQABA GULF; Passage Is First Since Israel Lifted Arab Blockade | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/miss-nancy-role-prospective-bride.html | Miss Nancy Role Prospective Bride | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pamela-frankau-author-of-30-novels-with-morality-themes-dead-at-59.html | Pamela Frankau, Author of 30 Novels With Morality Themes, Dead at 59 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/brooklyn-institute-elects-2.html | Brooklyn Institute Elects 2 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/lottery-survey-shows-sales-lag-chemical-bank-report-says-ticket.html | LOTTERY SURVEY SHOWS SALES LAG; Chemical Bank Report Says Ticket Purchases Are 20% Below State Forecast 3.5 MILLION ARE SOLD First Week's Figure Called 'Too Early to Tell'--Late Buying Surge Expected | | By Sydney H. Schanberg | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tv-unit-rejects-trade-center-bid.html | TV UNIT REJECTS TRADE CENTER BID | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sarnoff-trustee-of-whitney.html | Sarnoff Trustee of Whitney | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/guernica-studies-shown-at-museum-of-modern-art.html | 'Guernica' Studies Shown At Museum of Modern Art | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/purchase-of-globetrotters-for-3710000-approved.html | Purchase of Globetrotters For $3,710,000 Approved | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/beard-is-spoiler-in-dance-program.html | BEARD IS SPOILER IN DANCE PROGRAM | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/giants-triumph-over-reds-8-to-5-brown-hits-homer-drives-in.html | GIANTS TRIUMPH OVER REDS, 8 TO 5; Brown Hits Homer, Drives In Tie-Breaking Run | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/new-talks-sought-in-rca-walkout.html | NEW TALKS SOUGHT IN R.C.A. WALKOUT | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/experts-on-orient-sign-war-protest.html | EXPERTS ON ORIENT SIGN WAR PROTEST | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/brooklyn-seeks-cultural-image-prospect-park-to-be-focus-of-arts.html | BROOKLYN SEEKS CULTURAL IMAGE; Prospect Park to Be Focus of Arts Group's Project | | By Edwin Bolwell | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/inventories-rise-expected-to-lag-factories-see-even-slower-climb.html | INVENTORIES RISE EXPECTED TO LAG; Factories See Even Slower Climb for Second and Third Quarters Than in First PRODUCERS GIVE PLANS Commerce Officials Assert No Reduction of Stocks as a Whole Will Occur | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-five-loses-7372.html | U.S. Five Loses, 73-72 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/committeeman-named.html | Committeeman Named | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/israel-claims-jordan-station.html | Israel Claims Jordan Station | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/charnay-files-suit-against-two-men.html | CHARNAY FILES SUIT AGAINST TWO MEN | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/edward-cohill.html | EDWARD COHILL | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/israelis-say-tape-shows-nasser-fabricated-plot-recording-said-to-be.html | Israelis Say Tape Shows Nasser Fabricated 'Plot'; Recording Said to Be of Phone Call to Hussein Gives Plan to Accuse U.S. and Britain | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/negroes-acquitted-of-rape-reindicted.html | NEGROES, ACQUITTED OF RAPE, REINDICTED | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/batavia-twins-lead-class.html | Batavia Twins Lead Class | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/greece-seeks-to-end-delays-in-investments.html | Greece Seeks to End Delays in Investments | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mluhan-will-study-twiggy-on-abctv.html | M'LUHAN WILL STUDY TWIGGY ON A.B.C.-TV | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mimi-messinger-is-wed-here-to-stephen-koller.html | Mimi Messinger Is Wed Here to Stephen Koller | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/premier-ky-backs-israel-believes-reds-help-arabs.html | Premier Ky Backs Israel; Believes Reds Help Arabs | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jury-finds-laxity-in-buildings-unit-graft-shirking-and-lack-of.html | JURY FINDS LAXITY IN BUILDINGS UNIT; Graft, Shirking and Lack of Personnel Training Are Cited--Moerdler Agrees | True | By Jack Roth | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/igloo-for-food-tested-by-twa-us-cooperating-in-trials-of-new.html | 'IGLOO' FOR FOOD TESTED BY T.W.A.; U.S. Cooperating in Trials of New Freight Container | True | By Tania Long | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/new-power-structure-israels-sweeping-victory-is-likely-to-intensify.html | New Power Structure; Israel's Sweeping Victory Is Likely To Intensify Conflicts in Mideast | | By Hanson W. Baldwin | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/cocaine-smuggling-is-charged-to-eight.html | COCAINE SMUGGLING IS CHARGED TO EIGHT | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/house-backs-more-tests-to-make-salt-water-fresh.html | House Backs More Tests To Make Salt Water Fresh | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-will-shun-harsh-penalties-for-road-safety-noncompliance.html | U.S. Will Shun Harsh Penalties For Road Safety Noncompliance | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jordan-disclaimer-reported.html | Jordan Disclaimer Reported | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/silverware-maker-shifts-merger-plan.html | SILVERWARE MAKER SHIFTS MERGER PLAN | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jewtraw-to-speak-at-dinner.html | Jewtraw to Speak at Dinner | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pittsburgh-playhouse-elects.html | Pittsburgh Playhouse Elects | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/decision-reserved-on-pupils-rights.html | DECISION RESERVED ON PUPILS RIGHTS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/worried-money-from-mideast-flees-to-haven-in-switzerland-mideast.html | Worried Money From Mideast Flees to Haven in Switzerland; MIDEAST MONEY FLEES TO SWISS | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/lane-is-sworn-as-chairman-of-state-investigation-unit.html | Lane Is Sworn as Chairman Of State Investigation Unit | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/3-killed-in-2car-collision-on-boulevard-in-queens.html | 3 Killed in 2-Car Collision On Boulevard in Queens | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/temperature-dip-tied-to-particles-2-scientists-suggest-link-urge.html | TEMPERATURE DIP TIED TO PARTICLES; 2 Scientists Suggest Link - Urge Closer Monitoring | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/senate-approves-a-tightened-rule-on-redistricting-33-states-ordered.html | SENATE APPROVES A TIGHTENED RULE ON REDISTRICTING; 33 States Ordered to Bring Population Variant Down to 10% by 1968 Election | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/news-brings-embarrassment-and-dismay-to-arabs-at-un.html | News Brings Embarrassment And Dismay to Arabs at U.N. | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/eisenhower-hails-israeli-soldiers-comments-on-middle-east-in-talk.html | EISENHOWER HAILS ISRAELI SOLDIERS; Comments on Middle East in Talk About New Book | True | By Harry Gilroy Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/broadcasters-group-hits-ruling-by-fcc-on-ads-for-cigarettes.html | Broadcasters' Group Hits Ruling By F.C.C. on Ads for Cigarettes | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/british-end-curb-on-arms-shipment-soviet-refusal-to-join-a-mideast.html | BRITISH END CURB ON ARMS SHIPMENT; Soviet Refusal to Join a Mideast Embargo Cited | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/500-strikers-in-hong-kong-rounded-up-by-police-action-comes-after.html | 500 Strikers in Hong Kong Rounded Up by Police; Action Comes After New Demonstrations--Ferry Stoppage Continues | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/new-mexico-governor-says-threat-of-violence-has-eased-in-land.html | New Mexico Governor Says Threat of Violence Has Eased in Land Revolt | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/health-center-aid-approved-by-senate.html | HEALTH CENTER AID APPROVED BY SENATE | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/business-bureau-elects.html | Business Bureau Elects | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/jews-in-capital-turn-aid-rally-into-a-victory-demonstration.html | Jews in Capital Turn Aid Rally Into a Victory Demonstration | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/loyola-adds-judaism-course.html | Loyola Adds Judaism Course | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/soviet-truce-stand-decided-by-politburo-in-night-session.html | Soviet Truce Stand Decided by Politburo in Night Session | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/cerro-president-joins-board-of-general-time.html | Cerro President Joins Board of General Time | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/marcia-lois-katz-married-at-plaza.html | Marcia Lois Katz Married at Plaza | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/state-department-official-confirmed-by-the-senate.html | State Department Official Confirmed by the Senate | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/merger-voting-is-set.html | Merger Voting Is Set | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pope-simplifies-cardinals-rites-orders-garb-and-ceremony-at.html | POPE SIMPLIFIES CARDINALS RITES; Orders Garb and Ceremony at Investiture Modified | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/donations-pour-in-for-israeli-fund-many-give-all-they-have-some.html | DONATIONS POUR IN FOR ISRAELI FUND; Many Give All They Have-- Some Gifts in Millions | True | By M.s. Handler | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tickets-to-be-250-at-2-papp-theaters.html | TICKETS TO BE $2.50 AT 2 PAPP THEATERS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/shaw-comedy-scheduled.html | Shaw Comedy Scheduled | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/kiersky-regains-senior-golf-title-cards-a-72-to-beat-goldman-and.html | KIERSKY REGAINS SENIOR GOLF TITLE; Cards a 72 to Beat Goldman and Haggarty in Playoff | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/declaration-of-an-oil-emergency-is-considered-by-us-and-companies.html | Declaration of an Oil Emergency Is Considered by U.S. and Companies | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/sylvania-lowers-color-tv-prices-entire-1968-line-cheaper-with-some.html | SYLVANIA LOWERS COLOR TV PRICES; Entire 1968 Line Cheaper, With Some Added Cuts | True | By Gene Smith | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/nlrb-aide-upholds-joint-talks-in-ge-case.html | N.L.R.B. Aide Upholds Joint Talks in G.E. Case | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/standard-dredging-corp-postpones-its-meeting.html | Standard Dredging Corp. Postpones Its Meeting | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/libya-studies-us-role.html | Libya Studies U.S. Role | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/books-of-the-times-government-in-action.html | Books of The Times; Government in Action | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/arms-cost-stress-scored-by-rickover-pentagon-stress-on-arms-costs.html | Arms Cost Stress Scored by Rickover; Pentagon Stress on Arms Costs Denounced by Admiral Rickover | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/irregularities-mar-south-korean-vote.html | IRREGULARITIES MAR SOUTH KOREAN VOTE | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/adios-vic-2080-captures-50000-good-time-pace-at-yonkers-raceway.html | Adios Vic, $20.80, Captures $50,000 Good Time Pace at Yonkers Raceway; ROMEO HANOVER'S STREAK IS BROKEN 3-10 Favorite Finishes 3d as Victor Breaks Track Record--Orbiter N. 2d | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/senate-group-bars-nickel-supply-sales.html | Senate Group Bars Nickel Supply Sales | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/excerpts-from-transcript-of-security-council-proceedings-on-the.html | Excerpts From Transcript of Security Council Proceedings on the Middle East | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-planes-batter-mig-base-in-north-us-jets-batter-mig-base-in-north.html | U.S. Planes Batter MIG Base in North; U.S. JETS BATTER MIG BASE IN NORTH | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/teachers-deserve-28000-pay-by-69-keyserling-study-says.html | Teachers Deserve $28,000 Pay by '69, Keyserling Study Says | True | By Gene Currivan | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/confirmations.html | Confirmations | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/maryland-prison-post-filled.html | Maryland Prison Post Filled | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/reputed-millionaire-pleads-not-guilty-to-evading-draft.html | Reputed Millionaire Pleads Not Guilty to Evading Draft | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/vinson-defends-bill-on-campaign-funds.html | VINSON DEFENDS BILL ON CAMPAIGN FUNDS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/exhibitor-of-chelsea-girls-in-boston-is-fined-2000.html | Exhibitor of 'Chelsea Girls' In Boston Is Fined $2,000 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/daughter-of-us-author-slain-youth-held-in-london-stabbing.html | Daughter of U.S. Author Slain; Youth Held in London Stabbing | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/city-council-aide-named.html | City Council Aide Named | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/effects-of-car-gas-on-behavior-explored-in-li-tests-on-mice.html | Effects of Car Gas on Behavior Explored in L.I. Tests on Mice | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tax-collections-slump-in-albany-levitt-attributes-2month-decline-of.html | TAX COLLECTIONS SLUMP IN ALBANY; Levitt Attributes 2-Month Decline of $30-Million to Delayed Reporting | True | By Richard L. Madden Special to The New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rights-aide-at-pentagon-resigns-charging-betrayal-of-contract.html | Rights Aide at Pentagon Resigns, Charging Betrayal of Contract Policies | True | By Robert B. Semple Jr. Special to The New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/a-nebraska-girl14-wins-the-national-spelling-bee.html | A Nebraska Girl,14, Wins the National Spelling Bee | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/verbanic-excels-on-mound-at-bat-holds-washington-to-4-hits-and.html | VERBANIC EXCELS ON MOUND, AT BAT; Holds Washington to 4 Hits and Drives In 2 Runs Here --Yanks Take Series, 4-1 | True | By Deane McGowen | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bank-board-denies-a-plan-for-merger-approves-2-others-bank-board.html | Bank Board Denies A Plan for Merger, Approves 2 Others; BANK BOARD ACTS ON MERGER PLANS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/have-soviet-equipment.html | Have Soviet Equipment | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/rail-negotiations-still-in-deadlock.html | RAIL NEGOTIATIONS STILL IN DEADLOCK | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/whooping-crane-lays-egg-at-san-antonio-zoo.html | Whooping Crane Lays Egg at San Antonio Zoo | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/for-the-israelis-there-are-some-border-problems.html | For the Israelis There Are Some Border Problems | True | By Sydney Gruson Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/tel-aviv-the-israeli-strategy.html | Tel Aviv: The Israeli Strategy | True | By James Reston | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-complicity-charged.html | U.S. Complicity Charged | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mideast-conflict-slows-washington-social-whirl-diplomats-from-area.html | Mideast Conflict Slows Washington Social Whirl; Diplomats From Area Cancel Engagements-- Functions Are Also Called Off | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/charlottown-triumphs-at-epsom-by-2-lengths.html | Charlottown Triumphs At Epsom by 2 Lengths | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/two-indicted-on-draft.html | Two Indicted on Draft | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/un-envoys-relax-on-mayors-lawn-the-weary-are-entertained-by.html | U.N. ENVOYS RELAX ON MAYOR'S LAWN; The Weary Are Entertained by Bagpipes at Gracie | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mrs-doris-nash-wortman-dies-devised-doublecrostic-puzzles-author-of.html | Mrs. Doris Nash Wortman Dies; Devised Double-Crostic Puzzles; Author of 3,000 Word Games With Literary References-- Aide to Mrs. Kingsley | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/american-exodus-from-libya-begins.html | AMERICAN EXODUS FROM LIBYA BEGINS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ferry-on-lake-michigan-to-resume-service-today.html | Ferry on Lake Michigan To Resume Service Today | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/revising-the-draft.html | Revising the Draft | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-legacy-of-1956.html | The Legacy of 1956 | True | By Seth S. King | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/new-trustee-elected-by-dime-savings-bank.html | New Trustee Elected By Dime Savings Bank | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/us-concerns-call-war-damage-minor.html | U.S. CONCERNS CALL WAR DAMAGE MINOR | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/house-gop-asks-a-spending-cutback.html | HOUSE G.O.P. ASKS A SPENDING CUTBACK | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/family-strife-called-factor-in-stunting-growth-study-indicates.html | Family Strife Called Factor in Stunting Growth; Study Indicates Parental Discord Affects Stature In Critical Early Years | True | By Richard D. Lyons | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/william-robinson.html | WILLIAM ROBINSON | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/coop-aid-vetoed-by-gov-wallace.html | CO-OP AID VETOED BY GOV. WALLACE | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/plea-made-to-rich-nations.html | Plea Made to Rich Nations | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/syrian-assertions-denied.html | Syrian Assertions Denied | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/loadings-in-detail.html | Loadings in Detail | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/the-music-is-hip-in-central-park-450-at-the-band-shell-hear.html | THE MUSIC IS HIP IN CENTRAL PARK; 450 at the Band Shell Hear Electric-Guitar Combos | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/goalby-scores-a-3underpar-69-to-lead-buick-open-by-a-stroke-royer-a.html | Goalby Scores a 3-Under-Par 69 to Lead Buick Open by a Stroke; ROYER AND BEARD TIED FOR 2D PLACE Goalby Sinks a 75-Footer for Eagle 3 at the 16th-- Rodgers Scores a 75 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/mdermott-co-sets-profit-mark-earnings-in-1967-climb-to-333-a-share.html | M'DERMOTT & CO. SETS PROFIT MARK; Earnings in 1967 Climb to $3.33 a Share From $2.82 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/2-warships-to-visit-this-port-next-week.html | 2 WARSHIPS TO VISIT THIS PORT NEXT WEEK | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/william-l-powers-ohio-editor-was-69.html | WILLIAM L. POWERS, OHIO EDITOR, WAS 69 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ashe-gets-leave-for-zone-tennis-army-officer-will-play-for-us-team.html | ASHE GETS LEAVE FOR ZONE TENNIS; Army Officer Will Play for U.S. Team in Ecuador | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/hussein-lauds-armys-valor-against-heavy-odds.html | Hussein Lauds Army's Valor Against Heavy Odds | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/pharmacists-linked-to-high-drug-cost-by-ama-survey.html | Pharmacists Linked To High Drug Cost By A.M.A. Survey | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/quashed-is-first-in-hurdles-event-scores-by-10-lengths-and-pays.html | QUASHED IS FIRST IN HURDLES EVENT; Scores by 10 Lengths and Pays $12.60 at Aqueduct | True | By Joe Nichols | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/kennedy-says-rusk-assures-israel-aid-on-postwar-needs.html | Kennedy Says Rusk Assures Israel Aid On Postwar Needs | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/wedding-held-here-for-miss-strausberg.html | Wedding Held Here For Miss Strausberg | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/shutins-visit-teleclass-tutors-homebound-pupils-are-schooled-by.html | Shut-ins Visit Tele-Class Tutors; Homebound Pupils Are Schooled by Phone Hook-up | True | By Kathleen Teltsch | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/transport-news-air-travel-study-clues-sought-to-why-more-people-in.html | TRANSPORT NEWS: AIR TRAVEL STUDY; Clues Sought to Why More People in U.S. Don't Fly | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/san-francisco-gives-5-service-awards.html | SAN FRANCISCO GIVES 5 SERVICE AWARDS | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/traffic-deaths-drop-below-rate-for-1966.html | Traffic Deaths Drop Below Rate for 1966 | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/bemused-legislators-in-hartford-wonder-what-it-was-they-did.html | Bemused Legislators in Hartford Wonder What It Was They Did | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/libya-denies-base-was-used.html | Libya Denies Base Was Used | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/ila-head-urges-seniority-change-says-a-portwide-system-would.html | I.L.A. HEAD URGES SENIORITY CHANGE; Says a Portwide System Would Increase Mobility | True | By George Horne | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-09 | 1967-06-09 | https://www.nytimes.com/1967/06/09/archives/kathy-kusner-takes-test-at-horse-show-in-france.html | Kathy Kusner Takes Test At Horse Show in France | True | | 1995-04-10 | RE0000698928 | B00000349437 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/excerpts-from-proceedings-in-the-security-council.html | Excerpts From Proceedings in the Security Council | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/javits-plans-bill-on-day-care-units-welfare-mothers-seeking-jobs.html | JAVITS PLANS BILL ON DAY CARE UNITS; Welfare Mothers Seeking Jobs Would Be Aided | True | By John Kifner | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/prince-will-return-to-jordan.html | Prince Will Return to Jordan | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/new-mexico-scenario.html | New Mexico Scenario | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/detroit-recovers-calder-exstudent-is-arrested.html | Detroit Recovers Calder; Ex-Student Is Arrested | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/aaron-posts-70-for-142-to-tie-goalby-for-buick-golf-lead-dill-among.html | Aaron Posts 70 for 142 to Tie Goalby for Buick Golf Lead; DILL AMONG THREE TRAILING BY SHOT Zarley, Beard Also at 143—Goalby Slips to 73--Nine Deadlocked at 144 | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-britain-gain-net-semifinals-mrs-king-and-miss-casals-triumph-in.html | U.S., BRITAIN GAIN NET SEMI-FINALS; Mrs. King and Miss Casals Triumph in Cup Tourney | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/robin-wilson-to-wed-margaret-e-crispin.html | Robin Wilson to Wed Margaret E. Crispin | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/television.html | Television | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/merle-lister-troupe-offers-dance-works.html | MERLE LISTER TROUPE OFFERS DANCE WORKS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/an-east-side-boutique-dedicated-to-disposability.html | An East Side Boutique Dedicated to Disposability | True | By Angela Taylor | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/workers-walk-out-at-brooklyn-pier-over-suspension.html | Workers Walk Out At Brooklyn Pier Over Suspension | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/thrusts-go-deep-head-of-tank-column-reported-35-miles-from-damascus.html | THRUSTS GO DEEP; Head of Tank Column Reported 35 Miles From Damascus | True | By Sydney Gruson Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/charles-h-watts.html | CHARLES H. WATTS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/strawder-of-pistons-signs-with-pittsburgh-in-aba.html | Strawder of Pistons Signs With Pittsburgh in A.B.A. | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ryun-triumphs-in-880yard-run-he-is-clocked-in-1472-in-meet-at.html | RYUN TRIUMPHS IN 880-YARD RUN; He Is Clocked in 1:47.2 in Meet at Albuquerque | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/far-from-the-teahouse-okinawa-lives-in-japanese-style-except-for.html | Far From the Teahouse; Okinawa Lives in Japanese Style, Except for All the U.S. Installations | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/physicist-says-voice-in-phone-call-was-nassers.html | Physicist Says Voice in Phone Call Was Nasser's | True | By Robert E. Dallos | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/taro-yamashita-an-industrialist-head-of-first-japanese-oil-concern.html | TARO YAMASHITA, AN INDUSTRIALIST; Head of First Japanese Oil Concern in Mideast Dies | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mrs-frederick-h-brooke-dies-a-girl-scout-aide-for-40-years.html | Mrs. Frederick H. Brooke Dies; A Girl Scout Aide for 40 Years | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/warnerlambert-unit-names-new-president.html | Warner-Lambert Unit Names New President | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mayor-chides-council-on-bills-to-cut-buildings-agency-laxity.html | Mayor Chides Council on Bills To Cut Buildings Agency Laxity | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/cooper-named-director-of-international-center.html | Cooper Named Director Of International Center | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/a-birthday-party-for-governors-wife.html | A Birthday Party for Governor's Wife | True | By Enid Nemy Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/veal-for-hotweather-cooking.html | Veal for Hot-Weather Cooking | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/israels-seizure-of-syrian-area-could-shield-waters-of-jordan.html | Israel's Seizure of Syrian Area Could Shield Waters of Jordan | True | By Seth S. King | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ford-favored-to-endure-at-le-mans.html | Ford Favored to Endure at Le Mans | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/visible-satellite.html | Visible Satellite | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-court-upholds-seminoles-1823-claim-to-most-of-florida.html | U.S. Court Upholds Seminoles' 1823 Claim to Most of Florida | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/choate-class-told-dissent-is-needed.html | CHOATE CLASS TOLD DISSENT IS NEEDED | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hall-k-clements-a-magazine-writer.html | HALL K. CLEMENTS, A MAGAZINE WRITER | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/freight-car-maker-names-scanlin-as-new-president.html | Freight Car Maker Names Scanlin as New President | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mumma-jersey-bank-director.html | Mumma Jersey Bank Director | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/toynbee-scores-nationalism.html | Toynbee Scores Nationalism | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/struggle-for-control-in-cairo-seen-behind-nassers-moves-struggle.html | Struggle for Control in Cairo Seen Behind Nasser's Moves; Struggle for Control in Cairo Seen Behind Nasser's Moves | True | By James Reston Special to The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/princeton-pervaded-by-wars-past-and-present-classes-of-17-and-42.html | Princeton Pervaded by Wars, Past and Present; Classes of '17 and '42 Recall Their Conflicts at Reunion on University's Campus | True | By Murray Schumach Special to The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/world-basketball.html | WORLD BASKETBALL | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/a-romantic-and-classic-collection-by-rudi-gernreich.html | A Romantic and Classic Collection by Rudi Gernreich | True | By Bernadine Morris | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bostons-schools-rebuked-by-court-law-to-bar-race-imbalance-is-ruled.html | BOSTON'S SCHOOLS REBUKED BY COURT; Law to Bar Race Imbalance Is Ruled Constitutional | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/court-reinstates-a-student-editor-backs-claim-that-ouster-by.html | COURT REINSTATES A STUDENT EDITOR; Backs Claim That Ouster by Principal Violated Rights | True | By M.a. Farber | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/trailer-truck-strikes-bus-3-are-seriously-injured.html | Trailer Truck Strikes Bus; 3 Are Seriously Injured | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mrs-joshua-rosett-dead-supported-arts-and-crafts.html | Mrs. Joshua Rosett Dead; Supported Arts and Crafts | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/humphrey-in-hospital-for-a-therapy-check.html | Humphrey in Hospital For a Therapy Check | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/40-hurt-as-commuter-train-hits-pennsylvania-freight.html | 40 Hurt as Commuter Train Hits Pennsylvania Freight | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/vatican-welcomes-mideast-ceasefire.html | VATICAN WELCOMES MIDEAST CEASE-FIRE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/topics-a-countrymans-corner-in-june.html | Topics: A Countryman's Corner in June | True | By Haydn S. Pearson | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/vernitron-to-buy-bearmatic.html | Vernitron to Buy Beam-Matic | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/twa-to-fly-to-tel-aviv-again.html | T.W.A. to Fly to Tel Aviv Again | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/angels-triumph-over-tigers-40-brunet-snaps-his-9game-loss-streak-on.html | ANGELS TRIUMPH OVER TIGERS, 4-0; Brunet Snaps His 9-Game Loss Streak on 3-Hitter | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/southern-presbyterians-elect-unity-proponent-as-moderator-marshall.html | Southern Presbyterians Elect Unity Proponent as Moderator; Marshall Dendy of Richmond Wins Over Patrick Miller of Georgia by One Vote | True | By Walter Rugaber Special To The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/northrup-of-tigers-ailing.html | Northrup of Tigers Ailing | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/jordanian-mayor-calls-tie-with-egypt-madness.html | Jordanian Mayor Calls Tie With Egypt Madness | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/expansion-set-by-celanese-sorg-and-barbergreene.html | Expansion Set by Celanese, Sorg and Barber-Greene | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ruling-party-wins-south-korean-vote.html | RULING PARTY WINS SOUTH KOREAN VOTE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/new-president-named-by-toy-manufacturer.html | New President Named By Toy Manufacturer | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/orton-becomes-city-planner-and-borge-ambassador.html | Orton Becomes City Planner And Borge 'Ambassador' | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/house-unit-votes-defense-outlay-of-703billion-20billion-included.html | HOUSE UNIT VOTES DEFENSE OUTLAY OF $70.3-BILLION; $20-Billion Included for War, but a Rise Is Predicted-- Delay Asked on Reserve | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hartford-publisher-retires.html | Hartford Publisher Retires | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dentist-71-held-in-larceny-plot-police-say-bronx-man-tried-to-loot.html | DENTIST, 71, HELD IN LARCENY PLOT; Police Say Bronx Man Tried to Loot Patient's Bank Box | True | By Thomas P. Ronan | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/sweden-wins-tva-contract.html | Sweden Wins T.V.A. Contract | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/agents-guard-drug-aide-reported-murder-target.html | Agents Guard Drug Aide, Reported Murder Target | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/cairo-radio-says-the-war-is-over-city-is-calm-on-sabbath-as-it-is.html | CAIRO RADIO SAYS THE WAR IS OVER; City Is Calm on Sabbath as It Is Told of Cease-Fire | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/merger-agreement-reached-by-makers-of-aircraft-parts.html | Merger Agreement Reached by Makers of Aircraft Parts | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/air-france-union-seek-new-pact-here.html | AIR FRANCE, UNION SEEK NEW PACT HERE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/jersey-elks-elect-president.html | Jersey Elks Elect President | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/skys-the-limit-at-readings-air-show.html | Sky's the Limit at Reading's Air Show | True | By Richard Haitch Special To The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pies-are-recalled-in-salmonella-case.html | PIES ARE RECALLED IN SALMONELLA CASE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mediation-board-target-of-pan-american-pickets.html | Mediation Board Target Of Pan American Pickets | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/alexander-paterson-dead-steamship-line-president.html | Alexander Paterson Dead; Steamship Line President | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/alaska-strengthening-economic-ties-with-japan-exports-of-raw.html | Alaska Strengthening Economic Ties With Japan; Exports of Raw Materials Aid Development Plan-- Some in State Disturbed | True | By Lawrence E. Davies Special to The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/sudanese-weep-after-speech.html | Sudanese Weep After Speech | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bridge-mistake-in-defense-by-east-sets-stage-for-a-second-lapse.html | Bridge; Mistake in Defense by East Sets Stage for a Second Lapse | True | By Alan Truscott | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/columbia-names-a-new-provost-in-wide-shakeup-dean-truman-placed-in.html | COLUMBIA NAMES A NEW PROVOST IN WIDE SHAKE-UP; Dean Truman Placed in Key Post--Barzun Will Take a Major Professorship SHIFTS AFFECT OTHERS Kirk Lays Reorganization to Problems and Challenges of University's Growth | True | By Fred M. Hechinger | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/un-reactivates-observer-corps-that-acts-on-ceasefire.html | U.N. REACTIVATES OBSERVER CORPS; Thant Acts on Cease-Fire Verification-- Council Is Summoned at 4 A.M. | True | By Drew Middleton Special To The New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/kearny-team-advances-in-fatherandson-tennis.html | Kearny Team Advances In Father-and-Son Tennis | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/howe-undergoes-operation.html | Howe Undergoes Operation | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/hotel-chain-promotes-aide.html | Hotel Chain Promotes Aide | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/1million-challenge-met-barnard-president-reports.html | $1-Million Challenge Met. Barnard President Reports | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/city-shifts-funds-to-save-20c-fare-11869768-allocated-for-uniformed.html | CITY SHIFTS FUNDS TO SAVE 20C FARE; $11,869,768 Allocated for Uniformed Workers' Raises From 1961 to 1967 | True | By Charles G. Bennett | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/fowler-sees-6-surcharge-enacted-some-time-in-year.html | Fowler Sees 6% Surcharge Enacted Some Time in Year | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/police-hat-complaint-loses.html | Police Hat Complaint Loses | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/australian-urges-us-business-to-lift-asian-role-business-is-urged.html | Australian Urges U.S. Business to Lift Asian Role; BUSINESS IS URGED TO LIFT ASIA ROLE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/us-ragweed-eradication-is-termed-too-expensive.html | U.S. Ragweed Eradication Is Termed Too Expensive | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/a-slaying-unites-german-students-mass-protest-binds-them-in-front.html | A SLAYING UNITES GERMAN STUDENTS; Mass Protest Binds Them in Front Demanding Reform | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/pia-1007-takes-oaks-in-england-captures-111468-race-as-favored.html | PIA, 100-7, TAKES OAKS IN ENGLAND; Captures $111,468 Race as Favored Fleet Is Fourth | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/ralph-carpenter-of-dana-corp-84-expresident-of-auto-parts.html | RALPH CARPENTER OF DANA CORP., 84; Ex-President of Auto Parts Manufacturer Is Dead | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/miami-negro-leaders-boycott-wallace-protest-assert-they-want-to.html | Miami Negro Leaders Boycott Wallace Protest; Assert They Want to Avoid Creating Publicity Forum for Former Governor | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/four-old-saxony-stamps-are-sold-here-for-25000.html | Four Old Saxony Stamps Are Sold Here for $25,000 | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/single-by-banks-in-9th-is-decisive-buchoks-error-in-8th-helps-cubs.html | SINGLE BY BANKS IN 9TH IS DECISIVE; Buchek's Error in 8th Helps Cubs Tie Score--Davis, Charles Hit Homers | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/british-cricket-results.html | British Cricket Results | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/money.html | Money | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/bind-up-the-wounds.html | Bind Up the Wounds | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/mrs-joseph-m-lynch.html | MRS. JOSEPH M. LYNCH | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/body-that-asked-nasser-to-stay-on-owes-role-to-him.html | Body That Asked Nasser to Stay On Owes Role to Him | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/a-town-watches-battle-for-ridge-israeli-planes-pound-syrian.html | A TOWN WATCHES BATTLE FOR RIDGE; Israeli Planes Pound Syrian Positions on High Ground | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/soviet-bloc-bids-israel-pull-back-leaders-meeting-in-moscow.html | SOVIET BLOC BIDS ISRAEL PULL BACK; Leaders Meeting in Moscow Threaten 'Resolute Rebuff' | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/governor-replies-to-rebels-leader.html | GOVERNOR REPLIES TO REBELS LEADER | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/intrepid-beats-american-eagle-constellation-defeats-weatherly-in.html | Intrepid Beats American Eagle, Constellation Breaks Weatherly in Trials; NEW SLOOP GAINS AN EASY VICTORY Intrepid Wins by 5 Minutes 34 Seconds for Seventh Triumph in Eight Races | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/red-sox-defeat-senators-8-to-7-yastrzemski-and-foy-each-hits-two.html | RED SOX DEFEAT SENATORS, 8 TO 7; Yastrzemski and Foy Each Hits Two Home Runs | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/fishbach-and-scott-reach-long-island-tennis-final.html | Fishbach and Scott Reach Long Island Tennis Final | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/americans-leave-uar-port-today-to-board-chartered-greek-ship-in.html | AMERICANS LEAVE U.A.R. PORT TODAY; To Board Chartered Greek Ship in Alexandria | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/tests-on-traffic-victims-asked.html | Tests on Traffic Victims Asked | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/genevieve-neufeld-wed.html | Genevieve Neufeld Wed | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/garman-and-krebs-signed.html | Garman and Krebs Signed | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/musicians-from-tuskegee-give-concert-at-town-hall.html | Musicians From Tuskegee Give Concert at Town Hall | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/aide-named-in-suffolk-inquiry.html | Aide Named in Suffolk Inquiry | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/treasury-aide-promoted.html | Treasury Aide Promoted | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/antiques-at-smithsonian-display-offers-fresh-look-at-americana.html | Antiques: At Smithsonian; Display Offers Fresh Look at Americana | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/4-us-air-officers-killed-in-landslide-near-manila.html | 4 U.S. Air Officers Killed In Landslide Near Manila | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/market-zigzags-to-slim-advance-stocks-up-4th-straight-day-after-an.html | MARKET ZIGZAGS TO SLIM ADVANCE; Stocks Up 4th Straight Day After an Erratic Session Tuned to Mideast News VOLUME IS 9.65 MILLION Gains Edge Out Losses by 758 to 457--Dow Index Adds 1.69, to Hit 874.89 | True | By John J. Abele | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/company-reports.html | COMPANY REPORTS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/johnson-pressed-on-hunger-fight-world-food-panels-report-says-he.html | JOHNSON PRESSED ON HUNGER FIGHT; World Food Panel's Report Says He Delays Action | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/george-stevens-jr-will-start-us-film-institute-next-week.html | George Stevens Jr. Will Start U.S. Film Institute Next Week | True | By Vincent Canby | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/2-home-runs-help-orioles-rout-twins.html | 2 HOME RUNS HELP ORIOLES ROUT TWINS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-places-restrictions-on-the-export-of-nickel.html | U.S. Places Restrictions On the Export of Nickel | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dr-king-says-police-invite-riots-in-ohio.html | DR. KING SAYS POLICE INVITE RIOTS IN OHIO | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/the-class-of-1942-what-happened-to-those-girls-in-saddle-shoes.html | The Class of 1942: What Happened to Those Girls in Saddle Shoes? | True | By Marylin Bender | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/detroit-archbishop-urges-peace-prayers-tomorrow.html | Detroit Archbishop Urges Peace Prayers Tomorrow | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/student-in-amherst-loses-fight-on-vietnam-armband.html | Student in Amherst Loses Fight on Vietnam Armband | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/slum-residents-assail-city-aide-200-protest-end-of-project-that.html | SLUM RESIDENTS ASSAIL CITY AIDE; 200 Protest End of Project That Will Lose U.S. Funds | | By Michael T. Kaufman | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hayden-stone-inc-is-trading-financial-district-for-park-ave.html | Hayden, Stone, Inc., Is Trading Financial District for Park Ave; Relocation, Planned for '68, Is First by Major Member of New York Exchange | | By Vartanig G. Vartan | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/talks-on-gibraltar-a-failure-in-madrid.html | TALKS ON GIBRALTAR A FAILURE IN MADRID | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/kittiwake-first-in-yachting-race-simsons-boat-wins-opener-of-series.html | KITTIWAKE FIRST IN YACHTING RACE; Simson's Boat Wins Opener of Series Off Mystic | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rally-in-grains-ends-abruptly-wheat-drops-fastest-and-closing-price.html | RALLY IN GRAINS ENDS ABRUPTLY; Wheat Drops Fastest and Closing Price Is New Low | | By Elizabeth M. Fowler | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/charles-lehman-headed-ad-agency.html | CHARLES LEHMAN, HEADED AD AGENCY | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-in-patent-talks-opening-in-sweden.html | U.S. IN PATENT TALKS OPENING IN SWEDEN | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rutgers-board-approves-6year-construction-plan.html | Rutgers Board Approves 6-Year Construction Plan | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/may-retail-sales-gained-slightly-rise-is-estimated-at-05-above.html | MAY RETAIL SALES GAINED SLIGHTLY; Rise is Estimated at 0.5% Above April— Volume 7% More Than '66 Month NON-DURABLES IN LEAD Hard Goods Little Changed --Auto Increase Offset by Other Declines | | By Eileen Shanahan Special to the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/court-bars-seating-in-chamber-dispute.html | COURT BARS SEATING IN CHAMBER DISPUTE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/johnson-tv-rival-seeks-fcc-help-says-2group-interest-tries-to-put.html | JOHNSON TV RIVAL SEEKS F.C.C. HELP; Says 2-Group Interest Tries to Put It Out of Business | | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/arthur-p-feigen.html | ARTHUR P. FEIGEN | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-gold-activity-at-reduced-pace-no-big-transactions-held-during.html | U.S. GOLD ACTIVITY AT REDUCED PACE; No Big Transactions Held During First Quarter | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/summer-theaters-don-a-happy-face-outlook-bright-as-broadway.html | SUMMER THEATERS DON A HAPPY FACE; Outlook Bright as Broadway Releases 25 More Works | True | By Louis Calta | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/a-correction-90358409.html | A Correction | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/birthpill-stock-is-under-inquiry-uscanadian-investigation-may.html | BIRTH-PILL STOCK IS UNDER INQUIRY; U.S.-Canadian Investigation May Involve Some Major Big Board Members | | By Terry Robards | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/martha-c-prendergast-64-debutante-is-a-bride.html | Martha C. Prendergast, '64 Debutante, Is a Bride | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rusk-is-asked-to-help-find-ship-last-reported-in-suez.html | Rusk Is Asked to Help Find Ship Last Reported in Suez | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/canada-to-widen-section-of-canal-welland-channel-project-is-to-be.html | CANADA TO WIDEN SECTION OF CANAL; Welland Channel Project Is to Be Finished in 1972 | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/letter-on-false-testimony-bars-gis-trip-to-vietnam.html | Letter on False Testimony Bars G.I.'s Trip to Vietnam | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/winner-pays-33280-for-2d.html | Winner Pays $332.80 for 2d | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/theologians-win-south-africa-suit-judge-upholds-two-liberals-in.html | THEOLOGIANS WIN SOUTH AFRICA SUIT; Judge Upholds Two Liberals in Their Libel Action | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/oil-shares-rise-in-slow-session-gold-mining-securities-up-on.html | OIL SHARES RISE IN SLOW SESSION; Gold Mining Securities Up on Speculative Demand --Indexes Advance | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/descendant-of-john-adams-delights-first-lady-irrepressible-woman-88.html | Descendant of John Adams Delights First Lady; Irrepressible Woman, 88, Is Hostess of Luncheon in Quincy as Tour Starts | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/suit-to-forbid-police-help-on-tv-series-is-dismissed.html | Suit to Forbid Police Help On TV Series Is Dismissed | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/women-brokers-pick-officers.html | Women Brokers Pick Officers | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/icc-decision-set-in-two-rail-cases-icc-ruling-set-in-two-rail-cases.html | I.C.C. Decision Set In Two Rail Cases; I.C.C. RULING SET IN TWO RAIL CASES | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/james-butler-jr-weds-margaret-w-herbruck.html | James Butler Jr. Weds Margaret W. Herbruck | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/fbi-names-most-wanted.html | F.B.I. Names Most Wanted | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/tanzanian-minister-quits-after-2-days.html | TANZANIAN MINISTER QUITS AFTER 2 DAYS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/iowa-girl-scouts-sailing-to-europe-on-fiveyear-plan.html | Iowa Girl Scouts Sailing to Europe On Five-Year Plan | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/burney-k-martin.html | BURNEY K. MARTIN | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/fbi-will-pursue-untaxed-tobacco-hoover-orders-new-york-office-to.html | F.B.I. WILL PURSUE UNTAXED TOBACCO; Hoover Orders New York Office to Seek Evidence of Smuggling in State | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/meeting-date-changed.html | Meeting Date Changed | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/plaza-may-be-named-after-pace-college.html | PLAZA MAY BE NAMED AFTER PACE COLLEGE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/twins-dismiss-mele-name-ermer-griffith-drops-pilot-after-six-years.html | Twins Dismiss Mele, Name Ermer; Griffith Drops Pilot After Six Years at Minnesota Helm | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-favors-peace-of-reconciliation-objective-is-a-mideast-plan-that.html | U.S. FAVORS PEACE OF RECONCILIATION; Objective Is a Mideast Plan That Recognizes Israel | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pollution-linked-to-end-of-oil-tax-congress-told-of-dumping.html | POLLUTION LINKED TO END OF OIL TAX; Congress Told of Dumping of Crankcase Drainings | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/new-chancellor-at-wisconsin.html | New Chancellor at Wisconsin | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dorothy-parker-recalled-as-wit-mostel-and-lillian-hellman-deliver.html | DOROTHY PARKER RECALLED AS WIT; Mostel and Lillian Hellman Deliver Brief Eulogies | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/singh-notre-dame-takes-tennis-title.html | SINGH, NOTRE DAME, TAKES TENNIS TITLE | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/art-fraud-cases-stir-customers-some-ask-reassurance-of-dealerssales.html | ART FRAUD CASES STIR CUSTOMERS; Some Ask Reassurance of Dealers--Sales Not Hurt | True | By Grace Glueck | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/court-gives-3000-to-negroes-barred-by-ll-motel-in-61.html | Court Gives $3,000 To Negroes Barred By L.I. Motel in '61 | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/text-of-nassers-speech-reviewing-course-of-war-and-announcing-his.html | Text of Nasser's Speech Reviewing Course of War and Announcing His Plan to Resign as President | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ozark-air-in-stock-split.html | Ozark Air in Stock Split | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/book-of-thoughts-of-mao-is-outlawed-in-singapore.html | Book of Thoughts of Mao Is Outlawed in Singapore | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/zisquit-conquers-lacey-for-college-tennis-title.html | Zisquit Conquers Lacey For College Tennis Title | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/market-place-fox-and-rayette-two-stars-dim.html | Market Place; Fox and Rayette: Two Stars Dim | True | By Robert Metz | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/amex-stock-prices-show-broad-gains-for-4th-day-in-row.html | Amex Stock Prices Show Broad Gains For 4th Day in Row | True | By Douglas W. Cray | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/patterson-held-to-draw-in-fight-quarry-knocks-down-foe-twice-in.html | PATTERSON HELD TO DRAW IN FIGHT; Quarry Knocks Down Foe Twice in Second Round | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pratt-graduates-urged-to-create-but-having-tells-them-that-the.html | PRATT GRADUATES URGED TO CREATE; But Having Tells Them That the Rewards Are Unusual | True | By Edith Evans Asbury | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/kennedy-proposes-state-law-agency-plan-for-justice-department-calls.html | KENNEDY PROPOSES STATE LAW AGENCY; Plan for Justice Department Calls for Centralization | True | By Ronald Maiorana | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/demonstrators-in-beirut-chant-for-nasser-after-his-speech.html | Demonstrators in Beirut Chant For Nasser After His Speech | True | By Thomas F. Brady Special to the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/alaska-bank-interest-cut.html | Alaska Bank Interest Cut | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rca-names-legal-officers.html | R.C.A. Names Legal Officers | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/9-schools-closed-in-lowell.html | 9 Schools Closed in Lowell | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/wilson-in-appeal-on-mideast-crisis-asks-refugee-aid-and-arab.html | WILSON IN APPEAL ON MIDEAST CRISIS; Asks Refugee Aid and Arab Recognition of Israel | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/other-bonds.html | OTHER BONDS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/corona-of-us-outpointed.html | Corona of U.S. Outpointed | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/holy-cross-beats-stepinac-for-schoolboy-tennis-title.html | Holy Cross Beats Stepinac For Schoolboy Tennis Title | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/produce-market.html | Produce Market | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/speck-quoted-convinced-im-killer.html | Speck Quoted: 'Convinced I'm Killer' | True | By Donald Janson Special to the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/red-cross-received-appeal-from-jordanians-for-plasma.html | Red Cross Received Appeal From Jordanians for Plasma | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bowker-backs-aid-to-church-schools.html | BOWKER BACKS AID TO CHURCH SCHOOLS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/transit-rise-seen-for-panama-canal.html | TRANSIT RISE SEEN FOR PANAMA CANAL | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/defendant-in-crash-threat-remanded-in-perjury-case.html | Defendant in Crash Threat Remanded in Perjury Case | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/jade-oil-deals-suspended.html | Jade Oil Deals Suspended | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ear-used-to-test-steel-electronic-device-applied-to-metal.html | 'Ear' Used to Test Steel; Electronic Device Applied to Metal Determines Hardness in 10 Seconds | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/nelson-wins-sixmile-run-in-28519-at-naia-meet.html | Nelson Wins Six-Mile Run In 28:51.9 at N.A.I.A. Meet | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bernard-e-docherty.html | BERNARD E. DOCHERTY | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-steel-official-is-promoted.html | U.S. Steel Official Is Promoted | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/new-pacific-line-will-haul-timber.html | NEW PACIFIC LINE WILL HAUL TIMBER | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/vfw-honors-malaysian.html | V.F.W. Honors Malaysian | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/books-of-the-times-time-bomb.html | Books Of The Times; Time Bomb | True | By Thomas Lask | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/kathryn-bingham-married-in-virginia.html | Kathryn Bingham Married in Virginia | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/reuther-charges-beatings-of-texas-farm-strikers.html | Reuther Charges Beatings Of Texas Farm Strikers | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/heinz-to-lift-dividend.html | Heinz to Lift Dividend | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/two-whooping-cranes-hatched-in-maryland.html | Two Whooping Cranes Hatched in Maryland | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/a-recurring-scandal.html | A Recurring Scandal | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/tornadoes-strike-in-area-of-denver.html | TORNADOES STRIKE IN AREA OF DENVER | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hope-on-vietnam-seen-by-senators-us-and-soviet-are-urged-to-extend.html | HOPE ON VIETNAM SEEN BY SENATORS; U.S. and Soviet Are Urged to Extend Collaboration | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pound-sterling-dips-to-27925-canadian-dollar-is-unchanged.html | Pound Sterling Dips to $2.7925; Canadian Dollar Is Unchanged | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/work-starts-on-li-home-for-disturbed-children.html | Work Starts on L.I. Home For Disturbed Children | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/c-u-resets-merger-meeting.html | C.& U. Resets Merger Meeting | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/thomas-larkin-72-labor-arbiter-dies.html | THOMAS LARKIN, 72, LABOR ARBITER, DIES | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-mediation-agency-praises-longshore-contract-on-coast.html | U.S. Mediation Agency Praises Longshore Contract on Coast | True | By Werner Bamberger | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bailey-is-criticized-on-campaign-tax-aid.html | BAILEY IS CRITICIZED ON CAMPAIGN TAX AID | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/b-m-corp-maps-a-plan-to-extend-bond-maturity.html | B.& M. Corp. Maps a Plan To Extend Bond Maturity | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/seagrams-profit-drops-slightly-volume-also-loses-ground-for-the.html | SEAGRAMS PROFIT DROPS SLIGHTLY; Volume Also Loses Ground for the Quarter | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/baltimore-teachers-support-sanctions-to-replace-schools.html | Baltimore Teachers Support Sanctions To Replace Schools | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/no-2-at-columbia-david-bicknell-truman.html | No. 2 at Columbia; David Bicknell Truman | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mrs-blackton-hamilton-fish-plan-marriage.html | Mrs. Blackton, Hamilton Fish Plan Marriage | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-obtains-a-stronger-voice-in-international-skiing-policy.html | U.S. Obtains a Stronger Voice In International Skiing Policy | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/business-records.html | BUSINESS RECORDS | | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/two-singers-hurt-in-london.html | Two Singers Hurt in London | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/16-high-city-officials-forming-group-to-raise-funds-for-uja.html | 16 High City Officials Forming Group to Raise Funds for U.J.A. | | By M.s. Handler | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/waiting-called-an-advantage.html | Waiting Called An Advantage | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/africans-turning-to-trade-blocs-regional-links-are-solution-for.html | Africans Turning to Trade Blocs; Regional Links Are Solution for Many | | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rosewall-and-laver-win-in-singles-and-gain-final-in-pro-tennis.html | Rosewall and Laver Win in Singles and Gain Final in Pro Tennis; GIMENO, RALSTON LOSE SEMI-FINALS Rosewall Scores, 6-3, 6-2 --Laver 6-1, 6-3 Victor in $25,000 Tourney | True | By Thomas Rogers | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/lumber-production-fell-71-in-week.html | LUMBER PRODUCTION FELL 7.1% IN WEEK | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/translation-of-nasser-talk-arranged-by-cbs-in-cairo.html | Translation of Nasser Talk Arranged by C.B.S. in Cairo | | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/texaco-names-officer.html | Texaco Names Officer | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/coast-pianist-wins-1000.html | Coast Pianist Wins $1,000 | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/helene-curtis-elects.html | Helene Curtis Elects | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/us-five-routs-poland.html | U.S. Five Routs Poland | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/even-in-war-bethlehem-has-air-of-tourist-town-israeli-soldiers.html | Even in War, Bethlehem Has Air of Tourist Town; Israeli Soldiers Crowd Into Souvenir Shop Near the Church of Nativity | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/bishop-named-pastor-of-chinatown-church.html | Bishop Named Pastor Of Chinatown Church | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/spain-england-split-cup-singles-santana-taylor-are-victors-brazil.html | SPAIN, ENGLAND SPLIT CUP SINGLES; Santana, Taylor Are Victors --Brazil Gains Final | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/link-is-reported-in-london-killing-slain-girl-and-accused-boy-held.html | LINK IS REPORTED IN LONDON KILLING; Slain Girl and Accused Boy Held Library Jobs Here | | By McCandlish Phillips | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/johnson-maps-aid-for-usmexicans-names-5-cabinet-members-to-panel-on.html | JOHNSON MAPS AID FOR U.S.-MEXICANS; Names 5 Cabinet Members to Panel on Poverty | | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/twins-sign-no-1-draftee.html | Twins Sign No. 1 Draftee | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/foe-in-vietnam-shells-2-cities-killing-28-and-wounding-102-foe-in.html | Foe in Vietnam Shells 2 Cities, Killing 28 and Wounding 102; FOE IN VIETNAM SHELLS 2 CITIES | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/dodd-challenges-censure-attempt-says-senate-panel-applies-ex-post.html | DODD CHALLENGES CENSURE ATTEMPT; Says Senate Panel Applies Ex Post Facto Standard | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/deaths-90358733.html | Deaths | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/monitoring-antisemitic-slurs-on-radio-planned-unit-of-bnai-brith.html | Monitoring Anti-Semitic Slurs on Radio Planned; Unit of Bnai Brith Charges Talk Shows Are Offenders | | By Paul Hofmann | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/graduates-warned-on-damning-youth.html | GRADUATES WARNED ON DAMNING YOUTH | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/party-at-gracie-mansion.html | Party at Gracie Mansion | True | By Stephen R. Conn | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/august-draft-call-29000-a-rise-of-9100-over-july.html | August Draft Call 29,000, A Rise of 9,100 Over July | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/ashe-pasarell-to-give-exhibition-here-today.html | Ashe, Pasarell to Give Exhibition Here Today | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/chiefs-sign-lynch-notre-dame-star.html | Chief's Sign Lynch, Notre Dame Star | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/fellow-officers-at-funeral-for-adm-ca-lockwood.html | Fellow Officers at Funeral For Adm. C.A. Lockwood | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/art-the-chic-frenchiness-of-the-1920s-ertes-stage-designs-on-view.html | Art: The Chic Frenchiness of the 1920's; Erté's Stage Designs on View at Grosvenor | True | By John Canaday | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-investigating-attack-on-vessel-aides-ask-why-it-was-not.html | U.S. INVESTIGATING ATTACK ON VESSEL; Aides Ask Why It Was Not Identified as Friendly | True | By William Beecher Special to the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/howards-homer-scores-first-run-chicago-ties-score-in-9th-on-berrys.html | HOWARD'S HOMER SCORES FIRST RUN; Chicago Ties Score in 9th on Berry's Hit—Hamilton Is Winning Pitcher | True | By Leonard Koppett | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/eastern-nigeria-awaiting-attack-secessionist-troops-expect-blow.html | EASTERN NIGERIA AWAITING ATTACK; Secessionist Troops Expect Blow From Lagos Regime | True | By Lloyd Garrison Special to the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/johnson-to-address-grange.html | Johnson to Address Grange | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/death-on-the-liberty.html | Death on the Liberty | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/nasser-says-he-is-resigning-but-assembly-rejects-action-forces-of.html | NASSER SAYS HE IS RESIGNING, BUT ASSEMBLY REJECTS ACTION; FORCES OF ISRAEL INVADE SYRIA; U.S. AGAIN SCORED Cairo Leader Assumes Responsibility for 'Grave Setback' | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/de-gaulle-rules-out-payment-by-state-for-contraceptives.html | De Gaulle Rules Out Payment by State For Contraceptives | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/births.html | Births | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/fritz-schwarzchild-of-travel-concern.html | FRITZ SCHWARZCHILD OF TRAVEL CONCERN | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/vivien-leigh-is-ill-with-tb-london-rehearsals-put-off.html | Vivien Leigh Is Ill With TB; London Rehearsals Put Off | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rise-in-bookshops-noted-at-parley-trade-is-called-country-s-most.html | RISE IN BOOKSHOPS NOTED AT PARLEY; Trade Is Called Country's Most Underdeveloped' | True | By Harry Gilroy Special to the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/aden-mob-sets-fires-after-nassers-speech.html | Aden Mob Sets Fires After Nasser's Speech | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/church-will-hold-services-in-park-flowers-to-be-symbols-in.html | CHURCH WILL HOLD SERVICES IN PARK; Flowers to Be Symbols in Universalist Happening | True | By Will Lissner | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/forwarder-asks-rail-rate-change-but-trucking-aide-defends-commerce.html | FORWARDER ASKS RAIL RATE CHANGE; But Trucking Aide Defends Commerce Act at Hearing | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/11-are-entered-in-118mile-test-pepperwood-quillo-queen-rated-at-51.html | 11 ARE ENTERED IN 11.8-MILE TEST; Pepperwood, Quillo Queen Rated at 5-1 in Stakes— Mount Regina Scores | True | By Joe Nichols | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/700-are-cited-in-queens-lists-vanessa-redgrave-is-honored.html | 700 Are Cited in Queen's Lists; Vanessa Redgrave Is Honored | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/a-4day-blackout-ended-in-tel-aviv-lights-go-on-despite-new-fighting.html | A 4-DAY BLACKOUT ENDED IN TEL AVIV; Lights Go On Despite New Fighting on Syrian War | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/the-role-of-nasser.html | The Role of Nasser | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/rail-seizure-by-us-urged-in-emergency.html | RAIL SEIZURE BY U.S. URGED IN EMERGENCY | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bailey-sees-johnson-victory.html | Bailey Sees Johnson Victory | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/mcdonnell-expects-us-to-certify-super-63-soon.html | McDonnell Expects U.S. To Certify Super 63 Soon | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/syria-says-she-is-freeing-political-prisoners-for-war.html | Syria Says She Is Freeing Political Prisoners for War | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/eshkol-explains-delays-by-israel-says-johnson-twice-sought-time-for.html | ESHKOL EXPLAINS DELAYS BY ISRAEL; Says Johnson Twice Sought Time for Diplomatic Action | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/suit-challenges-uptown-gimbels-yorkville-landlords-accuse-city-of.html | SUIT CHALLENGES UPTOWN GIMBELS; Yorkville Landlords Accuse City of Illegally Rezoning Site for New Store | True | By Steven V. Roberts | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/algerians-denounce-arab-assent-to-ceasefire.html | Algerians Denounce Arab Assent to Cease-Fire | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/transamerica-corp-names-vice-president.html | Transamerica Corp. Names Vice President | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/major-mideast-developments-in-the-capitals.html | Major Mideast Developments; In the Capitals | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/hoover-sees-new-red-drive.html | Hoover Sees New Red Drive | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-sets-lower-limits-on-sale-of-rubber-stocks.html | U.S. Sets Lower Limits On Sale of Rubber Stocks | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/tribune-mourners-pay-last-respects-before-the-auction.html | Tribune Mourners Pay Last Respects Before the Auction | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/other-local-golf.html | Other Local Golf | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/lowell-eckerson-retired-physician.html | LOWELL ECKERSON, RETIRED PHYSICIAN | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/bonds-mideast-war-casts-a-cautioning-influence-on-trading.html | Bonds: Mideast War Casts a Cautioning Influence on Trading; MUNICIPALS FIND A READY MARKET Government Coupon Issues Lose Ground Slightly— Corporates Steady | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/dr-silas-orme-susan-hay-wed-in-chevy-chase.html | Dr. Silas Orme, Susan Hay Wed in Chevy Chase | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/4-cavorting-near-plaza-arrested-in-park-robbery.html | 4 Cavorting Near Plaza Arrested in Park Robbery | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/us-predicts-18-rise-in-wheat-crop-this-year.html | U.S. Predicts 18% Rise In Wheat Crop This Year | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/cold-imperils-coffee-crop.html | Cold Imperils Coffee Crop | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/court-in-ohio-bans-trustshare-votes-ohio-bans-voting-of-shares-in.html | Court in Ohio Bans Trust-Share Votes; Ohio Bans Voting of Shares in Trust | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/pioneer-buys-putnamherzel.html | Pioneer Buys Putnam-Herzel | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/co-told-to-run-6-trains-for-at-least-6-months-more.html | C.&O. Told to Run 6 Trains For at Least 6 Months More | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/executive-gets-new-post.html | Executive Gets New Post | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-10 | 1967-06-10 | https://www.nytimes.com/1967/06/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698929 | B00000349438 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/long-to-back-dodd-with-plea-for-code.html | LONG TO BACK DODD WITH PLEA FOR CODE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/murtagh-named-president-of-the-city-college-alumni.html | Murtagh Named President Of The City College Alumni | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/richmond-grays-triumphs.html | Richmond Grays Triumphs | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ants-escape-from-freighter.html | Ants Escape From Freighter | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/problem-house-becomes-asset-developer-of-jersey-tract-converts-it.html | PROBLEM HOUSE BECOMES ASSET; Developer of Jersey Tract Converts It to Model A Problem House Becomes an Asset | True | By William Robbins | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/its-a-long-way-from-the-birds-and-bees-not-the-birds-and-beescont.html | It's a Long Way From the Birds and Bees; Not the Birds And Bees(Cont.) Vocabulary is precise: it is uterus or womb, not "tummy" | True | By William Barry Furlong | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/observer-playing-it-cool-on-the-hot-line.html | Observer: Playing It Cool on the Hot Line | True | By Russell Baker | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-1900mile-trip-up-the-amazon.html | A 1,900-Mile Trip Up the Amazon | True | By Henry W. Koller | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lindsay-vetoes-budget-changes-charges-politics-rejects-cuts-and.html | LINDSAY VETOES BUDGET CHANGES; CHARGES POLITICS; Rejects Cuts and Additions Made by the Democrats on the Council and Board WARNS OF NEW TAXES O'Connor and Ross Accuse Him of 'Smokescreen' for His Campaign in '69 BUDGET REVISIONS VETOED BY MAYOR | True | By Thomas P. Ronan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/folio-on-sea-birds-will-be-published.html | FOLIO ON SEA BIRDS WILL BE PUBLISHED | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wake-of-mideast-war-leaves-herculean-economic-problems-for.html | Wake of Mideast War Leaves Herculean Economic Problems for Combatants; Combatants in Mideast Left With Vast Economic Problems AREA WAS WEAK BEFORE CONFLICT Egypt's Finances Were at a Critical Stage Israel Only Slightly Stronger | True | By Brendan Jones | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/roberta-f-brinkley-exdean-at-duke-74.html | ROBERTA F. BRINKLEY EX-DEAN AT DUKE, 74 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nevada-to-impose-a-major-tax-rise-sales-levy-set-at-3-cents.html | NEVADA TO IMPOSE A MAJOR TAX RISE; Sales Levy Set at 3 Cents Gamblers Affected, Too | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/french-toy-makers-declare-an-extra-christmas.html | French Toy Makers Declare an Extra 'Christmas' | True | By John L. Hess Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/youth-in-kibbutz-describes-attack.html | Youth in Kibbutz Describes Attack | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-4-no-title.html | Article 4 — No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/oh-that-midday-sun-expert-watches-british-soccer-club-swelter-on.html | Oh, That Midday Sun; Expert Watches British Soccer Club Swelter on Coast, Lose Poise in Texas | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pope-sends-his-condolences-to-the-st-louis-archdiocese.html | Pope Sends His Condolences To the St. Louis Archdiocese | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/1097-students-graduated-from-monmouth-college.html | 1,097 Students Graduated From Monmouth College | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/auction-planned-by-jewish-appeal-sale-of-donated-art-is-set-at.html | AUCTION PLANNED BY JEWISH APPEAL; Sale of Donated Art Is Set at Parke-Bernet Tomorrow | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/along-camera-row.html | Along Camera Row | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/television-good-bad-and-in-between.html | Television; Good, Bad, And In Between | True | By Jack Gould | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/creeping-megalopolis-along-the-jersey-shore.html | Creeping Megalopolis Along the Jersey Shore | True | By Ronald Sullivan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lowell-eckerson-retired-physician.html | LOWELL ECKERSON, RETIRED PHYSICIAN | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/texas-plans-study-of-poverty-problem.html | TEXAS PLANS STUDY OF POVERTY PROBLEM | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/french-sailings-resume.html | French Sailings Resume | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-business-oil-concerns-eye-salt-lake-suit-dealers-charge-price.html | U.S. Business: Oil Concerns Eye Salt Lake Suit; Dealers Charge Price Fixing by Refiner | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-road-beyond-the-beyond-in-new-zealand.html | New Road Beyond the Beyond in New Zealand | True | By Tom H. Inkster | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/residents-debate-cadman-proposal-plan-to-build-on-twoblock.html | RESIDENTS DEBATE CADMAN PROPOSAL; Plan to Build on Two-Block Extension Stirs Opposition | True | By Steven V. Roberts | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ships-and-lines-cited-for-safety-fleet-awards-go-to-united-fruit.html | SHIPS AND LINES CITED FOR SAFETY; Fleet Awards Go to United Fruit and 2 Oil Refiners | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/moon-maps-prepared-by-geological-survey.html | Moon Maps Prepared By Geological Survey | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-jokers-make-him-the-winner.html | The Jokers' Make Him the Winner | True | By Mark Shivas | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pace-is-captured-by-golden-blend-canadian-horse-scores-by-2-lengths.html | PACE IS CAPTURED BY GOLDEN BLEND; Canadian Horse Scores by 2 Lengths at Yonkers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pakistan-sets-defense-budget.html | Pakistan Sets Defense Budget | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-planes-bomb-a-plant-in-hanoi-one-jet-downed-3-attacks-on-capital.html | U.S. PLANES BOMB A PLANT IN HANOI; ONE JET DOWNED; 3 Attacks on Capital Area Missile and Motor Depots Struck at Same Time U.S. PLANES BOMB A PLANT IN HANOI | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bridal-planned-by-linda-ivison-1963-debutante.html | Bridal Planned By Linda Ivison, 1963 Debutante | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-week-in-finance-stock-market-manages-to-weather-highly.html | The Week in Finance; Stock Market Manages to Weather Highly Emotional and Erratic Week Week in Finance: An Erratic Period | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/home-improvement-building-a-dry-wall.html | Home Improvement; Building A Dry Wall | True | By Bernard Gladstone | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dorman-and-oliva-triumph-in-international-conference-sports-car.html | Dorman and Oliva Triumph in International Conference Sports Car Races; STEARNS CAPTURES LIME ROCK EVENT 8 Eastern Members of New Group Participate in Meet Jenkins, Davidson Score | True | By Frank M. Blunk Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/public-given-tour-of-patriots-path-10mile-jersey-park-winds-among.html | PUBLIC GIVEN TOUR OF PATRIOT'S PATH; 10-Mile Jersey Park Winds Among Whippany River | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/foreign-affairs-an-idea-finds-its-time.html | Foreign Affairs: An Idea Finds Its Time | True | By C.l. Sulzberger | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/san-juan-art-has-a-place-in-the-sun.html | San Juan Art Has a Place in the Sun | True | By Carter Harman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/escape-reading.html | Escape Reading | True | By Craig Claiborne | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/naiad-wins-at-riverside.html | Naiad Wins at Riverside | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/preminger-hears-love-sounds-of-a-wife.html | Preminger Hears 'Love Sounds of a Wife' | True | By A.h. Weiler | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/art-39-steps-from-mission-house-to-boutique.html | Art: 39 Steps from Mission House to Boutique | True | By John Canaday | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/brinsmade-hopes-the-actor-hits-stride-at-ox-ridge-show.html | Brinsmade Hopes The Actor Hits Stride at Ox. Ridge Show | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/uranium-mine-order-defined-by-wirtz.html | URANIUM MINE ORDER DEFINED BY WIRTZ | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/potomac-victor-in-delaware-dash-betters-track-record-for-5-furlongs.html | POTOMAC VICTOR IN DELAWARE DASH; Betters Track Record for 5 Furlongs With 1:03 4/5 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cr-melvin-jr-weds-catherine-ackerman.html | C.R. Melvin Jr. Weds Catherine Ackerman | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vacation-villa.html | Vacation Villa | True | By Barbara Plumb | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soccer-unit-to-take-steps-to-sanction-pro-circuit.html | Soccer Unit to Take Steps To Sanction Pro Circuit | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/boy-3-falls-21-stories-to-his-death-in-bronx.html | Boy, 3, Falls 21 Stories To His Death in Bronx | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hawaii-u-to-drop-faculty-war-foe-president-acts-as-criticism-of.html | HAWAII U. TO DROP FACULTY WAR FOE; President Acts as Criticism of Professor Deepens | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/studebaker-sees-no-return-to-the-production-of-autos.html | Studebaker Sees No Return To the Production of Autos | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/printers-in-city-have-found-jobs-itu-members-are-at-work-despite.html | PRINTERS IN CITY HAVE FOUND JOBS; I.T.U. Members Are at Work Despite Closing of Paper | True | By Damon Stetson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fictions-and-facts-with-arthur-frommer.html | Fictions And Facts; With Arthur Frommer | True | By Ellen Moers | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/reservoir-spills-over-into-recreation-field.html | Reservoir Spills Over Into Recreation Field | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/florida-sanctions-supported.html | Florida Sanctions Supported | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/st-johnland-will-hold-annual-fair-on-june-29-oldest-li-home-for.html | St. Johnland Will Hold Annual Fair on June 29; Oldest L.I. Home for Aged to Offer Art and Antiques | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/marina-j-russo-bride-of-michael-s-denning.html | Marina J. Russo Bride Of Michael S. Denning | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/warriors-name-trainer-badgers-varsity-defeats-washington-and-navy.html | Warriors Name Trainer; Badgers' Varsity Defeats Washington and Navy | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-route-used-cutting-out-suez-cargo-sent-through-here-from-asia-to.html | U.S. ROUTE USED, CUTTING OUT SUEZ; Cargo Sent Through Here From Asia to Europe | True | By Tania Long | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/2-jersey-school-marks-set-in-invitation-track.html | 2 Jersey School Marks Set in Invitation Track | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ford-gm-weigh-exotic-transport-auto-makers-ponder-day-of-monorail.html | FORD, G.M. WEIGH EXOTIC TRANSPORT; Auto Makers Ponder Day of Monorail and Pod Bus | True | By Berry M. Flint Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/david-fishmans-have-son.html | David Fishmans Have Son | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/party-will-turn-on-the-electric-circus-benefit-for-kennedy-charity.html | Party Will Turn On the Electric Circus; Benefit for Kennedy Charity Is Set in St. Mark's Place | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/5-tennessee-towns-to-vote-on-liquor.html | 5 TENNESSEE TOWNS TO VOTE ON LIQUOR | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dempsey-praises-sessions-record-democrats-controlled-both-houses-in.html | DEMPSEY PRAISES SESSION'S RECORD; Democrats Controlled Both Houses in Connecticut | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/53-of-job-corpss-trainees-find-steady-jobs.html | 53% of Job Corpss's Trainees Find Steady Jobs | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/staying-out.html | Staying Out | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/niceguy-patterson-finishes-in-tie-27000-see-quarry-drop-exchampion.html | Nice-Guy Patterson Finishes in Tie; 27,000 See Quarry Drop Ex-Champion Twice in Second | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/art-notes-and-tons-of-ostrich-feathers.html | Art Notes; ...And Tons of Ostrich Feathers | True | By Grace Glueck | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/algerians-are-bitter-over-the-mideast-ceasefire.html | Algerians Are Bitter Over the Mideast Cease-Fire | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/chris-quigg-fiance-of-elizabeth-kelley.html | Chris Quigg Fiance Of Elizabeth Kelley | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-groupings-and-starting-times-for-national-open-golf-tournament.html | The Groupings and Starting Times for National Open Golf Tournament in New Jersey | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/trot-group-chief-resigns.html | Trot Group Chief Resigns | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-queen-opened-the-doors.html | The Queen Opened the Doors | True | By Peter Heyworth | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/negro-census-for-area.html | Negro Census for Area | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/carlebach-golding.html | Carlebach Golding | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fire-island-fight-on-cars-rolls-on-legal-hurdles-are-expected-to.html | FIRE ISLAND FIGHT ON CARS ROLLS ON; Legal Hurdles Are Expected to Delay Curb on Buggies | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/texaco-units-name-aides.html | Texaco Units Name Aides | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/religion-further-views-on-celibacy.html | Religion; Further Views on Celibacy | True | By John Leo | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/using-insects-as-insecticides.html | Using Insects as 'Insecticides' | True | By Harold M. Schmeck Jr. | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cold-perils-coffee-in-brazil.html | Cold Perils Coffee in Brazil | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/susan-weis-fiancee-of-dr-joel-mindel.html | Susan Weis Fiancee Of Dr. Joel Mindel | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sailing-school-lures-chesapeake-vacationists-students-spend-two.html | Sailing School Lures Chesapeake Vacationists; Students Spend Two Days on Land and 5 Aboard Ship Chesapeake Course to Give Know-How to Landlubbers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/barbeque-grills-in-good-demand-garden-items-also-selling-buying.html | BARBEQUE GRILLS IN GOOD DEMAND; Garden Items Also Selling, Buying Offices Report | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-five-crushes-poland-and-ties-for-tourney-lead.html | U.S. Five Crushes Poland And Ties for Tourney Lead | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/womens-track-set-for-yonkers-today.html | WOMEN'S TRACK SET FOR YONKERS TODAY | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/glands-of-the-body.html | GLANDS OF THE BODY | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-dorcas-p-gill-prospective-bride.html | Miss Dorcas P. Gill Prospective Bride | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/modern-setting-arranged-for-richest-us-open-golf-richest-us-open.html | Modern Setting Arranged For Richest U.S. Open Golf; Richest U.S. Open Golf Championship Tourney Starts Thursday at Baltusrol CASPER TO DEFEND IN A FIELD OF 150 Winner to Receive $30,000 of $175,000 Purse for 4-Day Tournament | True | By Lincoln A. Werden | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/college-willing-to-drop-leader-parsons-trustees-anxious-to-protect.html | COLLEGE WILLING TO DROP LEADER; Parsons' Trustees Anxious to Protect Accreditation | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/regime-in-spain-scored-on-unions-catholic-labor-publication-charges.html | REGIME IN SPAIN SCORED ON UNIONS; Catholic Labor Publication Charges Persecution | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/boros-and-zarley-take-stroke-lead-shoot-214s-as-downpours-delay.html | BOROS AND ZARLEY TAKE STROKE LEAD; Shoot 214s as Downpours Delay Buick Open | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-search-for-love.html | A Search For Love | True | By Adrian Mitchell | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/laura-j-philipp-is-married.html | Laura J. Philipp Is Married Here To T.C. Coughlin | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fall-river-tries-to-recall-its-big-battle.html | Fall River Tries to Recall Its Big Battle | True | By Barbara Ashton | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-walsh-betrotued-to-ricardo-goizueta.html | Miss Walsh Betrotued To Ricardo Goizueta | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/music-festival-in-fords-future.html | Music; Festival in Ford's Future | True | By Harold C. Schonberg | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/walking-tour-of-baltusrol-with-johnny-farrell-the-pro-as-guide.html | Walking Tour of Baltusrol With Johnny Farrell, the Pro, as Guide | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nine-maine-forts-for-65-cents.html | Nine Maine Forts for 65 Cents | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/father-escorts-barbarba-trent-at-her-nuptials.html | Father Escorts Barbarba Trent At Her Nuptials | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/kuwait-crowds-back-naaser.html | Kuwait Crowds Back Naser | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/canadian-centinial-welcome-at-thousand-island-border.html | Canadian Centinial Welcome At Thousand Island Border | True | By Harold M. Farkas | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/giant-fans-feel-time-has-come-for-team-to-change-its-colors.html | Giant Fans Feel Time Has Come For Team to Change Its Colors | True | By William N. Wallace | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ups-going-higher-in-north-jersey-industrial-buildings-getting.html | UP'S GOING HIGHER IN NORTH JERSEY; Industrial Buildings Getting 18-Foot Ceilings Now UP'S GOING HIGHER IN NORTH JERSEY | True | By Harry V. Forgeron Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/boston-negroes-given-chance-to-speak-ended-riot.html | Boston Negroes, Given Chance to Speak, Ended Riot | True | By Gene Roberts Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/queens-man-shot-to-death.html | Queens Man Shot to Death | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/beach-point-yc-summaries.html | Beach Point Y.C. Summaries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rubber-workers-reject-proposals-but-striking-union-indicates-new.html | RUBBER WORKERS REJECT PROPOSALS; But Striking Union Indicates New Hope for Settlement | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/alice-l-spruance-bride-carolann-beck-married.html | Alice L. Spruance Bride; Carolann Beck Married | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/4-in-truck-killed-27-hurt-in-a-freight-train-collision.html | 4 in Truck Killed, 27 Hurt In a Freight Train Collision | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tourney-final-is-taken-by-westchester-ruggers.html | Tourney Final Is Taken By Westchester Ruggers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/linda-ann-baldwin-planning-marriage.html | Linda Ann Baldwin Planning Marriage | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/naia-baseball.html | N.A.I.A. BASEBALL | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/frederick-c-tatum.html | FREDERICK C. TATUM | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-10-no-title.html | Article 10 — No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ski-group-names-salaried-aides-assistant-coaches-are-hired-for-68.html | SKI GROUP NAMES SALARIED AIDES; Assistant Coaches Are Hired for '68 Olympic Teams | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fixes-lead-advance-in-e-orange-tennis.html | FIXES LEAD ADVANCE IN E. ORANGE TENNIS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-weapon-for-teachers.html | New Weapon for Teachers | True | By Leonard Buder | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bihar-district-is-hopeful-of-gain-despite-a-year-of-famine.html | Bihar District Is Hopeful of Gain Despite a Year of Famine | True | JOSEPH LELYVELD Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cardenal-hits-top-tigers-20-for-angels-4th-victory-in-row.html | Cardenal Hits Top Tigers, 2-0, For Angels' 4th Victory in Row | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/james-simmons-to-wed-virginia-w-macmanus.html | James Simmons to Wed Virginia W. MacManus | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tokyo-skyscraper-sets-a-precedent-for-two-that-are-planned-towers.html | Tokyo Skyscraper Sets a Precedent for Two That Are Planned; TOWERS GOING UP ON TOKYO SKYLINE | True | By Michael J. Leahy Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hwb-donegan-2d-weds-nancy-bland.html | H.W.B. Donegan 2d Weds Nancy Bland | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/youth-drowns-in-reservoir.html | Youth Drowns in Reservoir | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/griese-of-purdue-marries.html | Griese of Purdue Marries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/old-land-grants-cited.html | Old Land Grants Cited | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/beirut-imposes-curfew-after-pronasser-rioting-police-disperse.html | Beirut Imposes Curfew After Pro-Nasser Rioting; Police Disperse Crowds by Firing Into Air Damage to U.S. Property Is Light | True | By Thomas F. Brady Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/church-cup-is-won-by-middle-atlantic.html | CHURCH CUP IS WON BY MIDDLE ATLANTIC | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/airline-sues-dick-gregory.html | Airline Sues Dick Gregory | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/photography-lootenss-pictorial-perennial.html | Photography; Lootens's Pictorial Perennial | True | By Jacob Deschin | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/thants-reports-to-the-security-council-on-mideast-ceasefire.html | Thant's Reports to the Security Council on Mideast Cease-Fire | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/canadas-red-cross-to-give-kits-to-children-in-mideast.html | Canada's Red Cross to Give Kits to Children in Mideast | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/qa-queries-outrageous-novelty.html | Q&A; QUERIES Outrageous Novelty | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-threatens-sanctions-move-ending-ties-moscow-warns-israel-to.html | SOVIET THREATENS 'SANCTIONS MOVE; Ending Ties, Moscow Warns Israel to Halt War Other Red Lands Act Similarly Soviet Breaks Ties With Israel; Vows Sanctions if War Goes On | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/in-vietnam-elephants-to-the-rescue.html | In Vietnam ; Elephants To the Rescue | True | By Richard West | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/damascus-a-prize-of-many-empires.html | Damascus: A Prize of Many Empires | True | By Will Lissner | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/giants-3-homers-sink-braves-74-40047-at-atlanta-see-hart-hailer.html | GIANTS' 3 HOMERS SINK BRAVES, 7-4; 40,047 at Atlanta See Hart, Haller, McCovey Connect | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hull-house-restored-in-chicago-as-national-historic-landmark.html | Hull House Restored in Chicago As National Historic Landmark | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/consumers-studied-for-trends-team-forecasts-consumer-trends.html | Consumers Studied for Trends; Team Forecasts Consumer Trends | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/prof-laura-zirbes-taught-education-at-ohio-state-u.html | Prof. Laura Zirbes, Taught Education at Ohio State U. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-harriet-alden-whitman-married-to-mralph-angulo.html | Miss Harriet Alden Whitman Married to M. Ralph Angulo | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fate-must-be-nudged.html | Fate Must Be Nudged | True | By Joseph Hitrec | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cheryl-sue-fung-married.html | Cheryl Sue Fung Married | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/worthington-picks-officers.html | Worthington Picks Officers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-mae-oliver-exaide-of-democratic-party-dies.html | Miss Mae Oliver, Ex-Aide Of Democratic Party, Dies | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/visiting-the-house-of-the-sun-in-haleakala-national-park-in-hawaii.html | Visiting the 'House of the Sun' in Haleakala National Park in Hawaii | True | By Lynn Ferrin | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/toomey-captures-decathlon-lead-gets-4073-points-in-five-events-at.html | TOOMEY CAPTURES DECATHLON LEAD; Gets 4,073 Points in Five Events at A.A.U. Meet | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/american-notebook.html | American Notebook | True | By Lewis Nichols B. Traven Again | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/strong-opinions-opinions.html | Strong Opinions; Opinions | True | By Raymond Daniell | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/karen-salzburg-bride-of-lawrence-a-beer.html | Karen Salzburg Bride Of Lawrence A. Beer | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/marriages.html | Marriages | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sudan-rejects-ceasefire.html | Sudan Rejects Cease-Fire | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/swiss-theologian-gets-fosdick-professorship.html | Swiss Theologian Gets Fosdick Professorship | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/gene-spencer-bilbro-married-in-nashville-to-john-c-sallee.html | Gene Spencer Bilbro Married In Nashville to John C. Sallee | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/shaggy-beatniks-derided-by-moses.html | 'SHAGGY BEATNIKS DERIDED BY MOSES | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sex-education-25-years-apart.html | SEX EDUCATION 25 YEARS APART | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/an-oil-emergency-declared-by-us-industry-asked-to-draft-plan-to.html | AN OIL EMERGENCY DECLARED BY U.S.; Industry Asked to Draft Plan to Insure Petroleum Flow Into Western Europe AN OIL EMERGENCY DECLARED BY U.S. | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/christmas-stamp-announced.html | Christmas Stamp Announced | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/76ers-name-publicity-aide.html | 76ers Name Publicity Aide | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/89923-donated-to-the-fresh-air-fund.html | $89,923 Donated to the Fresh Air Fund | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bayern-munich-wins.html | Bayern Munich Wins | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vietnams-army-sometimes-it-only-seems-to-fight.html | Vietnam's Army; Sometimes It Only Seems to Fight | True | By Jonathan Randal | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/recordings-lively-baroque-revival-brings-fine-messiah.html | Recordings; Lively Baroque Revival Brings Fine 'Messiah' | True | By Howard Klein | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-circle-isnt-square-the-circle-isnt-square.html | The Circle Isn't Square; The Circle Isn't Square | True | By Elenore Lester | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vandals-again-mark-door-of-arab-delegate-to-un.html | Vandals Again Mark Door Of Arab Delegate to U.N. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ellen-aronson-is-bride.html | Ellen Aronson Is Bride | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/37-concerts-set-at-carnegie-hall-international-festival-to-be.html | 37 CONCERTS SET AT CARNEGIE HALL; International Festival to Be Included Next Season | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/barnett-says-foe-has-kennedys-aid.html | BARNETT SAYS FOE HAS KENNEDY'S AID | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/elks-parade-on-boardwalk.html | Elks Parade on Boardwalk | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dance-ballet-theaters-lucky-year.html | Dance; Ballet Theater's Lucky Year | True | By Olive Barnes | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/joseph-cardinal-ritter-74-dies-liberal-archbishop-of-st-louis.html | Joseph Cardinal Ritter, 74, Dies; Liberal Archbishop of St. Louis; CARDINAL RITTER OF ST. LOUIS DIES | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ralph-carpenter-of-dana-corp-84-expresident-of-auto-parts.html | RALPH CARPENTER OF DANA CORP., 84; Ex-President of Auto Parts Manufacturer Is Dead | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/3-marks-broken-in-school-track-state-high-jump-shotput-discus.html | 3 MARKS BROKEN IN SCHOOL TRACK; State High Jump, Shot-Put Discus Records Fall | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/news-of-the-rialto-married-hippies-rialto-news-when-hippies-get.html | News of the Rialto; Married Hippies? Rialto News: When Hippies Get Married | True | By Lewis Funke | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/queens-couple-killed.html | Queens Couple Killed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wood-field-and-stream-methods-of-catching-this-amphibian-range-from.html | Wood, Field and Stream; Methods of Catching This Amphibian Range From Traditional to Exotic | True | By Oscar Godbout | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rf-treadway-weds-mrs-suzanne-c-herter.html | R.F. Treadway Weds Mrs. Suzanne C. Herter | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/advertising-selling-sets-of-encyclopedias.html | Advertising Selling Sets of Encyclopedias | True | By Philip H. Dougherty | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-for-the-home.html | New For the Home | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/verdieck-defeats-zanzcua-in-final-of-naia-tennis.html | Verdieck Defeats Zanzcua In Final of N.A.I.A. Tennis | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/washington-the-lessons-of-the-middle-eastern-war.html | Washington; The Lessons of the Middle Eastern War | True | By James Reston | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/house-tour-to-aid-church.html | House Tour to Aid Church | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/metaphors-of-violence.html | Metaphors of Violence | True | By Millicent Bell | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/theater-in-moscow-the-avantgarde-is-in-in-moscow-the-avantgarde-is.html | Theater in Moscow; The Avant-Garde Is In In Moscow, the Avant-Garde Is In | True | By George Feifer | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tv-mailbag.html | TV Mailbag | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/chess-commercial-league-rivalry.html | Chess; Commercial League Rivalry | True | By Al Horowitz | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/4-cruiseship-calls-at-haifa-canceled.html | 4 CRUISE-SHIP CALLS AT HAIFA CANCELED | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | By Lee Lorick Prina | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/counter-stocks-and-amex-climb-advance-steady-after-a-brisk-selloff.html | COUNTER STOCKS AND AMEX CLIMB; Advance Steady After a Brisk Sell-off on Monday | True | By Douglas W. Gray | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/laris-and-higgins-head-field-in-aau-marathon-today.html | Laris and Higgins Head Field In A.A.U. Marathon Today | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-rights-phase-is-seen-by-dr-king.html | NEW RIGHTS PHASE IS SEEN BY DR. KING | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mary-w-tuttle-is-bride-of-norwig-rg-debye.html | Mary W. Tuttle Is Bride Of Norwig R.G. Debye | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/helsinki-builds-air-terminal.html | Helsinki Builds Air Terminal | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ohio-spurs-fight-on-bias-in-unions-contracts-could-be-voided-in.html | OHIO SPURS FIGHT ON BIAS IN UNIONS; Contracts Could Be Voided in Construction Field | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/changes-in-centers-plans-are-sought-by-architects.html | Changes in Center's Plans Are Sought by Architects | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sarah-bradbury-to-wed.html | Sarah Bradbury to Wed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/taylor-of-packers-to-sign-with-saints-taylor-will-sign-pact-with.html | Taylor of Packers To Sign With Saints; TAYLOR WILL SIGN PACT WITH SAINTS | True | By United Press International | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/big-ten-official-resigns.html | Big Ten Official Resigns | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/unions-and-vista-drop-aid-to-jersey-migrants.html | Unions and Vista Drop Aid to Jersey Migrants | True | By Ronald Sullivan Special To The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/maynard-elects-officials.html | Maynard Elects Officials | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/diane-e-shafer-fiancee-of-ian-charles-strachan.html | Diane E. Shafer Fiancee Of Ian Charles Strachan | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mollek-tynan.html | Mollek Tynan | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/temple-israel-to-gain.html | Temple Israel to Gain | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-academie-francaise-gives-its-poetry-prize-to-a-balladeer.html | The Academie Francaise Gives Its Poetry Prize to a Balladeer | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/letters.html | Letters | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/brazil-may-print-encyclicals.html | Brazil May Print Encyclicals | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/romney-starts-wisconsin-drive-asserts-he-prefers-direct-appeal-to.html | ROMNEY STARTS WISCONSIN DRIVE; Asserts He Prefers Direct Appeal to the Voters | True | By Donald Janson Special To The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/huoston-gets-first-victory.html | Huoston Gets First Victory | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/stamps-space-walk-depicted.html | Stamps; Space Walk Depicted | True | By David Lidman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ernest-schein-dies-wasnington-lawyer.html | ERNEST SCHEIN DIES; WASNINGTON LAWYER | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bluestone-siegel.html | Bluestone Siegel | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-critical-response.html | The Critical Response | True | By Bosley Crowther | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lykes-calls-federal-aid-vital-to-solve-maritime-problems.html | Lykes Calls Federal Aid Vital To Solve Maritime Problems | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/emerson-electric-picks-aide.html | Emerson Electric Picks Aide | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-bias-case-trap-stirs-ann-arbor-officials-posed-as-seekers-of.html | A BIAS CASE 'TRAP' STIRS ANN ARBOR; Officials Posed as Seekers of Non-Negro Employes | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/philadelphia-gm-and-university-set-to-study-minicars.html | PHILADELPHIA; G.M. and University Set to Study 'Minicars' | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/victor-its-task-now-is-to-secure-the-peace.html | Victor; Its Task Now Is to Secure the Peace | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/design-is-chosen-for-birmingham-center-philadelphia-firm-wins.html | Design Is Chosen for Birmingham Center; Philadelphia Firm Wins Contest for Huge Complex | True | By Joseph P. Fried | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/richmond-va-panel-recommends-repeal-of-cigarette-taxes.html | RICHMOND, VA.; Panel Recommends Repeal of Cigarette Taxes | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nancy-c-love-is-wed-in-scarsdale.html | Nancy C. Love Is Wed in Scarsdale | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-trade-balance-with-red-lands-up.html | U.S. TRADE BALANCE WITH RED LANDS UP | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/baker-vennard.html | Baker Vennard | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/medicine-in-mideast-israel-is-found-far-superior-to-arabs-in.html | Medicine in Mideast; Israel Is Found Far Superior to Arabs In Meeting Rehabilitation Problems | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mobile-home-parks-listed-in-directory.html | Mobile Home Parks Listed in Directory | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nyac-retains-aau-track-title-winged-foot-club-captures-met-crown.html | N.Y.A.C. RETAINS A.A.U. TRACK TITLE; Winged Foot Club Captures Met Crown 7th Year in Row 3 Records Set N.Y.A.C. RETAINS CROWN IN TRACK | True | By Deane McGowen Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-policy-in-asia-scored-by-exenvoy-to-thailand.html | U.S. Policy in Asia Scored By Ex-Envoy to Thailand | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/weapons-dispute-m16-dandy-or-dud.html | Weapons Dispute, M-16: Dandy or Dud? | True | By William Beecher | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-broker-and-the-bulgar-a-diplomatic-tale-the-broker-and-the.html | The Broker and the Bulgar: A Diplomatic Tale; The Broker and the Bulgar: A Diplomatic Tale of Realty | True | By Franklin Whitehouse | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wedding-upstate-for-phyllis-ray-connecticut-67.html | Wedding Upstate For Phyllis Ray, Connecticut '67 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/egyptian-suicides-reported.html | Egyptian Suicides Reported | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/city-tennis-project-gets-15000-grant.html | CITY TENNIS PROJECT GETS $15,000 GRANT | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/arab-birth-rate-is-high.html | Arab Birth Rate Is High | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/change-came-to-bermuda-at-160-mph.html | Change Came to Bermuda at 160 m.p.h. | True | By Devon Francis | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/common-market-weighs-israel-tie-ministers-council-to-study-3-forms.html | COMMON MARKET WEIGHS ISRAEL TIE; Ministers' Council to Study 3 Forms of Relationships | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-urged-to-act-on-oil-spillage-steps-proposed-to-bar-new-torrey.html | U.S. URGED TO ACT ON OIL SPILLAGE; Steps Proposed to Bar New Torrey Canyon Disaster | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/divorce-is-easy-for-hungarians-high-incidence-exceeded-only-in-us.html | DIVORCE IS EASY FOR HUNGARIANS; High Incidence Exceeded Only in U.S. and Rumania | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/brain-surgery-performed-on-south-african-president.html | Brain Surgery Performed On South African President | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/timber.html | Timber! | True | By Robert S. Monahan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/when-the-don-vanishes.html | When The Don Vanishes | True | By Raymond Ericson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sarampionados-and-gusanos.html | Sarampionados And Gusanos | True | By Alexander Coleman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/deadly-game-deadly.html | Deadly Game; Deadly | True | By Burke Wilkinson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/old-city-thronged-by-israeli-visitors.html | OLD CITY THRONGED BY ISRAELI VISITORS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bostons-ghetto-is-tranquil-now-negro-youths-reflect-on-gains-riot.html | BOSTON'S GHETTO IS TRANQUIL NOW; Negro Youths Reflect on Gains Riot May Bring | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nassau-enlisting-young-people-for-summer-help.html | Nassau Enlisting Young People for Summer Help | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cavan-victor-in-football-at-irish-games-in-london.html | Cavan Victor in Football At Irish Games in London | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tanker-operators-strive-to-avoid-pollution-of-the-sea-vessels-take.html | Tanker Operators Strive to Avoid Pollution of the Sea; Vessels Take Steps to Hold Oil Loss to a Minimum | True | By George Horne | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/president-backed-on-mideast-policy-democrats-in-middle-west-hail.html | PRESIDENT BACKED ON MIDEAST POLICY; Democrats in Middle West Hail 'Caution' in Crisis | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/abolish-poverty-directly.html | 'Abolish Poverty Directly' | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/aires-is-winner-of-hunter-crown-lopezs-gelding-takes-two-classes-at.html | AIRES IS WINNER OF HUNTER CROWN; Lopez's Gelding Takes Two Classes at Old Westbury | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/arabs-allowed-in-gaza-streets-as-israel-lifts-curfew-briefly.html | Arabs Allowed in Gaza Streets As Israel Lifts Curfew Briefly | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-biggest-social-event-in-arkansas-the-winthrop-rockefellers.html | The Biggest Social Event in Arkansas: The Winthrop Rockefellers' Cattle Sale | True | By Charlotte Curtis Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/manana-moving-in-on-old-manzanillo.html | Manana Moving In On Old Manzanillo | True | By Donald Janson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/let-there-be-peace.html | Let There Be Peace | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/doug-jones-fights-june-29.html | Doug Jones Fights June 29 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/malawi-president-asks-us-to-help-finance-a-rail-line-10million.html | Malawi's President Asks U.S. To Help Finance a Rail Line; $10-Million Project Would Involve Cooperation With Portuguese Authorities | True | By Benjamin Welles Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/scott-takes-final-in-long-island-net.html | SCOTT TAKES FINAL IN LONG ISLAND NET | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/husein-urges-nasser-remain.html | Husein Urges Nasser Remain | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-pressures-on-the-new-spanish-painting-new-pressures-in-spain.html | New Pressures on the New Spanish Painting; New Pressures in Spain | True | By H.g. Wilson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/race-relations-in-boston-the-hot-summer-came-early.html | Race Relations; In Boston, the Hot Summer Came Early | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/strolling-in-miami-beach.html | Strolling in Miami Beach | True | By Jay Clarke | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/arab-refugees-moving-into-jordan.html | Arab Refugees Moving Into Jordan | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/margrethe-of-denmark-married-to-french-count-royalty-among-900-at.html | Margrethe of Denmark Married to French Count; Royalty Among 900 at the Wedding of Heiress to Throne 800th Anniversary of Copenhagen Also Is Celebrated | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mayor-takes-citys-pulse-kissing-babies-playing-tennis-eating.html | Mayor Takes City's Pulse; Kissing Babies, Playing Tennis, Eating Spaghetti | True | By Murray Schumach | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/president-praises-job-by-city-police.html | PRESIDENT PRAISES JOB BY CITY POLICE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/maine-guard-unit-cited.html | Maine Guard Unit Cited | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/real-estate-broker-killed-by-gunman-in-atlantic-city.html | Real Estate Broker Killed By Gunman in Atlantic City | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-30hour-battle-syrian-zone-12-miles-wide-cleared-near-sea-of.html | A 30-HOUR BATTLE; Syrian Zone 12 Miles Wide Cleared Near Sea of Galilee Israelis Claim Victory Over the Syrians After Seizing High Ground Near the Border 30 HOURS' BATTLE IS ENDED BY TRUCE Uphill Drive Near Frontier Posed Difficult Problem for Attacking Force | True | By Sydney Gruson Special to the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pittard-dies-of-burns.html | Pittard Dies of Burns | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/2-debutantes-honored-at-long-island-dance.html | 2 Debutantes Honored At Long Island Dance | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/some-ge-tv-sets-cited-by-union-aide-as-health-hazard.html | Some G.E. TV Sets Cited by Union Aide As Health Hazard | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sailors-describe-attack-on-vessel-israelis-struck-so-suddenly-us.html | SAILORS DESCRIBE ATTACK ON VESSEL; Israelis Struck So Suddenly U.S. Guns Were Unloaded | | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fire-at-dinner-curbs-talk-by-gop-chairman-upstate.html | Fire at Dinner Curbs Talk By G.O.P. Chairman Upstate | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/davenport-cracks-high-hurdles-mark.html | DAVENPORT CRACKS HIGH HURDLES MARK | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/damage-to-chagall-window-in-jerusalem-is-reported.html | Damage to Chagall Window In Jerusalem Is Reported | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/air-rights-wins-57900-michigan-derby-with-favored-royal-malabar.html | Air Rights Wins $57,900 Michigan Derby With Favored Royal Malabar Next; BELMONTE MOUNT PAYS $17.20 FOR $2 Holds Off Royal Malabar in Richest Michigan Derby Ask The Fare Third | | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/storm-trysail-group-closes-race-entries.html | Storm Trysail Group Closes Race Entries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pocono-resorts-go-on-the-night-shift.html | Pocono Resorts Go on the Night Shift | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/private-offices-in-capital.html | Private Offices in Capital | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/maria-zeccola-engaged.html | Maria Zeccola Engaged | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/deposits-in-savings-bank-will-be-protected-under-concrete-wings.html | Deposits in Savings Bank Will Be Protected Under Concrete Wings | True | By Charles Friedman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-newsmans-critique-of-the-press-whats-wrong-with-american.html | A newsman's critique of the press; What's Wrong With American Newspapers? What's Wrong With Newspapers? (Cont.) "Almost half the country's papers belong to chains or other absentee owners" | | By A.h. Raskin | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/3-die-in-jersey-fire-but-baby-survives.html | 3 DIE IN JERSEY FIRE, BUT BABY SURVIVES | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/todays-detours-mean-smoother-roads-tomorrow.html | Today's Detours Mean Smoother Roads Tomorrow | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/legislatures-group-elects.html | Legislatures Group Elects | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hoffa-lawyer-to-represent-golfers-in-pga-dispute.html | Hoffa Lawyer to Represent Golfers in P.G.A. Dispute | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/casualty-figures-are-a-secret.html | Casualty Figures Are a Secret | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/american-jewish-committee-calls-ritter-a-true-prince.html | American Jewish Committee Calls Ritter 'a True Prince' | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/peace-corps-ready-to-train-5300-on-college-campuses.html | Peace Corps Ready to Train 5,300 on College Campuses | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/choke-cherries.html | Choke Cherries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/kathy-sammis-is-betrothed-to-george-byron-smith-3d.html | Kathy Sammis Is Betrothed To George Byron Smith 3d | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/kennedy-says-us-must-back-israel-he-links-lasting-peace-to.html | KENNEDY SAYS U.S. MUST BACK ISRAEL; He Links Lasting Peace to Development of Mideast | True | By Paul Hofmann | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/explosives-found-in-lagos-oil-dump-depots-americanowned-regime.html | EXPLOSIVES FOUND IN LAGOS OIL DUMP; Depots American-Owned Regime Appeals for Calm | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/two-california-views-of-unruh-hes-no-1-and-he-deserted-ship.html | Two California Views of Unruh: He's No. 1 and He Deserted Ship | | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ryun-wins-mile-easily-in-4093-baxter-takes-triple-jump-in.html | RYUN WINS MILE EASILY IN 4:09.3; Baxter Takes Triple Jump in Federation Meet | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/andrea-howdon-engaged-to-wed-william-shay-jr.html | Andrea Howdon Engaged to Wed William Shay Jr. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/kirks-arm-broken-in-game.html | Kirk's Arm Broken in Game | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hepburn-bael.html | Hepburn Bael | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-ibos-go-it-alone-the-ibos-go-it-alone-cont.html | The Ibos Go It Alone; The Ibos Go It Alone (Cont.) | True | By Lloyd Garrison | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/major-league-teamagainstteam-records-national-league-american.html | Major League Team-Against-Team Records; NATIONAL LEAGUE AMERICAN LEAGUE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/warning-on-the-new-haven.html | Warning on the New Haven | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-law-limits-on-unreasonable-search.html | The Law; Limits on 'Unreasonable Search' | True | By Fred P. Graham | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dividend-growth-trails-1966-pace-slackening-reflects-uneven-course.html | DIVIDEND GROWTH TRAILS 1966 PACE; Slackening Reflects Uneven Course of the Economy Gain in Dividends Trails 1966 Pace; Industries Divided | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rebels-on-st-kitts-attack-the-police.html | REBELS ON ST. KITTS ATTACK THE POLICE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-randolph-vassar-alumna-bride-in-wilton.html | Miss Randolph, Vassar Alumna, Bride in Wilton | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/patriots-set-farm-deal.html | Patriots Set Farm Deal | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/american-ballet-plans-2-seasons-first-to-be-at-city-center-2d-at-ny.html | AMERICAN BALLET PLANS 2 SEASONS; First to Be at City Center; 2d at N.Y. State Theater | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/flyers-sign-farm-pact.html | Flyers Sign Farm Pact | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/arab-garb-wins-prize-for-princetons-57-class.html | Arab Garb Wins Prize For Princeton's '57 Class | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-soccer-victor-21.html | Soviet Soccer Victor, 2-1 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-yale-alumnus-becomes-fiance-of-miss-cumpton.html | A Yale Alumnus Becomes Fiance Of Miss Cumpton | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/detroit-sets-up-listening-posts-system-is-designed-to-alert.html | DETROIT SETS UP 'LISTENING POSTS'; System Is Designed to Alert Officials to Racial Unrest | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/garden-club-lists-show.html | Garden Club Lists Show | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jp-stevens-appoints-aide.html | J.P. Stevens Appoints Aide | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/management-shifts-made-by-collins-aikman-corp.html | Management Shifts Made By Collins & Aikman Corp. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-fire-on-ice-hockey-expansion-is-regarded-as-start-of-rise-to.html | New Fire on Ice; Hockey Expansion Is Regarded as Start Of Rise to Dominance of Rangers' Chief | True | By Gerald Eskenazi | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mrs-fleischmann-wed-to-benno-c-schmidt.html | Mrs. Fleischmann Wed To Benno C. Schmidt | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/facts-on-us-open.html | Facts on U.S. Open | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/washington-star-knocks-in-3-runs-pascual-scores-victory-although.html | WASHINGTON STAR KNOCKS IN 3 RUNS; Pascual Scores Victory Although Routed by Heat in 8th at Boston | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/more-data-asked-on-driver-retesting.html | More Data Asked on Driver Retesting | True | By Joseph O. Ingraham | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cairo-says-israelis-sank-ships-in-suez-during-raid-friday.html | Cairo Says Israelis Sank Ships in Suez During Raid Friday | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/land-mass-drift-will-be-studied-us-team-will-investigate.html | LAND MASS DRIFT WILL BE STUDIED; U.S. Team Will Investigate Continental Link Theory | True | By John Noble Wilford | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/louisiana-plans-functional-stadium.html | Louisiana Plans Functional Stadium | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/south-africa-bars-bishop.html | South Africa Bars Bishop | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/in-the-nation-the-road-to-reconciliation.html | In The Nation; The Road to Reconciliation | True | By Tom Wicker | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/blackouts-a-little-light-on-whether-the-lights-may-go-out-again.html | Blackouts; A Little Light on Whether the Lights May Go Out Again | True | By Eileen Shanahan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/gurney-foyt-ford-leads-at-le-mans-ahead-by-5-laps-at-midway-point.html | GURNEY-FOYT FORD LEADS AT LE MANS; Ahead by 5 Laps at Midway Point Andretti Out of Race After Accident Gurney-Foyt Lead at Le Mans; Andretti Is Slightly Injured | True | By United Press International | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/midwest-plans-water-parley.html | Midwest Plans Water Parley | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/plenty-of-elbow-room-at-expo-in-nearby-laurentians.html | Plenty of Elbow Room at Expo in Nearby Laurentians | True | By Charles J. Lazarus | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/variety-show-site-is-changed.html | Variety Show Site Is Changed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/how-to-get-there.html | How to Get There | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-matthews-1962-debutante-becomes-bride.html | Miss Matthews, 1962 Debutante, Becomes Bride | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rosemary-casals-and-mrs-king-pace-us-to-federation-cup-tennis-final.html | Rosemary Casals and Mrs. King Pace U.S. to Federation Cup Tennis Final; AMERICANS ROUT W. GERMAN TEAM Britain Defeats Australia, 3-0, and Will Meet U.S. Women for Cup Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/knipp-shatters-3-records-in-aau-weightlifting-meet.html | Knipp Shatters 3 Records In A.A.U. Weightlifting Meet | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-mexico-police-arrest-suspected-leader-of-land-revolt.html | New Mexico Police Arrest Suspected Leader of Land Revolt | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/liberian-tanker-abandoned-after-atlantic-collision.html | Liberian Tanker Abandoned After Atlantic Collision | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/2million-staff-at-albany-parley-7-exlegislators-working-at-meeting.html | $2-MILLION STAFF AT ALBANY PARLEY; 7 Ex-Legislators Working at Meeting on Charter | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mideast-upheaval-israels-forces-change-the-whole-power-balance.html | Mideast Upheaval; Israel's Forces Change the Whole Power Balance | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/gala-on-li-listed-by-cancer-society.html | Gala on L.I. Listed By Cancer Society | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lottery-winners-may-meet-delay-state-audit-could-result-in-a-10day.html | LOTTERY WINNERS MAY MEET DELAY; State Audit Could Result in a 10-Day Wait for Money | True | By Charles Grutzner | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/elliot-hershberg-is-fiance-of-karen-gaynor-finch-67.html | Elliot Hershberg Is Fiance Of Karen Gaynor, Finch '67 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mary-jane-bancroft-wed-to-joseph-casey-jr-bride-is-attended-by.html | Mary Jane Bancroft Wed to Joseph Casey Jr.; Bride Is Attended by Eight in Episcopal Ceremony Here | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/braves-sign-two-catchers.html | Braves Sign Two Catchers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/science-what-life-was-like-in-ararat.html | Science; What Life Was Like in Ararat | True | By Walter Sullivan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-helicopters-supply-troops-and-carry-wounded-to-get-treatment.html | U.S. Helicopters Supply Troops and Carry Wounded to Get Treatment | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/not-permitted-here.html | Not Permitted Here | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nancy-r-hornblower-married-in-capital-to-john-f-cosgrove.html | Nancy R. Hornblower Married In Capital to John F. Cosgrove | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-shelburne-acquires-a-treasure.html | The Shelburne Acquires a Treasure | True | By Marilyn Stout | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/clemente-counts-only-key-hits-everyday-variety-fails-to-excite.html | Clemente Counts Only Key Hits; 'Everyday Variety' Fails to Excite Pirates' Star | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/anna-s-frailey-is-betrothed-to-henry-s-beukema-of-yale.html | Anna S. Frailey Is Betrothed To Henry S. Beukema of Yale | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/un-troops-withdrawn-from-gaza-reach-cyprus.html | U.N. Troops Withdrawn From Gaza Reach Cyprus | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vietnams-election-already-causing-trouble.html | Vietnam's Election; Already Causing Trouble | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/japanese-wrestlers-practice-like-spartans-hard-endless-work-of.html | Japanese Wrestlers Practice Like Spartans; Hard, 'Endless' Work of Teams Impresses Visiting U.S. Coach | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-6-no-title.html | Article 6 — No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/race-incident-stirs-philadelphia-area.html | RACE INCIDENT STIRS PHILADELPHIA AREA | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-5-no-title.html | Article 5 — No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/beyond-the-oil-boycott.html | Beyond the Oil Boycott | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nasa-lets-contract-on-hypersonic-wing.html | NASA LETS CONTRACT ON HYPERSONIC WING | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/300-red-guards-die-in-fight-in-chungking-posters-say.html | 300 Red Guards Die in Fight In Chungking, Posters Say | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/middle-states-wins-womens-tennis-cup.html | MIDDLE STATES WINS WOMEN'S TENNIS CUP | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nontariff-curbs-take-bigger-role-cuts-in-the-regular-duties.html | NON-TARIFF CURBS TAKE BIGGER ROLE; Cuts in the Regular Duties Increase Importance of Other Regulations Kennedy-Round Cuts in Duties Build Role of Non-Tariff Curbs | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/coins-mints-fact-pack.html | Coins; Mint's 'Fact Pack' | True | By Herbert C. Bardes | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/unruly-crowd-forces-end-of-jakarta-badminton-play.html | Unruly Crowd Forces End Of Jakarta Badminton Play | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/uns-terms-met-but-an-air-raid-near-damascus-sets-off-a-bitter.html | U.N.'S TERMS MET; But an Air Raid Near Damascus Sets Off a Bitter Debate Thant Announces That Israel and Syria Accept U.N. Cease-Fire Arrangements RAID ON DAMASCUS REPORTED BY BULL Air Attack After the Truce Stirs Soviet Anger U.S. Offers New Resolution | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/national-to-expand-its-repair-hangar-at-kennedy-airport.html | National to Expand Its Repair Hangar At Kennedy Airport | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/if-actress-meets-opportunity-if-actress-meets-opportunity.html | If Actress Meets Opportunity...; If Actress Meets Opportunity... | True | By Walter Kerr | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/calf-valves-used-in-heart-surgery-transplants-success-ful-for-five.html | CALF VALVES USED IN HEART SURGERY; Transplants Successful for Five Patients in Jersey | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/un-unit-picketed-in-tanzania.html | U.N. Unit Picketed in Tanzania | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/tva-to-tear-down-a-dam.html | T.V.A. to Tear Down a Dam | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/barbara-joan-landis-bride-of-david-chase.html | Barbara Joan Landis Bride of David Chase | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/first-lady-attends-a-clambake-in-maine-on-tour-of-northeast.html | First Lady Attends a Clambake In Maine on Tour of Northeast | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/18-will-compete-in-wheelchairs-veterans-games-will-get-under-way.html | 18 WILL COMPETE IN WHEELCHAIRS; Veterans' Games Will Get Under Way Here Friday | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-bid-for-immortality-a-bid-for-immortality.html | A Bid For Immortality; A Bid for Immortality | True | By Philip Magnus | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/music-mailbag.html | Music Mailbag | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/education-johnson-sends-the-second-team.html | Education; Johnson Sends the Second Team | True | By Fred M. Hechinger | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/variations-on-a-paradigm-variations-on-a-paradigm.html | Variations On a Paradigm; Variations on a Paradigm | True | By Leo Bersani | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/eating-and-sleeping-with-arthur-frommer-fictions-and-facts.html | Eating and Sleeping With Arthur Frommer; Fictions and Facts | True | By Nora Greenburg | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/terry-fiske-bride-of-charles-perrett.html | Terry Fiske Bride Of Charles Perrett | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/japan-is-gaining-in-machine-tools-has-changed-from-large-importer.html | JAPAN IS GAINING IN MACHINE TOOLS; Has Changed From Large Importer to Exporter | True | By William M. Freeman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/stamp-honoring-oneill-unveiled-ribicoff-attends-ceremony-at-new.html | STAMP HONORING O'NEILL UNVEILED; Ribicoff Attends Ceremony at New London City Hall | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/big-gains-made-by-chemical-item-phthalic-anhydride-finding-many.html | BIG GAINS MADE BY CHEMICAL ITEM; Phthalic Anhydride Finding Many Uses in Plastics Area | True | By William M. Freeman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/carolyn-m-nichols-engaged-to-lieut-peter-warren-cobb.html | Carolyn M. Nichols Engaged To Lieut. Peter Warren Cobb | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/spotlight-oil-shares-ride-a-roller-coaster.html | Spotlight; Oil Shares Ride a Roller Coaster | True | By John J. Abele | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fiechter-is-a-dedicated-oarsman-captain-of-harvard-varsity-a.html | Fiechter Is a Dedicated Oarsman; Captain of Harvard Varsity a Stickler on Conditioning | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/atlanta-downtown-building-boom-expected-to-accelerate.html | ATLANTA; Downtown Building Boom Expected to Accelerate | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-dependents-back-from-libya-hundreds-land-at-kennedy-after.html | U.S. DEPENDENTS BACK FROM LIBYA; Hundreds Land at Kennedy After Fleeing Crisis Area | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/seminole-really-means-the-wild-one.html | Seminole Really Means 'The Wild One' | True | By Clarke Ash | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hurler-connects-victors-get-18-hits-peters-wins-6th-in-row-from.html | HURLER CONNECTS; Victors Get 18 Hits Peters Wins 6th in Row From Yanks WHITE SOX ROUT YANKS HERE, 9-0 | True | By Leonard Koppett | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/gene-smiths-have-child.html | Gene Smiths Have Child | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/son-to-mrs-buckingham.html | Son to Mrs. Buckingham | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mrs-zalman-zeitlin.html | MRS. ZALMAN ZEITLIN | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-air-link-set-between-2-coasts.html | NEW AIR LINK SET BETWEEN 2 COASTS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wow-will-you-look-at-that.html | 'Wow, Will You Look At That!' | True | By Jack Focht | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-merchants-view-inventory-problems-and-cost-controls-vex.html | The Merchant's View; Inventory Problems and Cost Controls Vex Retailers | True | By Isadore Barmash | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pilot-killed-in-copter-crash.html | Pilot Killed in Copter Crash | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/earthquake-strikes-chile.html | Earthquake Strikes Chile | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rk-cambridge-to-wed-miss-virginia-odaniel.html | R.K. Cambridge to Wed Miss Virginia O'Daniel | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/school-system-is-black-listed-mt-vernon-teachers-group-acts-in.html | SCHOOL SYSTEM IS BLACK LISTED; Mt. Vernon Teachers' Group Acts in Dispute Over Pay | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fifth-commencement-held-at-adelphi-suffolk-college.html | Fifth Commencement Held At Adelphi Suffolk College | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bays-turn-back-falcon-eleven-32-move-into-league-lead-on.html | BAYS TURN BACK FALCON ELEVEN, 3-2; Move Into League Lead on Santisteban's Goal | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/fcc-is-criticized-over-smoking-ads.html | F.C.C. IS CRITICIZED OVER SMOKING ADS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/training-ship-sails-on-cruise-tomorrow.html | TRAINING SHIP SAILS ON CRUISE TOMORROW | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/grissom-honor-urged.html | Grissom Honor Urged | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/afghan-hound-wins-greenwich-honors.html | AFGHAN HOUND WINS GREENWICH HONORS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/israel-rules-out-return-to-frontiers-israel-rules-out-frontiers-of.html | Israel Rules Out Return to Frontiers; ISRAEL RULES OUT FRONTIERS OF 1949 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-books-for-the-young.html | New Books For the Young | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mailbag-was-prometheus-unbound.html | Mailbag Was Prometheus Unbound? | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/anita-felmand-betrothed.html | Anita Felmand Betrothed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/oklahoma-tornado-kills-4-in-family.html | OKLAHOMA TORNADO KILLS 4 IN FAMILY | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/didot-and-mark-narrowly-win-fourth-sports-car-rally.html | Didot and Mark Narrowly Win Fourth Sports Car Club Rally | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/john-murdock-marries-maureen-e-hennessey.html | John Murdock Marries Maureen E. Hennessey | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/speaking-of-books-found-poetry.html | SPEAKING OF BOOKS; Found Poetry | True | By Ronald Gross | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/spencer-tracy-dies-at-age-of-67-a-hollywood-star-for-37-years.html | Spencer Tracy Dies at Age of 67; A Hollywood Star for 37 Years; Spencer Tracy Dies on Coast at 67 | True | Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/everglades-life-upset-by-drought-full-impact-of-dry-period-to-be.html | EVERGLADES LIFE UPSET BY DROUGHT; Full Impact of Dry Period to Be Felt for Many Years | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/carrier-enterprise-to-get-21000-books-from-ohio.html | Carrier Enterprise to Get 21,000 Books From Ohio | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/weaver-assails-percy-on-housing-says-plan-to-help-poor-buy-homes.html | WEAVER ASSAILS PERCY ON HOUSING; Says Plan to Help Poor Buy Homes Could Cause Strife | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/births.html | Births | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/militancy-sweeps-schools-in-us-as-teachers-turn-to-strikes.html | Militancy Sweeps Schools in U.S. as Teachers Turn to Strikes, Sanctions and Mass Resignations. | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/north-beats-south-75-in-lacrosse-robertson-halts-19-shots-in-nets.html | North Beats South, 7-5, in Lacrosse; ROBERTSON HALTS 19 SHOTS IN NETS He Is Named Most Valuable Player in Game Felser Stars With 3 Goals | True | By John Forbes Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lucky-turn-wins-jersey-handicap-indian-sunlite-captures-2d-section.html | LUCKY TURN WINS JERSEY HANDICAP; Indian Sunlite Captures 2d Section of Split Mile Race at Monmouth LUCKY TURN WINS MONMOUTH RACE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/safe-driving-for-tots-urged.html | Safe Driving for Tots Urged | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sports-of-the-times-an-awful-lot-of-luck.html | Sports of The Times; An Awful Lot of Luck | True | By Arthur Daley | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jenkins-kearns.html | Jenkins Kearns | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-feast-of-shabuoth-to-start-on-tuesday.html | The Feast of Shabuoth To Start on Tuesday | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/another-opinion-the-curse-of-all-the-arabs.html | Another Opinion; 'The Curse of All the Arabs' | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/satellite-signals-directly-to-second.html | SATELLITE SIGNALS DIRECTLY TO SECOND | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-thora-j-ellefsen-engaged-to-clergyman.html | Miss Thora J. Ellefsen Engaged to Clergyman | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-halfmilehigh-needle-proposed-in-battery-park.html | A Half-Mile-High Needle Proposed in Battery Park | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/suzanne-harris-wed-to-william-m-roblin.html | Suzanne Harris Wed To William M. Roblin | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/call-for-a-strike-fails-in-hong-kong.html | CALL FOR A STRIKE FAILS IN HONG KONG | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/what-were-learning-about-learning-learning-about-learning-cont.html | What We're Learning About Learning; Learning About Learning (Cont.) | True | By Rita Kramer | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wba-denies-clay-bid-mildenberger-now-no-1.html | W.B.A. Denies Clay Bid; Mildenberger Now No. 1 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lucy-haldane-berry-becomes-bride-here.html | Lucy Haldane Berry Becomes Bride Here | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-rifle-controversy.html | THE RIFLE CONTROVERSY | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/david-hedley-fiance-of-michele-michaels.html | David Hedley Fiance Of Michele Michaels | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/2-new-brooklyn-schools-are-named-for-negroes.html | 2 New Brooklyn Schools Are Named for Negroes | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jordans-losses-placed-at-25000-lebanese-doctor-reports-on-dead.html | JORDAN'S LOSSES PLACED AT 25,000; Lebanese Doctor Reports on Dead, Wounded or Captured | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/lois-e-zucker-married.html | Lois E. Zucker Married | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/spector-weiss.html | Spector Weiss | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/synnova-bay-affianced-to-james-l-hayes-jr.html | Synnova Bay Affianced To James L. Hayes Jr. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/on-the-waters-of-the-adirondacks.html | On the Waters of the Adirondacks | True | By Margaret W. Lamy | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/scientists-study-feed-antibiotics-drug-use-said-to-increase.html | SCIENTISTS STUDY FEED ANTIBIOTICS; Drug Use Said to Increase Resistance of Germs | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sweet-and-sour.html | Sweet and Sour | True | By Craig Claiborne | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/noss-cards-a-72-for-299-to-win-lefthanders-golf.html | Noss Cards a 72 for 299 To Win Left-Handers Golf | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/character-boats-rehearse-for-yachting-drama.html | 'Character Boats' Rehearse for Yachting Drama | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/desegregation-new-battles-on-guidelines.html | Desegregation; New Battles on Guidelines | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/church-liberals-quell-2-revolts-central-authority-is-upheld-by.html | CHURCH LIBERALS QUELL 2 REVOLTS; Central Authority Is Upheld by Southern Presbyterians | True | By Walter Rugaber Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jersey-dedicates-lake-tappan-dam-roe-hails-development-of-bergen.html | JERSEY DEDICATES LAKE TAPPAN DAM; Roe Hails Development of Bergen County Resources | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/li-teachers-get-protest-warning-face-disciplinary-action-in-dispute.html | L.I. TEACHERS GET PROTEST WARNING; Face Disciplinary Action in Dispute Over Pay | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/icc-fears-a-lag-in-facilities-may-hamper-air-cargo-boom.html | I.C.C. Fears a Lag in Facilities May Hamper Air Cargo Boom | True | By Werner Bamberger | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/willhite-landed-by-mets-in-trade-hamilton-is-sent-to-angels-for.html | WILLHITE LANDED BY METS IN TRADE; Hamilton Is Sent to Angels for Left Hander-Game With Cubs Postponed WILLHITE LANDED BY METS IN TRADE | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/days-91degree-high-one-below-the-record.html | Day's 91-Degree High One Below the Record | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pattern-erratic-for-commodities-prices-ride-rollercoaster-in.html | PATTERN ERRATIC FOR COMMODITIES; Prices Ride Roller-Coaster in Response to Fighting | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/eileen-nedwin-betrothed.html | Eileen Nedwin Betrothed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-test-of-largest-rocket-scheduled-next-saturday.html | A Test of Largest Rocket Scheduled Next Saturday | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-private-man-and-public-prophet-the-private-man.html | The Private Man and Public Prophet; The Private Man | True | By Martin Duberman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/william-f-switzler.html | WILLIAM F. SWITZLER | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-and-india-some-mutual-irritations-over-food.html | U.S and India; Some Mutual Irritations Over Food | True | By Joseph Lelyveld | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jeannette-watson-wed-to-ralph-mcelvenny-jr.html | Jeannette Watson Wed To Ralph McElvenny Jr. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/kelletts-walrus-wins-sailing-honors-thistle-triumphs-in-cow-bay.html | Kellett's Walrus Wins Sailing Honors; THISTLE TRIUMPHS IN COW BAY EVENT 69 Boats Sail on Sound Simkin's Quaker Paces Rhodes-19 Class | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/private-flying-avoiding-crowds-shore-or-wild-mountains-a-plane-can.html | PRIVATE FLYING: AVOIDING CROWDS; Shore or Wild Mountains, a Plane Can Carry You to an Offbeat Vacation | True | By Richard Haitch | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/central-gulf-manager-named.html | Central Gulf Manager Named | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/4-are-attendants-of-miss-warner-at-her-wedding.html | 4 Are Attendants Of Miss Warner At Her Wedding | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-censors-a-writer-who-dared.html | Soviet Censors; A Writer Who Dared | True | By Peter Grose | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/li-police-balk-partycrashers-2-officers-are-hurt-while-scuffling.html | L.I. POLICE BALK PARTY-CRASHERS; 2 Officers Are Hurt While Scuffling With Teenagers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/girl-killed-as-motorcycle-is-struck-by-car-here.html | Girl Killed as Motorcycle Is Struck by Car Here | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bridge-blue-team-wins-again.html | Bridge; Blue Team Wins Again | True | By Alan Truscott | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/labor-bureau-plans-office.html | Labor Bureau Plans Office | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/grocers-parley-to-emphasize-service-to-the-consumer.html | Grocers' Parley to Emphasize Service to the Consumer | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dog-psychologist-stresses-parent-reagan-collie-was-treated-at.html | DOG PSYCHOLOGIST STRESSES 'PARENT'; Reagan Collie Was Treated at Canine Behavior Institute | True | By Nancy J. Adler Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/abcs-for-beautifying-the-catskills.html | ABC's for Beautifying the Catskills | True | By Michael Strauss | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-new-floral-showcase-in-the-garden-of-france.html | A New Floral Showcase In the Garden of France' | True | By Robert Deardorff | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/floyd-little-marries.html | Floyd Little Marries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sidecar-racing-is-a-new-sport-in-canada-seatofthepants-event-is-a-new-sport-in-canada-seatofthepants-event-is.html | Sidecar Racing Is a New Sport in Canada; Seat-of-the-Pants Event Is Gaining in Popularity Motorcyclists Will Compete on July 1 at Mosport Track | True | By Harry V. Forgeron | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hyman-captures-440-run-in-0473-jackson-star-completes-an-undefeated.html | HYMAN CAPTURES 440 RUN IN 0:47.3; Jackson Star Completes an Undefeated Season | True | By William J. Miller | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/focus-on-westec-in-federal-study-findings-expected-soon-on-inquiry.html | FOCUS ON WESTEC IN FEDERAL STUDY; Findings Expected Soon on Inquiry Into Dealings in Company's Stock Federal Study Focuses on Westec | True | By Terry Robards | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hiram-c-mcann.html | HIRAM C. M'CANN | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/maureen-murray-wed-to-albert-i-supplee-jr.html | Maureen Murray Wed To Albert I. Supplee Jr. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/low-plants-will-cover-the-ground.html | Low Plants Will Cover the Ground | True | By Jeannette Grossman | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nitze-will-replace-vance-at-pentagon-vance-quits-as-defense-deputy.html | Nitze Will Replace Vance at Pentagon; Vance Quits as Defense Deputy; Nitze Is Chosen as His Successor | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/john-maynard-to-wed-florence-o-michelson.html | John Maynard to Wed Florence O. Michelson | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/athenagoras-says-he-plans-another-meeting-with-pope.html | Athenagoras Says He Plans Another Meeting With Pope | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-mrs-overclean-can-cause-damage-a-mrs-overclean-can-cause-harm.html | A Mrs. Overclean Can Cause Damage; A MRS. OVERCLEAN CAN CAUSE HARM | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/french-cancel-soviet-festival.html | French Cancel Soviet Festival | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/in-brief.html | In Brief | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/veterans-honor-malaysian.html | Veterans Honor Malaysian | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/city-chettos-get-plans-for-summer-manypronged-aid-projects-list.html | CITY CHETTOS GET PLANS FOR SUMMER; Many-Pronged Aid Projects List Entertainment, Job Offers and Sports City Ghettos Getting Summer Help on Many Fronts | True | By Thomas A. Johnson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jones-promoted-at-richmond.html | Jones Promoted at Richmond | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mideast-flights-resumed.html | Mideast Flights Resumed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-sydney-brown-will-marry-aug-12.html | Miss Sydney Brown Will Marry Aug. 12 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-mediator-calls-rca-and-union-into-strike-talk.html | U.S. Mediator Calls R.C.A. And Union Into Strike Talk | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/so-africa-gains-in-davis-cup-test-tops-france-in-zone-b-play-spain.html | SO. AFRICA GAINS IN DAVIS CUP TEST; Tops France in Zone B Play Spain Leads Britain | | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ralph-h-waddington-66-dies-international-nickel-executive.html | Ralph H. Waddington, 66, Dies; International Nickel Executive | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/schul-gets-coast-post.html | Schul Gets Coast Post | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-zimmerman-is-bride.html | Miss Zimmerman Is Bride | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/faith-woodin-married-to-andrew-e-kauders.html | Faith Woodin Married To Andrew E. Kauders | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soccer-team-changes-name.html | Soccer Team Changes Name | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-is-a-target.html | Soviet Is a Target | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/market-statistics.html | Market Statistics | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-ceiling-battle.html | The Ceiling Battle | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rhodesia-honors-the-queen.html | Rhodesia Honors the Queen | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/crosetti-claps-hands-at-first-base-yanks-coach-moves-from-third-to.html | Crosetti Claps Hands at First Base; Yanks' Coach Moves From Third to Help His Injured Knee | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bethlehem-chairman-given-stevens-honorary-degree.html | Bethlehem Chairman Given Stevens Honorary Degree | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/personality-at-b-m-the-only-way-is-up-and-head-of-road-at-35-finds.html | Personality: At B. & M., the Only Way Is Up; And Head of Road, at 35, Finds Job a 'Challenge' Executive Has Made Progress Toward Ending Deficits | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/helen-lippincott-fiancee-of-james-walsh-jennings.html | Helen Lippincott Fiancee Of James Walsh Jennings | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/metropolitan-aau-results-track-events-field-events.html | Metropolitan A.A.U. Results; TRACK EVENTS FIELD EVENTS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/barbara-hansen-engaged-to-wed-bernard-conway.html | Barbara Hansen Engaged to Wed Bernard Conway | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/brooklyn-staffs-back-principals-teachers-defend-2-whose-ousters.html | BROOKLYN STAFFS BACK PRINCIPALS; Teachers Defend 2 Whose Ousters CORE Is Seeking | True | By Leonard Buder | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dc-home-rule-plans-for-the-voteless.html | D.C. Home Rule; Plans for the Voteless | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/helen-e-hegenwald-wed.html | Helen E. Hegenwald Wed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/summer-events-for-youth-urged-us-asks-help-of-cities-to-head-off.html | SUMMER EVENTS FOR YOUTH URGED; U.S. Asks Help of Cities to Head Off Racial Unrest | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/israel-offers-compensation.html | Israel Offers Compensation | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vesper-wins-twice-in-american-henley-regatta-rutgers-second-in.html | Vesper Wins Twice in American Henley Regatta; RUTGERS SECOND IN 8-OARED RACE Vesper Uses Borrowed Shell for First Victory Dietz Wins Quarter-Mile Test | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sf-zhavoronkov-exsoviet-air-chief.html | S.F. ZHAVORONKOV, EX-SOVIET AIR CHIEF | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nasser-decides-to-remain-yielding-to-peoples-will-nasser-decides-to.html | Nasser Decides to Remain, Yielding to 'People's Will'; NASSER DECIDES TO KEEP HIS POST | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/apparel-makers-honor-dads-day-it-always-serves-as-major-stimulant.html | APPAREL MAKERS HONOR DAD'S DAY; It Always Serves as Major Stimulant to Sales | True | By Leonard Sloane | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sideburns-appeal-rejected-in-jersey.html | SIDEBURNS APPEAL REJECTED IN JERSEY | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hockey-league-formed.html | Hockey League Formed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/area-study-finds-negroes-restive-survey-shows-some-activity-to-cope.html | AREA STUDY FINDS NEGROES RESTIVE; Survey Shows Some Activity to Cope With Needs | True | By Peter Kihss | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/boisegriffin-names-agent.html | Boise-Griffin Names Agent | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/silver-no-reason-for-h-h-surge-silver-price-raises-stock-of-h-h.html | Silver No Reason For H. & H. Surge; Silver Price Raises Stock of H. & H. | True | By Robert Walker | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wallop-by-tolan-ties-score-in-7th-overcomes-dodgers-2to0-lead.html | WALLOP BY TOLAN TIES SCORE IN 7TH; Overcomes Dodgers' 2-to-0 Lead Pirates Set Back Phils on Run in 9th | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/mrs-george-carlin.html | MRS. GEORGE CARLIN | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-ties-shape-japanese-views-seminar-indicates-effect-on-judging.html | U.S. TIES SHAPE JAPANESE VIEWS; Seminar Indicates Effect on Judging World Events | True | By Robert Trumbull Special To The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dutch-establish-harvard-post-prince-hails-the-marshall-plan.html | Dutch Establish Harvard Post; Prince Hails the Marshall Plan | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/alumnae-of-vassar-raise-79million-in-matching-funds.html | Alumnae of Vassar Raise $7.9-Million In Matching Funds | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/soviet-telescope-will-be-the-largest.html | Soviet Telescope Will Be the Largest | True | By Walter Sullivan Special To The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/halftruths-and-untruths.html | Half-Truths and Untruths | True | By Patrick Anderson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/5-north-koreans-die-in-clash.html | 5 North Koreans Die in Clash | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cowboys-add-farm-team.html | Cowboys Add Farm Team | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/arab-group-here-urges-us-to-study-use-of-uja-funds.html | Arab Group Here Urges U.S. To Study Use of U.J.A. Funds | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/battleship-massachusetts-is-tied-up-at-fall-river.html | Battleship Massachusetts Is Tied Up at Fall River | True | By Arthur Davenport | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/merv-griffin-he-doesnt-aim-for-the-jugular.html | Merv Griffin: He Doesn't Aim for the Jugular | True | By George Gent | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/meredith-crimmins-engaged-to-richard-michael-delaney.html | Meredith Crimmins Engaged To Richard Michael Delaney | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/vanquished-a-woeful-miscalculation.html | Vanquished; A Woeful Miscalculation | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/out-of-discontent-discontent.html | Out of Discontent; Discontent | True | By Donald A. Yates | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/hondah-in-the-neesha-as-americas-indians-open-their-tepees-to.html | Hon-dah in the Nee-sha As America's Indians Open Their Tepees to Tourists | True | By Dorothy B. Warnick | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ornithologist-calls-for-more-realism-over-loss-of-birds.html | Ornithologist Calls For More Realism Over Loss of Birds | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/50-attend-wedin-in-central-park-mayor-gives-his-blessings-along.html | 50 ATTEND WED-IN IN CENTRAL PARK; Mayor Gives His Blessings, Along With a Permit | True | By Martin Gansberg | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/stark-deplores-brooklyn-slums-calls-for-vigorous-program-to.html | STARK DEPLORES BROOKLYN SLUMS; Calls for Vigorous Program to Eliminate Blight | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/a-warm-reception-in-shawangunk-ice-caves.html | A Warm Reception in Shawangunk Ice Caves | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/eastern-states-track-summaries-track-events-field-events-team.html | Eastern States Track Summaries; TRACK EVENTS FIELD EVENTS TEAM SCORES | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/frances-arvins-to-wed.html | Frances Arvins to Wed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1-sunday.html | News Summary and Index; The Major Events of the Day Section 1 SUNDAY, JUNE 11, 1967 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/larger-role-sought-for-catholic-laity.html | LARGER ROLE SOUGHT FOR CATHOLIC LAITY | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/seagrers-177-sets-world-vault-mark.html | Seagren's 17-7 Sets World Vault Mark | True | By United Press International | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/police-auxiliary-enjoys-upsurge-civilians-working-on-beats-and-in.html | POLICE AUXILIARY ENJOYS UPSURGE; Civilians Working on Beats and in the Precincts | True | By Stephen R. Conn | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/west-wins-bike-race.html | West Wins Bike Race | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/swiss-to-serve-us-in-algiers.html | Swiss to Serve U.S. in Algiers | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-peggy-brown-prospective-bride.html | Miss Peggy Brown Prospective Bride | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/rhode-island-commencement.html | Rhode Island Commencement | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/michelle-palmieri-wed-to-luther-f-warren.html | Michelle Palmieri Wed To Luther F. Warren | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/gov-hughes-a-month-off.html | Gov. Hughes a Month Off | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/robert-brooks-eufer-weds-miss-dawson.html | Robert Brooks Eufer Weds Miss Dawson | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/978-get-hofstra-degrees-retired-professor-honored.html | 978 Get Hofstra Degrees; Retired Professor Honored | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/buffalo-and-bills-in-accord-on-use-of-city-stadium.html | Buffalo and Bills in Accord on Use of City Stadium | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/local-elections-in-italy-today.html | Local Elections in Italy Today | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bridgeport-u-board-elects.html | Bridgeport U. Board Elects | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/first-gravure-stamp-planned.html | First Gravure Stamp Planned | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/katharine-g-mills-married-to-albert-tracy-johnson-jr.html | Katharine G. Mills Married To Albert Tracy Johnson Jr. | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/king-constantine-is-he-prince-hal-hamlet-macbeth-king-constantine.html | King Constantine;; Is He Prince Hal? Hamlet? Macbeth? King Constantine (Cont.) | True | By Richard Eder | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dr-nj-vianna-weds-elizabeth-j-bissinger.html | Dr. N.J. Vianna Weds Elizabeth J. Bissinger | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/cigarettes-tv-viewing-may-be-hazardous.html | Cigarettes & TV; Viewing May Be Hazardous | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/frances-sannella-to-marry-aug-12.html | Frances Sannella to Marry Aug. 12 | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/bowdoin-trustee-retires-new-yorker-succeeds-him.html | Bowdoin Trustee Retires; New Yorker Succeeds Him | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-lead-challenged.html | U.S. Lead 'Challenged' | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/5-sisters-serve-as-bridesmaids-of-miss-gaherin.html | 5 Sisters Serve As Bridesmaids Of Miss Gaherin | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/new-hampshire-looks-to-its-laurels.html | New Hampshire Looks to Its Laurels | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/butterfly-wins-regatta-honors-spears-boat-class-victor-in-off.html | BUTTERFLY WINS REGATTA HONORS; Spear's Boat Class Victor In Off Soundings Sail | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jean-t-lange-francis-conant-plan-marriage.html | Jean T. Lange, Francis Conant Plan Marriage | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/beware-the-snide.html | Beware The Snide | True | By Fred Gipson | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/nature-centers-to-visit.html | Nature Centers to Visit | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/snug-harbor-due-for-big-changes-staten-island-retreat-to-be-rebuilt.html | SNUG HARBOR DUE FOR BIG CHANGES; Staten Island Retreat to Be Rebuilt Into a Modern Retirement Colony A LANDMARK QUESTION Preservation Agency Plans Appeal From Ruling Allowing Demolition SNUG HARBOR DUE FOR BIG CHANGES | True | By Thomas W. Ennis | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/quillo-queen-is-2d-furl-sail-wins-97800-mother-goose-stakes-before.html | QUILLO QUEEN IS 2D; Furl Sail Wins $97,800 Mother Goose Stakes Before 44,769 FURL SAIL, 7 TO 10, AQUEDUCT VICTOR | True | By Joe Nichols | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/pity-the-poor-wasps-poor-wasps.html | Pity the Poor Wasps; Poor Wasps | True | By Wilfrid Sheed | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/portuguese-troops-in-africa-honored-at-rites-in-lisbon.html | Portuguese Troops in Africa Honored at Rites in Lisbon | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/8-uconns-will-compete-in-cape-cod-baseball.html | 8 Uconns Will Compete In Cape Cod Baseball | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/roses-walks-and-tours.html | Roses, Walks and Tours | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/the-subject-objected-the-subject-objected.html | The Subject Objected; The Subject Objected | True | By Doris Grumbach | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/martin-luther-king-defines-black-power-black-power-cont-negroes.html | Martin Luther King Defines 'Black Power'; 'Black Power' (Cont.) Negroes must master the art of political alliances | True | By Martin Luther King Jr. | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sharon-l-smith-will-be-married-to-david-keller.html | Sharon L. Smith Will Be Married To David Keller | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sarfaty-of-stamford-wins-5squadrons-piloting-test.html | Sarfaty of Stamford Wins 5-Squadrons' Piloting Test | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/linda-carol-spiegel-a-prospective-bride.html | Linda Carol Spiegel A Prospective Bride | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/alaskans-dispute-freeze-on-land-udall-in-controversy-over-states.html | ALASKANS DISPUTE 'FREEZE' ON LAND; Udall in Controversy Over State's Choice of Acreage | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/susan-schwartz-to-wed.html | Susan Schwartz to Wed | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/abdullah-enters-hospital.html | Abdullah Enters Hospital | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/regional-director-named-by-public-health-service.html | Regional Director Named By Public Health Service | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/navy-says-one-plane-flew-near-war-zone.html | Navy Says One Plane Flew Near War Zone | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/who-makes-music.html | Who Makes Music | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/insurrection-in-our-own-new-mexico.html | Insurrection; In Our Own New Mexico | True | By Martin Waldron | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/jimson-and-ideal.html | Jimson And Ideal | True | By Frederic Raphael | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/19-haitians-reported-shot.html | 19 Haitians Reported Shot | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/aileen-triumphs-in-sailing-event-shields-yacht-captures.html | AILEEN TRIUMPHS IN SAILING EVENT; Shields's Yacht Captures International Class Race | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/4-cabinet-members-quit-in-argentina-over-new-oil-law.html | 4 Cabinet Members Quit in Argentina Over New Oil Law | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/relief-workers-threaten-sitin-they-demand-that-the-city-agree-to.html | RELIEF WORKERS THREATEN SIT-IN; They Demand That the City Agree to Arbitration | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/debut-of-an-atomic-connecticut-yankee.html | Debut of an Atomic Connecticut Yankee | True | By Bernard J. Malahan | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/priscilla-jones-engaged.html | Priscilla Jones Engaged | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dugans-name-and-goodwill-acquired-by-carvel-franchise.html | Dugan's Name and Goodwill Acquired by Carvel Franchise | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/joann-young-is-married.html | Joann Young Is Married | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/humphrey-fine-after-operation-benign-growth-is-removed-from-bladder.html | HUMPHREY 'FINE' AFTER OPERATION; Benign Growth Is Removed From Bladder at Bethesda | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/wimbledon-requiring-277-to-qualify-for-tourney.html | Wimbledon Requiring 277 To Qualify for Tourney | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/house-gop-labels-bugging-ban-unwise.html | HOUSE G.O.P. LABELS BUGGING BAN UNWISE | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/no-contact-with-us-ship.html | No Contact With U.S. Ship | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/laver-captures-pro-tennis-final-beats-rosewall-scores-64-64-victory.html | LAVER CAPTURES PRO TENNIS FINAL, BEATS ROSEWALL; Scores 6-4, 6-4 Victory in Lackluster Match Before 8,000 Fans at Garden Laver Tops Rosewall, 6-4, 6-4, In Pro Tennis Final at Garden | True | By Steve Cady | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/andrewss-gigi-wins.html | Andrews's Gigi Wins | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/senators-trying-to-woo-upstaters-javits-and-kennedy-keeping.html | SENATORS TRYING TO WOO UPSTATERS; Javits and Kennedy Keeping Northern Staffs Busy | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/1708-dogs-listed-in-unbenched-show-at-westport-today.html | 1,708 Dogs Listed In Unbenched Show At Westport Today | True | By Walter R. Fletcher | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/ceasefire-steps-difficult-for-un-men-facilities-and-time-are-the.html | CEASE-FIRE STEPS DIFFICULT FOR U.N.; Men, Facilities and Time Are the First Problems | True | By Sam Pope Brewer Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/dallas-plan-for-west-texas-sees-trade-with-far-east.html | DALLAS; Plan for West Texas Sees Trade With Far East | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/us-aides-see-soviet-threats-as-effort-to-reoccup-in-mideast.html | U.S. Aides See Soviet Threats As Effort to Recoup in Mideast | True | By Max Frankel Special to The New York Times | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/stewart-lamar-tech-wins-college-tennis-singles-final.html | Stewart, Lamar Tech, Wins College Tennis Singles Final | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/miss-lee-betrothed-to-nicholas-mason.html | Miss Lee Betrothed To Nicholas Mason | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/site-in-queens-urged-by-moses-for-park-to-remain-a-junkyard-queens.html | Site in Queens Urged by Moses For Park to Remain a Junkyard; QUEENS JUNKYARD WON'T BE A PARK | True | By Charles G. Bennett | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/maryland-balks-effort-to-force-a-referendum-on-fair-housing.html | Maryland Balks Effort to Force A Referendum on Fair Housing | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/city-agency-picks-judges-for-ferry-photo-contest.html | City Agency Picks Judges For Ferry Photo Contest | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-11 | 1967-06-11 | https://www.nytimes.com/1967/06/11/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698932 | B00000349441 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/hobartsmith.html | Hobart-Smith | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/arab-radio-stations-silent-on-israeli-declaration.html | Arab Radio Stations Silent on Israeli Declaration | True | By Thomas F. Brady Special to The New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/staving-off-fiscal-crisis.html | Staving Off Fiscal Crisis | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bethpage-ties-brookville-in-polo-on-late-goal-77.html | Bethpage Ties Brookville In Polo on Late Goal, 7-7 | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/reid-bids-us-back-israel-on-demands.html | REID BIDS U.S. BACK ISRAEL ON DEMANDS | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/jane-s-rosen-bride-of-dr-harvey-london.html | Jane S. Rosen Bride of Dr. Harvey London | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/peking-sees-betrayal-of-arabs-says-us-and-soviet-plot-a-new.html | Peking Sees Betrayal of Arabs; Says U.S. and Soviet Plot A new | True | By Tillman Durdin Special to The New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/starvation-report-sends-mrs-gandhi-to-a-village.html | Starvation Report Sends Mrs. Gandhi to a Village | True | By Joseph Lelyveld Special to The New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/turnout-in-hamlet-election-in-vietnam-exceeds-75.html | Turnout in Hamlet Election In Vietnam Exceeds 75% | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/primary-on-coast-preview-of-1968-fight-for-california-senate-seat.html | PRIMARY ON COAST PREVIEW OF 1968; Fight for California Senate Seat Viewed as Crucial | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mustangs-down-skyliners-by-32-new-york-eleven-suffers-3d-straight.html | MUSTANGS DOWN SKYLINERS BY 3-2; New York Eleven Suffers 3d Straight Soccer Loss | | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/ellen-dicki-shapiro-is-bride.html | Ellen Dicki Shapiro Is Bride | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/tv-gore-vidal-and-marya-mannes-debate-politics-author-seems-to.html | TV: Gore Vidal and Marya Mannes Debate Politics; Author Seems to Enjoy Power to Shock | | By Jack Gould | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/hobart-is-champion.html | Hobart Is Champion | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/senate-conservativeliberal-bloc-imperils-johnson-campaign-subsidy.html | Senate Conservative-Liberal Bloc Imperils Johnson Campaign Subsidy Plan | | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/research-director-named.html | Research Director Named | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/hendrick-triumphs-in-a-37-chevrolet.html | HENDRICK TRIUMPHS IN A '37 CHEVROLET | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/4state-blackout-to-be-rerun-in-computer-study-engineers-seek.html | 4-State Blackout to Be Rerun in Computer Study; Engineers Seek Explanation of Breakdown's Spread by Establishing Pattern | | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/vandals-cause-bus-to-crash.html | Vandals Cause Bus to Crash | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/advertising-talent-search-in-the-ivy-halls.html | Advertising Talent Search in the Ivy Halls | True | By Philip H. Dougherty | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brooklyn-sermon-is-film-blowup-controversial-movie-shown.html | BROOKLYN SERMON IS FILM 'BLOW-UP'; Controversial Movie Shown Congregation in a Theater | True | By Paul Hofmann | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/sm-drimmer-weds-miss-candice-stone.html | S.M. Drimmer Weds Miss Candice Stone | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/two-on-panel-named-by-wagner-support-lindsay-on-budget.html | Two on Panel Named by Wagner Support Lindsay on Budget | True | By Maurice Carroll | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/senior-vice-president-is-elected-by-brener.html | Senior Vice President Is Elected by Brener | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/the-landfill-problem.html | The Landfill Problem | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/3-dead-in-australian-floods.html | 3 Dead in Australian Floods | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/senators-win-87-after-43-defeat-score-four-runs-in-6th-to-gain.html | SENATORS WIN, 8-7, AFTER 4-3 DEFEAT; Score Four Runs in 6th to Gain Split With Red Sox | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/misusing-the-council.html | Misusing the Council | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/spanish-steel-producer-gets-60million-credit.html | Spanish Steel Producer Gets $60-Million Credit | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/publisher-agrees-to-antibias-pledge.html | PUBLISHER AGREES TO ANTIBIAS PLEDGE | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/st-peters-college.html | St. Peter's College | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/england-takes-soccer-final.html | England Takes Soccer Final | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/heat-and-humidity-due-to-stick-around-for-couple-of-days.html | Heat and Humidity Due to Stick Around For Couple of Days | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/crippled-liberty-on-way-to-malta-us-warship-attacked-by-israelis-to.html | CRIPPLED LIBERTY ON WAY TO MALTA; U.S. Warship Attacked by Israelis to Be Repaired | True | By Neil Sheehan' Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/firestone-and-ghana-set-rubber-and-tire-ventures.html | Firestone and Ghana Set Rubber and Tire Ventures | | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-think-tanks-2billion-industry-us-think-tanks-2billion.html | U.S. Think Tanks: $2-Billion Industry; U.S. Think Tanks: $2-Billion Industry Established to Study Other People's Problems | | By Richard Reeves Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/gloom-overtakes-people-of-cairo-crowds-vanish-and-spirit-of-resistance.html | GLOOM OVERTAKES PEOPLE OF CAIRO; Crowds Vanish, and Spirit of Resistance Wanes | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/south-african-ports-busy.html | South African Ports Busy | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/algerian-to-visit-soviet.html | Algerian to Visit Soviet | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/state-communists-propose-changes-in-constitution.html | State Communists Propose Changes in Constitution | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/smoking-and-health-will-be-discussed-at-25nation-parley.html | Smoking and Health Will Be Discussed At 25-Nation Parley | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/violence-in-alabama.html | Violence in Alabama | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/doctor-criticizes-affiliation-pacts-head-of-a-physicians-group-says.html | DOCTOR CRITICIZES AFFILIATION PACTS; Head of'a Physicians Group Says Municipal Hospital Staffs Are Being Ousted SEES A POLICY CONFLICT Voluntary Institutions Found Replacing Personnel-- City Admits 'Sad Situation' | | By David Bird | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market; Arrival of Buyers | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-politics-and-the-middle-east-crisis.html | U.S. Politics and the Middle East Crisis. | True | By William V. Shannon | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/gazala-victor-in-paris.html | Gazala Victor in Paris. | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/inventories-rise-shrinks-sharply-net-buildup-of-100million-in-april.html | INVENTORIES RISE SHRINKS SHARPLY; Net Build-Up of $100-Million in April Was Smallest Growth This Year U.S. FIGURES DISCLOSED Manufacturing Stocks Climb but Wholesale and Retail Areas Dip | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bill-brow-killed-in-florida-race-seattle-drivers-hydroplane-flips.html | BILL BROW KILLED IN FLORIDA RACE; Seattle Driver's Hydroplane Flips and Breaks Apart | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/miss-watson-takes-event-to-set-tokyo-swim-mark.html | Miss Watson Takes Event To Set Tokyo Swim Mark | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/takeswon-to-nowon-named-best-in-show.html | TAKESWON TO NOWON NAMED BEST IN SHOW | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/fight-disrupts-london-rally.html | Fight Disrupts London Rally | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/jerusalem-arabs-divided-on-future-welltodo-say-israel-must-pull-out.html | JERUSALEM ARABS DIVIDED ON FUTURE; Well-to-Do Say Israel Must Pull Out, Poor Don't Care | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/books-of-the-times-out-of-cuba-a-cry-of-pain-a-work-of-art.html | Books of The Times; Out of Cuba, a Cry of Pain, a Work of Art | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dinner-for-peabody-said-to-embarrass-johnson.html | Dinner for Peabody Said to Embarrass Johnson | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/news-of-realty-faculty-named-for-institute-classes-at-nyu.html | News of Realty: Faculty Named For Institute Classes at N.Y.U. | True | By Thomas N. Ennis | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/1year-maturities-are-98364728347.html | 1-YEAR MATURITIES ARE $98,364,728,347 | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/houseware-hopes-rise-from-ashes-a-brighter-view-for-housewares.html | Houseware Hopes Rise From Ashes; A BRIGHTER VIEW FOR HOUSEWARES | True | By Isadore Barmash | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/prododd-or-anti-connecticut-democrats-in-a-dilemma-for-he-may-help.html | Pro-Dodd, or Anti?; Connecticut Democrats in a Dilemma, For He May Help Decide Their Future | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/personal-finance-burglary-victims-often-act-unwisely-before-the.html | Personal Finance; Burglary Victims Often Act Unwisely Before the Crime and Afterward, Too | True | By H.j. Maidenberg | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/tornadoes-rake-midwest-hailstones-pelt-two-towns.html | Tornadoes Rake Midwest, Hailstones Pelt Two Towns | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/soviet-diplomatic-drive-seen.html | Soviet Diplomatic Drive Seen | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/builders-accused-of-fostering-bias-california-race-study-finds.html | BUILDERS ACCUSED OF FOSTERING BIAS; California Race Study Finds Homeowners Less Hostile | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/daws-takes-title-in-aau-marathon.html | DAWS TAKES TITLE IN A.A.U. MARATHON | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bridge-late-john-mattheys-began-his-winning-ways-in-1929.html | Bridge; Late John Mattheys Began His Winning Ways in 1929 | True | By Alan Truscott | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/teamsters-score-factory-pay-here-union-study-shows-wages-are-below.html | TEAMSTERS SCORE FACTORY PAY HERE; Union Study Shows Wages Are Below U.S. Average | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/seniors-are-leaving-gyms-behind-to-swing-at-costlier-proms.html | Seniors Are Leaving Gyms Behind to Swing at Costlier Proms | True | By Robert Windeler | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/soviet-downs-yugoslavia-for-court-title-us-beaten.html | Soviet Downs Yugoslavia For Court Title; U.S. Beaten | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/fixes-take-jersey-title.html | Fixes Take Jersey Title | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/evelyn-b-lorentzen-is-presented-at-dance.html | Evelyn B. Lorentzen Is Presented at Dance | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/woman-is-crushed-by-gate-at-vanderbilt-tomb-on-si.html | Woman Is Crushed by Gate At Vanderbilt Tomb on S.I. | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/student-poll-finds-an-interest-in-vista.html | STUDENT POLL FINDS AN INTEREST IN VISTA | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/scotto-demands-pension-changes-says-actuarial-study-shows-defects.html | SCOTTO DEMANDS PENSION CHANGES; Says Actuarial Study Shows Defects in Dockers' Plan | True | By George Home | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/oregon-coed-editor-marries.html | Oregon Coed Editor Marries | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pittsburgh-five-signs-vaughn.html | Pittsburgh Five Signs Vaughn | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/braves-set-back-giants-in-10th-43-aaron-steals-2d-for-3d-time-and.html | BRAVES SET BACK GIANTS IN 10TH, 4-3; Aaron Steals 2d for 3d Time and Scores on an Error | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brooklyn-blind-bowlers-win.html | Brooklyn Blind Bowlers Win | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/routed-egyptians-rove-sinai-israelis-describe-fall-of-strait.html | Routed Egyptians Rove Sinai; Israelis Describe Fall of Strait | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/a-shuttered-damascus-awaited-israeli-attack-that-never-came.html | A Shuttered Damascus Awaited Israeli Attack That Never Came | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/universalists-worship-under-sycamore-tree-in-central-park.html | Universalists Worship Under Sycamore Tree in Central Park | True | By Will Lissner | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/oppenheimgoldner.html | Oppenheim--Goldner | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/maritime-inquiry-to-resume-today-senate-panel-will-discuss-future.html | MARITIME INQUIRY TO RESUME TODAY; Senate Panel Will Discuss Future of Ship Savannah | True | By Tania Long | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/li-depot-studied-in-e-42d-st-area-site-called-most-convenient-for.html | L.I. DEPOT STUDIED IN E. 42D ST. AREA; Site Called Most Convenient for Proposed Terminal | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/inquiry-on-docks-is-stalled-again-employe-appears-declines-to.html | INQUIRY ON DOCKS IS STALLED AGAIN; Employe Appears, Declines to Answer 47 Questions | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/fighting-is-reported.html | Fighting Is Reported | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/world-basketball.html | WORLD BASKETBALL | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/americans-leave-uar.html | Americans Leave U.A.R. | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/abu-dhabi-cuts-oil-to-west.html | Abu Dhabi Cuts Oil to West | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/agency-announces-creative-chiefs.html | Agency Announces Creative Chiefs | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/benjamin-to-leave-play.html | Benjamin to Leave Play | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/eban-asks-direct-negotiations.html | Eban Asks Direct Negotiations | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/the-beauty-salon-in-rome-thats-ideal-for-busy-tourists.html | The Beauty Salon in Rome That's Ideal for Busy Tourists | True | By Gloria Emerson Special to The New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/core-holds-book-party.html | CORE Holds Book Party | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/senators-niece-killed-in-sky-dive.html | Senator's Niece Killed in Sky Dive | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pal-girls-capture-aau-track-crown.html | P.A.L. GIRLS CAPTURE A.A.U. TRACK CROWN | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/seagren-achieves-record-177-vault-usc-ace-and-trojan-440-relay-team.html | SEAGREN ACHIEVES RECORD 17-7 VAULT; U.S.C. Ace and Trojan 440 Relay Team Set World Marks of San Diego | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/chess-an-offer-of-a-queen-leads-to-a-brilliant-white-victory.html | Chess.; An Offer of a Queen Leads To a Brilliant White Victory | True | By Al Horowitz | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/a-clambake-ends-theater-congress-international-institute-drew.html | A CLAMBAKE ENDS THEATER CONGRESS; International Institute Drew Delegates From 45 Lands | True | By Dan Sullivan | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dudley-s-norton.html | DUDLEY S. NORTON | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mopup-in-syria-a-ceasefire-is-signed-in-ei-quneitra-by-the-two.html | MOP-UP IN SYRIA; A Cease-Fire Is Signed in El Quneitra by the Two Nations | True | By Charles Mohr Special to The New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/rebuilding-the-slums.html | Rebuilding the Slums... | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/astros-win-74-lose-84-to-reds-cincinnati-triumphs-in-2d-on.html | ASTROS WIN, 7-4; LOSE, 8-4, TO REDS; Cincinnati Triumphs in 2d on Pavletich's Slam | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/2-shipping-offices-relocated-at-coast-guard-building.html | 2 Shipping Offices Relocated At Coast Guard Building | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/princeton-university.html | Princeton University | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/national-aau-decathlon-again-captured-by-toomey.html | National A.A.U. Decathlon Again Captured by Toomey | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/sense-of-justice-called-peerless-us-delegate-to-oas-tells-graduates.html | SENSE OF JUSTICE CALLED PEERLESS; U.S. Delegate to O.A.S. Tells Graduates He Does Not Seek to Stifle Dissent | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/boyd-to-address-group.html | Boyd to Address Group | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/boys-body-found-in-arizona.html | Boy's Body Found in Arizona | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/uris-to-get-trustee-post.html | Uris to Get Trustee Post | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/barker-stockton-lead-net-advance-reach-4th-round-in-jersey-with-2.html | BARKER, STOCKTON LEAD NET ADVANCE; Reach 4th Round in Jersey With 2 Victories Each | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/summaries-of-yacht-racing.html | Summaries of Yacht Racing | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/glassboro-pitcher-hailed.html | Glassboro Pitcher Hailed | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/truce-obedience-demanded-by-un-council-vote-insists-forces-hold-the.html | TRUCE OBEDIENCE DEMANDED BY U.N.; Council Vote Insists Forces Hold the Cease-Fire Line in Syria as Agreed | True | By Drew Middleton Special to the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mg-menon-65-indian-aide-here-trade-official-and-former-diplomat-at.html | M.G. MENON, 65, INDIAN AIDE HERE; Trade Official and Former Diplomat at U.N. Dies | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/workers-exhorted-egypts-workers-urged-to-produce.html | Workers Exhorted; EGYPT'S WORKERS URGED TO PRODUCE | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/moller-names-new-top-executives.html | Moller Names New Top Executives | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/rent-rises-anger-queens-tenants-residents-of-units-not-under.html | RENT RISES ANGER QUEENS TENANTS; Residents of Units Not Under Controls in Forest Hills Hold a Protest Rally RENT STRIKE SUGGESTED Owners Cite Higher Taxes and Costs--One Increase Put at $130 a Month | True | By John Kifner | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bernstein-showers-red-roses-on-cheering-vienna-audience.html | Bernstein Showers Red Roses On Cheering Vienna Audience | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/lakeland-terrier-is-picked-best-in-1708dog-show-at-westport.html | Lakeland Terrier Is Picked Best In 1,708-Dog Show at Westport | True | By Walter R. Fletcher Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/spain-gains-final-in-zone-cup-tennis.html | SPAIN GAINS FINAL IN ZONE CUP TENNIS | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/edward-kennedy-is-gaining-stature-in-the-senate.html | Edward Kennedy Is Gaining Stature in the Senate | True | By John Herbers Special to the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/1300-march-in-atlantic-city-in-support-of-vietnam-war.html | 1,300 March in Atlantic City In Support of Vietnam War | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/stephanie-fuchs-is-married-here-to-ac-lasher.html | Stephanie Fuchs Is Married Here To A.C. Lasher | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dartmouth-told-of-new-aid-plan-brains-to-help-third-world-urged-by.html | DARTMOUTH TOLD OF NEW AID PLAN; Brains to Help 'Third World' Urged by Canadian Official | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/haryouact-troupe-in-a-recital-at-y.html | HARYOU-ACT TROUPE IN A RECITAL AT 'Y' | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pearl-buck-aids-koreans.html | Pearl Buck Aids Koreans | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-women-win-world-net-title-defeat-british-team-20-to-retain.html | U.S. WOMEN WIN WORLD NET TITLE; Defeat British Team, 2-0, to Retain Federation Cup | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/slain-girl-linked-to-london-dates-father-told-she-went-out-with.html | SLAIN GIRL LINKED TO LONDON DATES; Father Told She Went Out With Murder Suspect | True | By Martin Gansberg | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/foyt-and-gurney-drive-ford-mark-iv-to-victory-in-24-hours-of-le.html | Foyt and Gurney Drive Ford Mark IV to Victory in 24 Hours of Le Mans; AMERICANS BREAK 3 RACE RECORDS Complete 388 Laps for an Average of 135.5 M.P.H. --Ferraris Finish 2, 3 A. J. Foyt, Dan Gurney and Ford Combine f or an All-American Victory at Le Mans | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/sports-of-the-times-speeding-up-the-slowdown.html | Sports of The Times; Speeding Up the Slowdown | True | By Arthur Daley | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/arts-councils-plan-a-national-seminar.html | ARTS COUNCILS PLAN A NATIONAL SEMINAR | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/consultant-establishes-engineering-company.html | Consultant Establishes Engineering Company | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/howe-view-of-rights-law.html | Howe View of Rights Law | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bernard-m-fineson-a-state-labor-aide.html | BERNARD M. FINESON, A STATE LABOR AIDE | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/robin-berol-wins-horse-show-title-rides-orbit-to-victory-in.html | ROBIN BEROL WINS HORSE SHOW TITLE; Rides Orbit to Victory in Greenwich Competition | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/yanks-give-away-38000-bats-to-potential-hitters.html | Yanks Give Away 38,000 Bats to Potential Hitters | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dayan-says-israelis-must-deal-directly-with-arabs-on-peace.html | Dayan Says Israelis Must Deal Directly With Arabs on Peace | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/us-weighing-renewed-mideast-aid.html | U.S. Weighing Renewed Mideast Aid | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/challenge-by-scranton.html | Challenge by Scranton | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/voice-of-israeli-army-moshe-pearlman.html | Voice of Israeli Army; Moshe Pearlman | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/army-will-exhibit-its-electric-truck.html | ARMY WILL EXHIBIT ITS ELECTRIC TRUCK | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pitfalls-beset-the-unwary-on-seventh-ave-but-shirley-jordan-takes-an.html | Pitfalls Beset the Unwary on Seventh Ave; But Shirley Jordan Takes An Entrepreneur's Chance | True | By Robert Metz | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/parade-backs-vietnam-gis.html | Parade Backs Vietnam G.I.'s | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/lawyer-here-is-elected-president-of-bnai-zion.html | Lawyer Here Is Elected President of Bnai Zion | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/cabinet-confers-sets-up-committee-to-administer-territory-won-from.html | CABINET CONFERS; Sets Up Committee to Administer Territory Won From Arabs | True | By Sydney Gruson Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/john-c-white-83-a-career-diplomat.html | JOHN C. WHITE, 83, A CAREER DIPLOMAT | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/finn-sailing-won-by-van-nostrand-he-and-van-collie-qualify-for.html | FINN SAILING WON BY VAN NOSTRAND; He and Van Collie Qualify for Finals in August | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/battleship-new-jersey-moved.html | Battleship New Jersey Moved | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/kickapoos-settle-claim.html | Kickapoos Settle Claim | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/exgov-ed-rivers-of-georgia-dead.html | Ex-Gov. E.D. Rivers of Georgia Dead | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/univ-of-bridgeport.html | Univ. of Bridgeport | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/shakeup-imposed-on-tv-in-britain-agency-shifts-ownership-of.html | SHAKE-UP IMPOSED ON TV IN BRITAIN; Agency Shifts Ownership of Commercial Channels | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dodd-stand-on-ethics-code-legitimate-javits-asserts.html | Dodd Stand on Ethics Code Legitimate, Javits Asserts | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/union-college.html | Union College | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pamela-fromme-wed-in-suburbs-to-lee-formato.html | Pamela Fromme Wed in Suburbs To Lee Formato | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/some-lines-resume-mideast-air-service.html | SOME LINES RESUME MIDEAST AIR SERVICE | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/amex-securities-report.html | Amex Securities Report | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/collusion-charged-in-bids-to-relocate-businesses-in-city-fraiman.html | Collusion Charged In Bids to Relocate Businesses in City; Fraiman Says Bids Are Rigged In the Relocation of Businesses | True | By Clayton Knowles | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/television.html | Television | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/lefkowitz-will-hold-talks-on-law-to-aid-art-experts.html | Lefkowitz Will Hold Talks On Law to Aid Art Experts | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/miss-elizabeth-a-st-onge-fiancee-of-vincent-tedeschi.html | Miss Elizabeth A. St. Onge Fiancee of Vincent Tedeschi | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/h-jon-rosenbaum-weds-betsey-j-rubin-in-troy.html | H. Jon Rosenbaum Weds Betsey J. Rubin in Troy | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/miss-wright-takes-golf-title-on-208.html | MISS WRIGHT TAKES GOLF TITLE ON 208 | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/reporter-is-expelled.html | Reporter Is Expelled | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/critics-on-vietnam-divided-by-appeal-on-israel-some-urged.html | Critics on Vietnam Divided by Appeal on Israel; Some Urged Intervention -- Schlesinger Considers View 'Inconsistent' | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/planes-reported-due.html | Planes Reported Due | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/cards-set-back-dodgers-87-75-los-angeles-losing-streak-extended-to.html | CARDS SET BACK DODGERS, 8-7, 7-5; Los Angeles Losing Streak Extended to Seven Games | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mrs-gandhi-assails-us-vows-support-for-nasser.html | Mrs. Gandhi Assails U.S., Vows Support for Nasser | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/new-hope-seen-for-dominicans-development-begins-despite-terrorism.html | New Hope Seen for Dominicans; Development Begins Despite Terrorism and Rural Poverty | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/percy-hits-foreign-policy.html | Percy Hits Foreign Policy | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/city-urged-to-widen-authority-of-community-planning-units.html | City Urged to Widen Authority Of Community Planning Units | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/many-mao-volumes-published.html | Many Mao Volumes Published | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/arts-endowment-gains-matching-grants-provided-2-years-ago-have.html | Arts Endowment Gains; Matching Grants Provided 2 Years Ago Have Seeded Programs in Many States | True | By Howard Taubman | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/break-with-us-and-britain-eternal-damascus-reports.html | Break With U.S. and Britain 'Eternal,' Damascus Reports | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dance-young-soviet-ballet-troupe-company-from-siberia-makes-paris.html | Dance: Young Soviet Ballet Troupe; Company From Siberia Makes Paris Debut | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/news-and-the-guild-will-resume-talks-today-on-contract.html | News and the Guild Will Resume Talks Today on Contract | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/soccer-results.html | Soccer Results | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/foreigners-in-jordan-evacuated-to-teheran-aboard-us-planes.html | Foreigners in Jordan Evacuated To Teheran Aboard U.S. Planes | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/19year-siege-ends-in-border-kibbutz-19-year-siege-by-syrians-ends-in.html | 19-Year Siege Ends in Border Kibbutz; 19-Year Siege by Syrians Ends In Kibbutzim on Sea of Galilee | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/fashion-writes-new-prescription-for-nurses-uniforms.html | Fashion Writes New Prescription for Nurses' Uniforms | True | By Marylin Bender | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/board-delegating-banking-details-federal-reserve-transfers-its.html | BOARD DELEGATING BANKING DETAILS; Federal Reserve Transfers Its Lesser Functions | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/delaware-president-resigns.html | Delaware President Resigns | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/boros-fires-69-to-win-buick-open-by-strokes-with-283-yancey-rh.html | Boros Fires 69 to Win Buick Open by Strokes With 283; YANCEY R.H. SIKES, GOALBY TIE FOR 2D Boros Is First Pro to Take 3 Tournaments This Year --Heads for U.S. Open | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/100000-in-jordan-said-to-have-fled-across-river-un-relief-officials.html | 100,000 in Jordan Said to Have Fled Across River; U.N. Relief Officials Believe the Israelis Have Expelled at Least Some Forcibly | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/the-chief-awards.html | The Chief Awards | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/disunity-and-sins-of-arabs-caused-defeat-hassan-says.html | Disunity and 'Sins' of Arabs Caused Defeat, Hassan Says | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/war-found-washington-isolated-on-shipping-issue.html | War Found Washington Isolated on Shipping Issue | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/hussein-calls-for-courage.html | Hussein Calls for Courage | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bridal-in-providence-for-sandra-shapiro.html | Bridal in Providence For Sandra Shapiro | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/florida-and-cuba-get-rain-storm-moving-into-the-gulf.html | Florida and Cuba Get Rain; Storm Moving Into the Gulf | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/trend-in-quality-of-bonds-studied-corporate-issues-are-found-not-as.html | TREND IN QUALITY OF BONDS STUDIED; Corporate Issues Are Found Not as Good as Formerly | True | By John H. Allan | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/faisal-gives-jordan-relief-aid.html | Faisal Gives Jordan Relief Aid | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/new-mexico-police-seeking-3-fugitives.html | NEW MEXICO POLICE SEEKING 3 FUGITIVES | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/30-students-hurt-in-fire.html | 30 Students Hurt in Fire | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/hannah-cohen-becomes-bride-of-bbhalberg.html | Hannah Cohen Becomes Bride Of H.B.Halberg | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/little-traffic-in-jordan.html | Little Traffic In Jordan | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/two-convicts-cite-proposition-to-aid-garrison-in-plot-inquiry-two.html | Two Convicts Cite Proposition To Aid Garrison in Plot Inquiry; Two Convicts Report Proposition to Aid Garrison | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/canada-expects-crude-oil-gains-disruption-of-supplies-from-mideast.html | CANADA EXPECTS CRUDE OIL GAINS; Disruption of Supplies From Mideast Buoys Optimism | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/european-show-jump-title-captured-by-kathy-kusner.html | European Show Jump Title Captured by Kathy Kusner | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/nigerian-region-hopes-for-attack-east-under-sanctions-feels-able-to.html | NIGERIAN REGION HOPES FOR ATTACK; East, Under Sanctions, Feels Able to Defend Itself | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/first-lady-visits-coolidges-home-she-brings-vermont-a-gift-and.html | FIRST LADY VISITS COOLIDGES HOME; She Brings Vermont a Gift and Creates a Landmark | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/stamp-to-star-in-blue.html | Stamp to Star in 'Blue' | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/italian-jews-return.html | Italian Jews Return | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/italy-holds-local-elections-mideast-may-sway-voting.html | Italy Holds Local Elections; Mideast May Sway Voting | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/nasser-issues-decree-cairo-replaces-top-generals-vows-to-restore.html | Nasser Issues Decree; Cairo Replaces Top Generals; Vows to Restore Boundaries | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/greenwich-wins-in-polo-98-on-pennells-40yard-goal.html | Greenwich Wins in Polo, 9-8, On Pennell's 40-Yard Goal | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/johnsons-budget-faces-few-trims-house-panel-has-reduced-the-figure.html | JOHNSON'S BUDGET FACES FEW TRIMS; House Panel Has Reduced the Figure by Only 2% After Months of Study | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/teachers-reject-6000-minimum-union-head-says-shanker-reports-offer.html | TEACHERS REJECT $6,000 MINIMUM, UNION HEAD SAYS; Shanker Reports Offer by Board and Describes It as 'Absolutely Inadequate' DONOVAN LIMITS RAISES Top Brackets May Get Only $100, Against $600 for Beginners, He Holds | True | By Peter Kihss | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/hussein-keeps-souvenir-of-air-raid-on-office.html | Hussein Keeps Souvenir of Air Raid on Office | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/spartans-and-stars-play-scoreless-tie.html | SPARTANS AND STARS PLAY SCORELESS TIE | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/parade-by-35000-troops-ends-lourdes-ceremonies.html | Parade by 35,000 Troops Ends Lourdes Ceremonies | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/yale-university.html | Yale University | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/sears-chairman-named-a-city-bank-director.html | Sears Chairman Named A City Bank Director | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/legal-aid-group-fought.html | Legal Aid Group Fought | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/1000-arrive-in-teheran.html | 1,000 Arrive In Teheran | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/humphrey-rests-in-hospital-after-removal-of-a-tumor.html | Humphrey Rests in Hospital After Removal of a Tumor | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brooklyn-youth-mr-america.html | Brooklyn Youth Mr. America | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/harriman-assesses-soviet.html | Harriman Assesses Soviet | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/flow-of-capital-to-poor-bloc-ebbs-un-finds-that-less-than-1-of.html | FLOW OF CAPITAL TO POOR BLOC EBBS; U.N. Finds That Less Than 1% of Wealthier Nations' Output Is Transferred | | By Juan de Onis Special to the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/pope-asks-peace-based-on-justice-and-reason.html | Pope Asks Peace Based On Justice and Reason | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/loan-granted-to-taiwan.html | Loan Granted to Taiwan | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/mrs-levitt-is-wed-to-robert-leder.html | Mrs. Levitt Is Wed to Robert Leder | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/goldwater-stand-on-war.html | Goldwater Stand on War | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brazil-guarantees-coffee-price-rise.html | Brazil Guarantees Coffee Price Rise | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/phillips-clouts-4-homers-3-in-finale-as-cubs-subdue-mets-53-and.html | Phillips Clouts 4 Homers, 3 in Finale, as Cubs Subdue Mets, 5-3 and 18-10; LEAGUE MARK SET IN SECOND GAME Cubs Hit Seven Home Runs and Mets Four--Willhite Shelled in First Start | | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/after-1272-performances-carol-says-goodby-dolly.html | After 1,272 Performances Carol Says Goodby Dolly | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/philippine-official-in-city.html | Philippine Official in City | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/keeping-the-trains-running.html | Keeping the Trains Running | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/boy-found-dead-on-mountain.html | Boy Found Dead on Mountain | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/javits-to-offer-a-policy-guide-he-will-ask-senate-to-back-a.html | JAVITS TO OFFER A POLICY 'GUIDE'; He Will Ask Senate to Back a Resolution on Mideast | | By Irving Spiegel | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/cayuga-first-in-bayside-sail.html | Cayuga First in Bayside Sail | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/a-thaw-in-orders-awaited-by-steel-industry-pins-hopes-on-investment.html | A THAW IN ORDERS AWAITED BY STEEL; Industry Pins Hopes on Investment Credit Bill | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/jordanian-police-on-duty.html | Jordanian Police on Duty | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/brooklyn-heights-aspects-of-suburbia-within-the-city.html | Brooklyn Heights: Aspects Of Suburbia Within the City | | By Joan Cook | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/homer-by-fregosi-beats-tigers-twins-win-107-after-52-loss-angels.html | Homer by Fregosi Beats Tigers; Twins Win, 10-7, After 5-2 Loss; Angels Win in 9th, 6-4 | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/power-plant-and-mig-field-in-north-hit-by-us-planes-us-jets-attack.html | Power Plant and MIG Field In North Hit by U.S. Planes; U.S. JETS ATTACK PLANT AND FIELD | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/62582-see-white-sox-beat-yanks-here-21-and-32-and-take-league-lead.html | 62,582 See White Sox Beat Yanks Here, 2-1 and 3-2, and Take League Lead; M'NERTNEY HOMER DECIDES IN FINALE Peterson Yields Drive in 4th With 2 On--Stottlemyre Takes Defeat in Opener | | By Leonard Koppett | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/power-awaits-chief-of-europes-fused-economic-group-merger-presents.html | Power Awaits Chief of Europe's Fused Economic Group; MERGER PRESENTS REY A CHALLENGE | | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/fanny-may-plans-a-large-offering-900million-sale-heads-heavy.html | FANNY MAY PLANS A LARGE OFFERING; $900-Million Sale Heads Heavy Calendar of New Financing This Week CLUE ON RATES SOUGHT Money Market Faces Test of Ability to Absorb Such Big Volume | | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/rufus-johnston-wysor-81-dies-expresident-of-republic-steel.html | Rufus Johnston Wysor, 81, Dies; Ex-President of Republic Steel; Lieutenant of Girdler | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/belgians-leadership-demonstrated-at-kennedy-round-reys-leadership.html | Belgian's Leadership Demonstrated at Kennedy Round; REY'S LEADERSHIP SHOWN AT GENEVA | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/4-plants-destroyed-in-textile-complex-by-fire-in-georgia.html | 4 Plants Destroyed In Textile Complex By Fire in Georgia | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/thai-king-praises-us.html | Thai King Praises U.S. | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/ernesto-cardinal-ruffini-dead-archbishop-of-palermo-was-79.html | Ernesto Cardinal Ruffini Dead; Archbishop of Palermo Was 79; Conservative Prelate Fought Communism and Social Ills in Sicilian Diocese | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/dr-kohler-dies-phychologist-80-gestalt-concept-cofounder-and-study.html | DR. KOHLER DIES; PHYCHOLOGIST, 80; Gestalt Concept Co-Founder and Study of Chimpanzees | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-12 | 1967-06-12 | https://www.nytimes.com/1967/06/12/archives/and-combating-union-bias.html | ...and Combating Union Bias | True | | 1995-04-10 | RE0000698948 | B00000355206 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/cairos-strategy-indicted-in-syria-military-paper-says-forces-were.html | CAIRO'S STRATEGY INDICTED IN SYRIA; Military Paper Says Forces Were Poorly Disposed | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tv-to-try-delivering-newspaper-tv-plans-to-try-paper-delivery.html | TV to Try Delivering Newspaper; TV PLANS TO TRY PAPER DELIVERY | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/laird-co-group-to-buy-ss-pierce-laird-co-group-buys-ss-pierce.html | Laird & Co. Group To Buy S.S. Pierce; LAIRD & CO. GROUP BUYS S.S. PIERCE | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ge-changes-lamp-prices.html | G.E. Changes Lamp Prices | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/poll-finds-wallace-race-would-cut-gop-support.html | Poll Finds Wallace Race Would Cut G.O.P. Support | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/30-saved-in-sea-near-colombo.html | 30 Saved in Sea Near Colombo | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pirates-5-in-6th-down-cards-75-homer-by-wills-caps-rally-ribant.html | PIRATES 5 IN 6TH DOWN CARDS, 7-5; Homer by Wills Caps Rally --Ribant Gains 2d Victory | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/two-appointed-to-port-posts.html | Two Appointed to Port Posts | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/charges-weidman-dances-in-village.html | CHARGES WEIDMAN DANCES IN 'VILLAGE' | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/2-go-on-trial-in-newark-in-torture-house-case.html | 2 Go on Trial in Newark In 'Torture House' Case | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/hendley-of-cubs-traded-to-mets-chicago-gets-gardner-and-player-yet.html | HENDLEY OF CUBS TRADED TO METS; Chicago Gets Gardner and Player Yet to Be Named | True | By Thomas Rogers | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/jew-is-slain-in-aden-as-arson-continues-arab-shot-by-british.html | Jew Is Slain in Aden As Arson Continues; Arab Shot by British | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ford-set-record-in-newcar-sales-during-june-110-ford-set-record-in.html | Ford Set Record In New-Car Sales During June 1-10; FORD SET RECORD IN JUNE 1-10 SALES | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/united-jewish-appeal-gets-130000-from-art-sale.html | United Jewish Appeal Gets $130,000 From Art Sale | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/italian-vote-shows-a-decline-for-reds.html | ITALIAN VOTE SHOWS A DECLINE FOR REDS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/chart-of-races-at-aqueduct-belmont-meeting.html | Chart of Races at Aqueduct; BELMONT MEETING | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/bridge-18table-li-tournament-proves-pleasant-attraction.html | Bridge; 18-Table L.I. Tournament Proves Pleasant Attraction | True | By Alan Truscott | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/negro-pastor-in-capital-elected-chief-officer-of-presbytery-here.html | Negro Pastor in Capital Elected Chief Officer of Presbytery Here; NEGRO WILL HEAD PRESBYTERY HERE | True | By Paul Hofmann | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/fulbright-doubts-if-he-will-back-aid.html | FULBRIGHT DOUBTS IF HE WILL BACK AID | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/money.html | Money | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/phillies-buy-dallas-green.html | Phillies Buy Dallas Green | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-think-tanks-in-santa-barbara-dialogue-is-the-thing.html | U.S. Think Tanks: In Santa Barbara Dialogue Is the Thing | True | By Richard Reeves Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/international-settlements-bank-reviews-monetary-reform-talk-talks.html | International Settlements Bank Reviews Monetary Reform Talk; Talks on Monetary Reform Reviewed | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/prices-mixed-on-london-stock-exchange-as-market-awaits-mays-trade.html | Prices Mixed on London Stock Exchange as Market Awaits May's Trade Figures; TV SHARES DRAW BRISK ATTENTION Bank and Insurance Groups Are Firm--Oils Ease and Gold Stocks Are Mixed | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/556-us-evacuees-arrive-in-greece.html | 556 U.S. EVACUEES ARRIVE IN GREECE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/television.html | Television | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/bulla-gains-split-decision-over-hicks-in-8-rounds.html | Bulla Gains Split Decision Over Hicks in 8 Rounds | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tidewater-reports-gas-find.html | Tidewater Reports Gas Find | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/duke-ellington-given-honorary-doctor-of-music-degree-by-yale.html | Duke Ellington Given Honorary Doctor of Music Degree by Yale | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/high-court-to-weigh-state-law-on-obscene-matter-for-youths-high.html | High Court to Weigh State Law On Obscene Matter for Youths; HIGH COURT TAKES OBSCENITY CASE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/confirmations.html | Confirmations | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-promise-of-arab-unity.html | The Promise of Arab Unity | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/world-table-tennis-set-here.html | World Table Tennis Set Here | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/commodities-wheat-futures-pace-drop-in-grains-as-traders-assess.html | Commodities: Wheat Futures Pace Drop in Grains as Traders Assess Crop Data; NEW LOWS SET BY 5 CONTRACTS Chartists and Commercial Interests Spur Selling-- Soybeans and Corn Off | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/acme-brick-merger-halted.html | Acme Brick Merger Halted | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/guy-e-obrien-dies-led-drake-schools.html | GUY E. O'BRIEN DIES; LED DRAKE SCHOOLS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/2-moroccan-jews-slain.html | 2 Moroccan Jews Slain | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/poitier-will-try-directors-bag-actor-to-switch-for-comedy-by-robert.html | POITIER WILL TRY 'DIRECTOR'S BAG'; Actor to Switch for Comedy by Robert Alan Aurthur | True | By Sam Zolotow | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/empress-aids-jordanians.html | Empress Aids Jordanians | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/macleish-lets-fly-at-politicians-his-pointed-talk-on-value-of-the.html | MacLeish Lets Fly at Politicians; His Pointed Talk on Value of the Arts Opens Festival | True | By Edwin Bolwell | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/paul-freeman-is-fiance-of-mary-cecile-diskin.html | Paul Freeman Is Fiance Of Mary Cecile Diskin | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/turkish-blast-kills-eight.html | Turkish Blast Kills Eight | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/map-of-trees-available.html | Map of Trees Available | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/algerian-leader-in-moscow-for-talks-on-mideast-boumediene-will.html | Algerian Leader in Moscow for Talks on Mideast; Boumediene Will Sound Out Russians on Their Intentions Toward Arab Nations | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/2-rhodesian-papers-are-suing-minister.html | 2 RHODESIAN PAPERS ARE SUING MINISTER | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/gypsies-in-europe-gather-in-germany.html | GYPSIES IN EUROPE GATHER IN GERMANY | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/smith-of-usc-wins-twice-as-ncaa-tennis-begins-lutz-teammate-is.html | Smith of U.S.C. Wins Twice as N.C.A.A. Tennis Begins; LUTZ, TEAMMATE, IS AMONG VICTORS U.C.L.A.'s Crookenden and Rose Advance With Other Favorites at Carbondale | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/11-civilians-join-nigerian-regime-yoruba-chief-among-those-given-by.html | 11 CIVILIANS JOIN NIGERIAN REGIME; Yoruba Chief Among Those Given Role by Military | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/war-charge-denied.html | War Charge Denied | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/6-debutantes-bow-at-cotillion-on-li.html | 6 Debutantes Bow At Cotillion on L.I. | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/israeli-army-assessed.html | Israeli Army Assessed | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/stephen-h-skiles-weds-miss-sease.html | Stephen H. Skiles Weds Miss Sease | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dominican-republic-remains-a-divided-country-regime-is-democratic.html | Dominican Republic Remains a Divided Country; Regime Is Democratic but Some Officials Continue Iron-Fisted Tactics | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-place-may-be-7th-ave-but-couture-is-haute-indeed.html | The Place May Be 7th Ave., But Couture Is Haute Indeed | True | By Bernadine Morris | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/house-unit-backs-johnson-rail-plan-5man-panel-to-avert-tieup-is.html | HOUSE UNIT BACKS JOHNSON RAIL PLAN; 5-Man Panel to Avert Tieup Is Approved, 18 to 14 | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/stones-thrown-at-police-at-los-angeles-fire-site.html | Stones Thrown at Police At Los Angeles Fire Site | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/uja-continues-to-receive-heavy-contributions-large-gifts-by-nonjews.html | U.J.A. Continues to Receive Heavy Contributions; Large Gifts by Non-Jews Are Made to Assist Israelis - $500,000 Given at Garden | True | By Irving Spiegel | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rioters-in-tampa-start-new-fires-kirk-puts-national-guard-on-duty.html | RIOTERS IN TAMPA START NEW FIRES; Kirk Puts National Guard on Duty in 2d Day of Violence After Negro Is Slain RIOTERS IN TAMPA START NEW FIRES | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/johnson-proclamation-asks-all-to-fly-flag-tomorrow.html | Johnson Proclamation Asks All to Fly Flag Tomorrow | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pope-paul-expected-to-reaffirm-policy-on-celibacy-of-the-clergy.html | Pope Paul Expected to Reaffirm Policy on Celibacy of the Clergy | True | By Edward B. Fiske Special to the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/refugees-trudge-the-desolate-road-to-jericho-they-beg-for-food-and.html | Refugees Trudge the Desolate Road to Jericho; They Beg for Food and Water Amid Twisted Wreckage After One-Sided War | True | By Terence Smith Special to the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/guild-and-news-resume-parleys-issues-reviewed-for-kheel-called-in.html | GUILD AND NEWS RESUME PARLEYS; Issues Reviewed for Kheel, Called In by Union | True | By Damon Stetson | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/scuffle-disrupts-newark-hearing-white-mans-remark-stirs-negroes-at.html | SCUFFLE DISRUPTS NEWARK HEARING; White Man's Remark Stirs Negroes at Site Hearing | True | By Martin Gansberg Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/major-gypsum-find-in-crete-reported-by-litton-industries-investment.html | Major Gypsum Find in Crete Reported by Litton Industries; Investment Deals With Greece and Portugal Also Planned — Subsidiary Formed | True | By Gerd Wilcke | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/keebler-executive-officer-discloses-his-resignation.html | Keebler Executive Officer Discloses His Resignation | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/yancey-to-coach-citys-track-squad.html | YANCEY TO COACH CITYS TRACK SQUAD | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/theodore-lilley.html | THEODORE LILLEY | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/urban-america-inc-reelects-trustees.html | URBAN AMERICA INC. RE-ELECTS TRUSTEES | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/3-hurt-in-carolina-air-crash.html | 3 Hurt in Carolina Air Crash | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/donald-hudson-7l-world-war-i-ace-flew-over-andes.html | Donald Hudson, 7l, World War I Ace, Flew Over Andes | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/excerpts-from-supreme-courts-ruling-on-virginias-ban-on.html | Excerpts From Supreme Court's Ruling on Virginia's Ban on Miscegenation | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/saigon-releases-39-prisoners-in-gesture-to-the-north-hopes-hanoi.html | Saigon Releases 39 Prisoners in Gesture to the North; Hopes Hanoi Also Will Free Sick and Wounded | True | By Jonathan Randal Special to the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/spencer-tracys-funeral-attended-by-600-on-coast.html | Spencer Tracy's Funeral Attended by 600 on Coast | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/coop-factories-urged-in-soviet-economist-proposes-small-semiprivate.html | CO-OP FACTORIES URGED IN SOVIET; Economist Proposes Small, Semiprivate Enterprises | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/liu-wentao-dead-taiwan-legislator.html | LIU WEN-TAO DEAD; TAIWAN LEGISLATOR | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/senate-puts-off-vote-on-compromise-draft-bill.html | Senate Puts Off Vote on Compromise Draft Bill | True | By John Herbers Special to the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/deposits-at-savings-banks-had-record-rise-in-may.html | Deposits at Savings Banks Had Record Rise in May | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/executive-associated-with-loeb-rhoades.html | Executive Associated With Loeb, Rhoades | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/patrick-of-dublin-i-learned-to-cut-hair-shearing-sheep.html | Patrick of Dublin: 'I Learned to Cut Hair Shearing Sheep' | True | By Angela Taylor | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ministers-of-nato-start-talks-today.html | MINISTERS OF NATO START TALKS TODAY | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rapid-mobilization-of-reservists-a-key-factor-in-israeli-victory.html | Rapid Mobilization of Reservists a Key Factor in Israeli Victory | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/100-enemy-troops-slain-in-vietnam-sharp-fighting-flares-near-buffer.html | 100 ENEMY TROOPS SLAIN IN VIETNAM; Sharp Fighting Flares Near Buffer Zone--10 MIG's Reported Damaged | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/justices-upset-all-bans-on-interracial-marriage-9to0-decision-rules.html | Justices Upset All Bans On Interracial Marriage; 9-to-0 Decision Rules Out Virginia Law--15 Other States Are Affected | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/israel-widens-forecasts.html | Israel Widens Forecasts | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ruling-attacked-by-dr-king.html | Ruling Attacked by Dr. King | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/fcc-ruling-on-cigarettes-scored-as-discriminatory.html | F.C.C. Ruling on Cigarettes Scored as Discriminatory | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/cairo-june-12-apthe-government-.html | CAIRO, June 12 (AP)--The Government ... | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/libel-case-ruling-extends-press-protection-in-suits-ruling-extends.html | Libel Case Ruling Extends Press Protection in Suits; RULING EXTENDS LIBEL SUIT CURB | True | By Robert H. Phelps Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/bugging-in-state-is-outlawed-54-by-supreme-court-justices-also.html | BUGGING IN STATE IS OUTLAWED, 5-4, BY SUPREME COURT; Justices Also Declare That All Suspects in Line-Ups Must Have Counsel PLAYBOY CASE IS ISSUE Clark Says 'Few Threats' to Liberty Are Greater Than Eavesdropping | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/reds-in-hong-kong-call-a-strike-of-food-dealers.html | Reds in Hong Kong Call A Strike of Food Dealers | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/a-summary-of-yesterdays-proceedings-in-the-united-states-supreme.html | A Summary of Yesterday's Proceedings in the United States Supreme Court | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/assurance-given-by-the-israelis-they-are-said-to-promise-humane.html | ASSURANCE GIVEN BY THE ISRAELIS; They Are Said to Promise Humane Treatment for All in Occupied Territory | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/amex-stocks-rise-for-fifth-session-in-active-trading.html | Amex Stocks Rise For Fifth Session In Active Trading | True | By Alexander R. Hammer | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/india-on-the-verge-of-cricket-defeat.html | INDIA ON THE VERGE OF CRICKET DEFEAT | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/approval-nears-to-extend-south-africans-detention.html | Approval Nears to Extend South African's Detention | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/first-homer-by-gibson-carries-red-sox-to-31-victory-over-yanks.html | First Homer by Gibson Carries Red Sox to 3-1 Victory Over Yanks; ROOKIE CATCHER GETS 2-RUN CLOUT Bell Victor on Mound With 7-Hitter--First Defeat Is Pinned on Verbanic | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/west-weighs-steps-in-arab-oil-cutoff.html | WEST WEIGHS STEPS IN ARAB OIL CUTOFF | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/eshkol-rejects-return-of-israel-to-old-frontiers-premier-voicing.html | ESHKOL REJECTS RETURN OF ISRAEL TO OLD FRONTIERS; Premier, Voicing 'Hard' Line, Demands That Arab States Negotiate Peace Terms ADDRESSES ALL NATIONS But Sources in London Link Long-Term Mideast Accord to an Israeli Pullback HE INSISTS ARABS NEGOTIATE PEACE But Sources in London Link Long-Term Mideast Accord to an Israeli Pullback | True | By Sydney Gruson Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/mrs-mason-is-first-in-goss-roundrobin.html | MRS. MASON IS FIRST IN GOSS ROUND-ROBIN | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/greyhound-faces-us-court-action-line-is-called-negligent-in-fatal.html | GREYHOUND FACES U.S. COURT ACTION; Line Is Called Negligent in Fatal Jersey Accident | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/surcharge-on-asia-freight.html | Surcharge on Asia Freight | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/antidefamation-suit-delayed.html | Anti-Defamation Suit Delayed | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/medical-supplies-sought.html | Medical Supplies Sought | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/miss-helmstetter-to-be-the-bride-of-david-warden.html | Miss Helmstetter To Be the Bride Of David Warden | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/mrs-auchincloss-heads-park-group.html | Mrs. Auchincloss Heads Park Group | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/doug-james-back-gets-highest-princeton-award.html | Doug James, Back, Gets Highest Princeton Award | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/iroquois-makes-bid-for-syracuse-china.html | IROQUOIS MAKES BID FOR SYRACUSE CHINA | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/crucible-steel-sues-for-meeting-to-ask-illinois-court-for-the-right.html | CRUCIBLE STEEL SUES FOR MEETING; To Ask Illinois Court for the Right to Hold Gathering | True | By Robert Walker Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rotz-suspended-10-days.html | Rotz Suspended 10 Days | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/copper-output-in-zambia-returns-to-full-capacity.html | Copper Output in Zambia Returns to Full Capacity | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/leaders-of-ada-modify-68-stand-candidate-must-be-liberal-as-well-as.html | LEADERS OF A.D.A. MODIFY '68 STAND; Candidate Must Be Liberal as Well as Peace Hope | True | By Richard Witkin | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/theater-another-enchanted-evening-south-pacific-revived-at-state.html | Theater: Another Enchanted Evening; 'South Pacific' Revived at State Theater | True | By Dan Sullivan | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/savings-office-robbed.html | Savings Office Robbed | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/japan-seeks-use-of-arctic-route-begins-talks-with-moscow-on-sea.html | JAPAN SEEKS USE OF ARCTIC ROUTE; Begins Talks With Moscow on Sea Lane to Europe | True | By Robert Trumbull Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/gardner-warns-graduates-on-creeping-apathy-tells-yeshiva-class.html | Gardner Warns Graduates on Creeping Apathy; Tells Yeshiva Class Anger Can Turn to Disinterest Says Society Cannot Afford Escapism of Its Youth | True | By M.s. Handler | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/saudis-un-topic-perfidious-west-in-wideranging-attack-he-scores.html | SAUDI'S U.N. TOPIC; PERFIDIOUS WEST; In Wide-Ranging Attack, He Scores 'Second Crusade' | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/douglas-defends-political-dinner-not-improper-he-says-at.html | DOUGLAS DEFENDS POLITICAL DINNER; Not 'Improper,' He Says at Testimonial for Peabody | True | By Ronald Maiorana Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/old-kelso-will-perform-new-tricks-at-saratoga.html | Old Kelso Will Perform New Tricks at Saratoga | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/united-soccer-assn.html | UNITED SOCCER ASSN. | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ethics-panel-opposes-softening-of-dodd-censure-will-fight-any-move.html | Ethics Panel Opposes Softening of Dodd Censure; Will Fight Any Move by Long to Sidetrack Resolution in Debate Opening Today | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/marks-spencer-resignation.html | Marks & Spencer Resignation | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/fifth-shot-for-us.html | Fifth Shot for U.S. | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/more-restrictions-seen.html | More Restrictions Seen | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rockefeller-given-award-by-art-education-group.html | Rockefeller Given Award By Art Education Group | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tripoli-libya-june-12-.html | TRIPOLI, Libya, June 12 ... | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/municipal-labor-turmoil.html | Municipal Labor Turmoil | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/orioles-trounce-athletics-by-102-baltimore-scores-5-times-in.html | ORIOLES TROUNCE ATHLETICS BY 10-2; Baltimore Scores 5 Times in 4th--Aparicio Stars | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/article-5-no-title-visit-with-jimmy-brown.html | Article 5 -- No Title; Visit with Jimmy Brown | True | By Arthur Daley | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/poles-break-relations.html | Poles Break Relations | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/8-documentaries-planned-on-aspects-of-life-in-us.html | 8 Documentaries Planned On Aspects of Life in U.S. | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tuxedo-hospital-benefit.html | Tuxedo Hospital Benefit | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-reviews-vietnam-bombing-strategy-and-level-of-forces.html | U.S. Reviews Vietnam Bombing Strategy and Level of Forces | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/witness-says-us-did-not-aid-rebels-new-mexico-official-denies.html | WITNESS SAYS U.S. DID NOT AID REBELS; New Mexico Official Denies Poverty Funds Were Used | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-judgeship-approved.html | U.S. Judgeship Approved | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-aide-returns-warning-on-smog-says-nation-is-still-losing-the.html | U.S. AIDE RETURNS WARNING ON SMOG; Says Nation Is Still Losing the Battle for Clean Air | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/debate-in-un-leaves-delegates-groggy-and-tired-of-sandwiches.html | Debate in U.N. Leaves Delegates Groggy and Tired of Sandwiches | True | By Raymond Daniell Special To the Wall Street Journalspecial To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/expresident-of-u-of-delaware-elected-dun-bradstreet-chief-john-a.html | Ex-President of U. of Delaware Elected Dun & Bradstreet Chief; John A. Perkins Succeeds Curtiss Frank, Who Will Be Vice Chairman | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/buckpasser-to-carry-135-pounds-in-turf-debut-saturday-colt-heads.html | Buckpasser to Carry 135 Pounds in Turf Debut Saturday; COLT HEADS FIELD IN BOWLING GREEN Assagai and War Censor Assigned 127 Pounds--Handsome Boy Scores | True | By Joe Nichols | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/2-indians-in-china-accused-of-spying-one-of-them-may-face-trial-on.html | 2 INDIANS IN CHINA ACCUSED OF SPYING; One of Them May Face Trial on Photography Charge | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/a-sulka-co-elects-a-new-vice-president | A. Sulka & Co. Elects A New Vice President | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/surfing-film-earns-its-first-million.html | Surfing Film Earns Its First Million | True | By Vincent Canby | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/clay-is-set-to-get-exhibition-license.html | CLAY IS SET TO GET EXHIBITION LICENSE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/electrospace-merger-voted.html | Electrospace Merger Voted | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/spanish-film-fete-opens.html | Spanish Film Fete Opens | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pickets-cool-to-british-furs.html | Pickets Cool to British Furs | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/new-faces-set-for-50000-pace-adios-vic-favored-to-win-national-on.html | 'NEW FACES' SET FOR $50,000 PACE; Adios Vic Favored to Win National on Thursday | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/many-fish-perish-in-polluted-river.html | MANY FISH PERISH IN POLLUTED RIVER | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/sandler-and-eisenberg-gain-in-us-onewall-handball.html | Sandler and Eisenberg Gain In U.S. One-Wall Handball | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/christmas-gift-appeal-made-for-vietnam-gis.html | Christmas Gift Appeal Made for Vietnam G.I.'s | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/benedictine-to-quit-as-priest-over-ban-on-psychoanalysis.html | Benedictine to Quit As Priest Over Ban On Psychoanalysis | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/investors-invited-here-by-us-envoy-to-spain.html | Investors Invited Here By U.S. Envoy to Spain | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/mercury-at-92-record-for-year-con-ed-nears-last-julys-mark-for.html | MERCURY AT 92 , RECORD FOR YEAR; Con Ed Nears Last July's Mark for Power--Jersey Output at New High | True | By Martin Arnold | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/guardsmen-patrol-alabama-town-after-violence-carmichael-will-stay.html | Guardsmen Patrol Alabama Town After Violence; Carmichael Will Stay in Jail Until Others Arrested in Shooting Make Bond | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/earnings-raised-by-wilson-co-sixmonth-net-put-at-255-a-share-for.html | EARNINGS RAISED BY WILSON & CO.; Six-Month Net Put at $2.55 a Share, for $1.17 Gain | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/lines-to-share-cost-of-purser-training.html | LINES TO SHARE COST OF PURSER TRAINING | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/long-downward-drift-in-rates-ends-for-91day-treasury-bills.html | Long Downward Drift in Rates Ends for 91-Day Treasury Bills | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/a-pastor-to-pastors-robert-pierre-johnson.html | A Pastor to Pastors; Robert Pierre Johnson | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/miss-jill-marks-will-be-married-to-jeffry-gallet.html | Miss Jill Marks Will Be Married To Jeffry Gallet | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/turks-to-get-oil-refinery.html | Turks to Get Oil Refinery | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/navy-opens-court-of-inquiry-on-israeli-attack-of-us-ship.html | Navy Opens Court of Inquiry On Israeli Attack of U.S. Ship | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/sylvia-dee-lyricist-52-dies-too-young-among-hit-tunes.html | Sylvia Dee, Lyricist, 52, Dies; 'Too Young' Among Hit Tunes | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/steel-output-off-again.html | Steel Output Off Again | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/housewife-learning-to-call-em-out-at-home-mrs-gera-studies-umpires.html | Housewife Learning to Call 'Em Out at Home; Mrs. Gera Studies Umpire's Art at Florida School | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/poll-finds-kennedy-trailing-president.html | POLL FINDS KENNEDY TRAILING PRESIDENT | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rulings-deferred-at-shaws-hearing.html | RULINGS DEFERRED AT SHAW'S HEARING | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/defense-department-issues-vietnam-war-casualty-list.html | Defense Department Issues Vietnam War Casualty List | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/israelis-comb-desert.html | Israelis Comb Desert | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/menuhin-is-soloist-for-ballet-in-bath.html | MENUHIN IS SOLOIST FOR BALLET IN BATH | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nuclear-pxant-in-jersey.html | Nuclear Plant in Jersey | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/elizabeth-frelinghuysen-97-of-jersey-political-family.html | Elizabeth Frelinghuysen, 97, Of Jersey Political Family | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/london-doubtful-on-direct-talks-link-a-mideast-settlement-to-html | LONDON DOUBTFUL ON DIRECT TALKS; Link a Mideast Settlement to Israeli Withdrawal | True | By Anthony Lewis Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-plane-down-says-china.html | U.S. Plane Down, Says China | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/midwest-meeting-to-study-small-towns-use-of-arts.html | Midwest Meeting to Study Small Towns' Use of Arts | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/schenker-to-head-starrett-branch.html | Schenker to Head Starrett Branch | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/princeton-honors-79-seniors.html | Princeton Honors 79 Seniors | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/market-place-holiday-inns-up-it-is-too.html | Market Place; Holiday Inns Up --I.T.T. Is, Too | True | By Robert Metz | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/new-zealands-wool-stockpile-is-grooving-price-supports-fill.html | New Zealand's Wool Stockpile Is Grooving; Price Supports Fill Warehouses, Affect World's Supply WOOL STOCKS RISE IN NEW ZEALAND | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/festival-begins-with-verdi-work-ballo-in-maschera-done-by-met-for.html | FESTIVAL BEGINS WITH VERDI WORK; 'Ballo in Maschera' Done by Met for Lincoln Center | True | By Raymond Ericson | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/miller-defeats-charst.html | Miller Defeats Charst | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/senators-score-in-22inning-game-top-white-sox-in-longest-night.html | SENATORS SCORE IN 22-INNING GAME; Top White Sox In Longest Night Contest, 6 to 5 | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/happy-day-for-clark-he-retires.html | 'Happy' Day for Clark: He Retires | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pauline-watkins-wed-in-manhasset.html | Pauline Watkins Wed in Manhasset | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/legislation-on-silver-approved-by-house.html | Legislation on Silver Approved by House | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/walter-k-marks-exmilliner-72-retired-chief-of-headwear-association.html | WALTER K. MARKS, EX-MILLINER, 72; Retired Chief of Headwear Association Is Dead | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/with-mayor-away-whos-at-the-helm-2-captains-say-i.html | With Mayor Away, Who's at the Helm? 2 Captains Say 'I' | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/aid-to-vietnam-upgraded-special-director-is-named.html | Aid to Vietnam Upgraded; Special Director Is Named | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/oil-stoppage-perilous.html | Oil Stoppage Perilous | True | By Thomas F. Brady Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/kostelanetz-leads-a-world-premiere.html | KOSTELANETZ LEADS A WORLD PREMIERE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/stocks-register-5th-day-of-gains-leading-indicators-near-best.html | STOCKS REGISTER 5TH DAY OF GAINS; Leading Indicators Near Best Levels of Session at Close of Trading DOW UP 4.04, TO 878.93 Volume Hits 10.23-Million as Turnover of Big Blocks Increases STOCKS REGISTER 5TH DAY OF GAINS | True | By John J. Abele | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/oe-mcintyre-78-founder-of-a-mail-market-concern.html | O.E. McIntyre, 78, Founder Of a Mail Market Concern | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/alternate-parking-suspended.html | Alternate Parking Suspended | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dutch-act-for-israel-in-moscow.html | Dutch Act for Israel in Moscow | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/n-w-is-ordered-to-adopt-3-roads-ice-move-clears-the-way-for-quick.html | N. & W. IS ORDERED TO ADOPT 3 ROADS; I.C.C. Move Clears the Way for Quick Consolidation of Pennsy and Central AUG. 1 START POSSIBLE Penn-Central Also Told It May Have to Indemnify B. & M., D. & H. and E.-L. | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/conciliator-role-for-france-seen-paris-alone-in-big-four-has-ties.html | CONCILIATOR ROLE FOR FRANCE SEEN; Paris, Alone in Big Four, Has Ties to Arabs and Israel | True | By Henry Tanner Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/peter-prodromidis-greek-educator-92.html | PETER PRODROMIDIS, GREEK EDUCATOR, 92 | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/youth-with-sideburns-is-graduated-in-jersey.html | Youth With Sideburns Is Graduated in Jersey | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/savannah-layup-put-off-for-year-maritime-agency-reverses-stand-on.html | SAVANNAH LAY-UP PUT OFF FOR YEAR; Maritime Agency Reverses Stand on Nuclear Ship | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/wood-field-and-stream-statistics-recreational-habits-charted-by.html | Wood, Field and Stream: Statistics; Recreational Habits Charted by Years | True | By Oscar Godbout | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/washington-june-12-.html | WASHINGTON, June 12 ... | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/london.html | LONDON | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/senate-kills-bill-to-renew-usia-overseas-book-aid.html | Senate Kills Bill to Renew U.S.I.A. Overseas Book Aid | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/railways-company-to-settle-claims.html | RAILWAYS COMPANY TO SETTLE CLAIMS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/gowon-blames-ojukwu.html | Gowon Blames Ojukwu | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/doyle-in-new-city-post.html | Doyle in New City Post | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/woman-terrorist-in-saigon-slays-a-us-army-officer.html | Woman Terrorist in Saigon Slays a-a U.S. Army Officer | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/warren-hoagland-lawyer-63-is-dead.html | WARREN HOAGLAND, LAWYER, 63, IS DEAD | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/donovan-confirms-offer-of-600-raise.html | DONOVAN CONFIRMS OFFER OF $600 RAISE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/score-by-innings-of-senators-game.html | Score By Innings of Senators Game | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/algert-d-alexis-admiral-69-dead-directed-works-projects-in-atlantic.html | ALGERT D. ALEXIS, ADMIRAL, 69, DEAD; Directed Works Projects in Atlantic Division | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/new-delhi-report-says-cia-helped-rightists-in-elections.html | New Delhi Report Says C.I.A. Helped Rightists in Elections | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/206million-in-wildlife-aid.html | $20.6-Million in Wildlife Aid | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pauling-loses-libel-plan.html | Pauling Loses Libel Plan | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nasser-to-attend-arab-summit-talk-action-is-a-sharp-reversal.html | NASSER TO ATTEND ARAB SUMMIT TALK; Action Is a Sharp Reversal --Leaders Will Seek Ways to Erase Israel's Gain | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/carbide-in-ghana-venture.html | Carbide in Ghana Venture | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/6th-fleet-carrier-resumes-training.html | 6TH FLEET CARRIER RESUMES TRAINING | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ammonia-leak-clears-plant.html | Ammonia Leak Clears Plant | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/benvenuti-yields-europe-title.html | Benvenuti Yields Europe Title | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-holy-city.html | The Holy City | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/william-p-snyder-jr-78-dies-exchairman-of-crucible-steel.html | William P. Snyder Jr., 78, Dies; Ex-Chairman of Crucible Steel | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/arab-group-in-us-scores-bnai-brith-on-radio-monitoring.html | Arab Group in U.S. Scores B'nai B'rith On Radio Monitoring | True | By Farnsworth Fowle | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/greek-envoy-to-us-resigns.html | Greek Envoy to U.S. Resigns | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dayan-sworn-in-at-last.html | Dayan Sworn In at Last | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/cincinnati-stores-in-negro-section-hit-by-fire-bombs.html | Cincinnati Stores In Negro Section Hit by Fire Bombs | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/montague-jacobs-aided-israeli-cause.html | MONTAGUE JACOBS, AIDED ISRAELI CAUSE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/travia-foresees-new-bugging-law-expects-albany-to-provide-adequate.html | TRAVIA FORESEES NEW BUGGING LAW; Expects Albany to Provide 'Adequate Safeguards' | True | By Sidney E. Zion | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nonstriker-fines-by-a-union-upheld-court-54-backs-penalty-for.html | NON-STRIKER FINES BY A UNION UPHELD; Court, 5-4, Backs Penalty for Crossing Picket Lines | True | By David R. Jones Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/frank-butler-won-screenplay-oscar.html | FRANK BUTLER, WON SCREENPLAY OSCAR | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pennsylvania-entertains-international-stage-group.html | Pennsylvania Entertains International Stage Group | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/open-meetings-backed-in-iowa.html | Open Meetings Backed in Iowa | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/building-activity-declined-in-april-residential-construction.html | BUILDING ACTIVITY DECLINED IN APRIL; Residential Construction Continued Upward, but Other Outlays Fell | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ship-turned-back-at-suez.html | Ship Turned Back at Suez | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/high-court-cites-dealership-curbs-finds-illegalities-in-certain.html | HIGH COURT CITES DEALERSHIP CURBS; Finds Illegalities in Certain Manufacturers' Restraints Supreme Court Rules on Dealerships | True | By Eileen Shanahan Special to The New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dr-german-tops-grubel-in-tennis-reaches-jersey-4th-round-with.html | DR. GERMAN TOPS GRUBEL IN TENNIS; Reaches Jersey 4th Round With Scarlett, Kahn | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dr-king-loses-plea-faces-5-days-in-jail-dr-king-is-rebuffed-in.html | Dr. King Loses Plea; Faces 5 Days in Jail; Dr. King Is Rebuffed in Birmingham Contempt Case; Faces Five Days in Jail and $50 Fined | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/jane-ellen-levy-weds-andrew-dolkart-here.html | Jane Ellen Levy Weds Andrew Dolkart Here | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/walter-a-haine-sr.html | WALTER A. HAINE SR. | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/eastern-orders-13-boeing-jets-four-747s-and-nine-727s-will-cost.html | EASTERN ORDERS 13 BOEING JETS; Four 747's and Nine 727's Will Cost $145-Million | True | By Werner Bamberger | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/an-island-saved.html | An Island Saved | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/rehearing-petition-weighed.html | Rehearing Petition Weighed | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ah-sommer-to-wed-miss-linda-karmiohl.html | A.H. Sommer to Wed Miss Linda Karmiohl | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dance-ashton-to-retire-field-is-likely-successor-when-royal-ballet.html | Dance: Ashton to Retire; Field Is Likely Successor When Royal Ballet Director Leaves in 3 Years | True | By Clive Barnes | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/twins-trounce-tigers-115.html | Twins Trounce Tigers, 11-5 | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/us-panel-urges-25billion-fund-to-curb-pollution-5year-program-is.html | U.S. PANEL URGES $2.5-BILLION FUND TO CURB POLLUTION; 5-Year Program Is Outlined by Health Agency Group in Sharp Warning on Danger | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/south-koreans-hold-a-new-vote-protest.html | SOUTH KOREANS HOLD A NEW VOTE PROTEST | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/dutch-church-and-catholics-in-accord-on-christenings.html | Dutch Church and Catholics In Accord on Christenings | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/suspect-shot-dead-in-yonkers-gimbels-suspect-is-killed-in-yonkers.html | Suspect Shot Dead In Yonkers Gimbels; SUSPECT IS KILLED IN YONKERS STORE | True | By Ralph Blumenthal Special to the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/chickens-killed-in-crash.html | Chickens Killed in Crash | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/merger-talks-are-ended.html | Merger Talks Are Ended | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nickel-beer-will-help-hail-summer.html | Nickel Beer Will Help Hail Summer | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/elizabeth-meehan-married-in-virginia.html | Elizabeth Meehan Married in Virginia | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/luncheon-here-honors-cousins-making-debuts.html | Luncheon Here Honors Cousins Making Debuts | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/east-side-project-converted-to-coop.html | EAST SIDE PROJECT CONVERTED TO CO-OP | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/advertising-wells-gets-american-motors.html | Advertising Wells Gets American Motors | True | By Philip H. Dougherty | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/direct-talks-with-israelis-rejected-by-arabs-at-un-arabs-at-un-bar.html | Direct Talks With Israelis Rejected by Arabs at U.N.; ARABS AT U.N. BAR TALKS WITH ISRAEL | True | By Drew Middleton Special to the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/books-of-the-times-you-cant-go-home-again.html | Books of The Times; You Can't Go Home Again | True | By Thomas Lask | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/soviet-launches-4th-shot-on-4month-trip-to-venus.html | Soviet Launches 4th Shot on 4-Month Trip to Venus | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/judicial-primary-choices.html | Judicial Primary Choices | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/city-is-accepting-higherrent-bids-tenants-of-3510-buildings.html | CITY IS ACCEPTING HIGHER-RENT BIDS; Tenants of 3,510 Buildings Expected to Help Pay for Upgraded Incinerators | True | By Charles G. Bennett | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/johnson-in-union-address-defines-mideast-peace-aim.html | Johnson, in Union Address, Defines Mideast Peace Aim | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/arraignment-delayed.html | Arraignment Delayed | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/skyliners-gales-to-meet-tonight-new-york-is-back-at-yankee-stadium.html | SKYLINERS, GALES TO MEET TONIGHT; New York Is Back at Yankee Stadium for Soccer Game | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tv-good-grief-charlie-peanuts-makes-its-fourth-annual-tv-appearance.html | TV: Good Grief, Charlie; 'Peanuts' Makes Its Fourth Annual TV Appearance With a Tale of Love | True | By Jack Gould | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/students-halt-wrecking-of-cheap-rio-restaurant.html | Students Halt Wrecking Of Cheap Rio Restaurant | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/article-1-no-title.html | Article 1 – No Title | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/holt-in-london.html | Holt in London | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/175000-picasso-painting-is-recovered-in-brisbane.html | $175,000 Picasso Painting Is Recovered in Brisbane | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/article-4-no-title-expert-finds-use-of-alcohol-basic-says-any-curb.html | Article 4 – No Title; EXPERT FINDS USE OF ALCOHOL BASIC Says Any Curb on Drinking Might Spur Shift to Drugs | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/arabamericans-plan-fund.html | Arab-Americans Plan Fund | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/called-a-small-price.html | Called 'a Small Price' | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/henry-st-losing-a-friend-of-34-years-standing-helen-hall-retiring-a.html | Henry St. Losing a Friend of 34 Years' Standing; Helen Hall Retiring as Head Of Settlement on East Side | True | By McCandlish Phillips | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/tennis-final-to-greenbergs.html | Tennis Final to Greenbergs | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/sandhill-flight-wins-steeplechase.html | Sandhill Flight Wins Steeplechase | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/in-the-nation-the-rural-equivalent-of-watts.html | In The Nation: 'The Rural Equivalent of Watts' | True | By Tom Wicker | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/susan-m-schenk-to-be-fall-bride.html | Susan M. Schenk to Be Fall Bride | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/pioneer-surgeon-taking-post-here-openheart-specialist-will-work-at.html | PIONEER SURGEON TAKING POST HERE; Open-Heart Specialist Will Work at New York-Cornell | True | By David Bird | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/regional-ties-held-mideast-peace-key.html | REGIONAL TIES HELD MIDEAST PEACE KEY | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/ted-yates-rites-today.html | Ted Yates Rites Today | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/the-image-of-a-queen.html | The Image of a Queen | True | By Enid Nemy | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/observer-the-handwriting-is-on-the-suntan.html | Observer: The Handwriting Is on the Suntan | True | By Russell Baker | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/botein-proposes-appointive-bench-urges-that-new-charter-end.html | BOTEIN PROPOSES APPOINTIVE BENCH; Urges That New Charter End Judgeship Elections | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/nixon-confers-with-selassie.html | Nixon Confers With Selassie | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/treasury-issues-decline-sharply-corporate-bonds-register-little.html | TREASURY ISSUES DECLINE SHARPLY; Corporate Bonds Register Little Change for Day TREASURY ISSUES DECLINE SHARPLY | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-13 | 1967-06-13 | https://www.nytimes.com/1967/06/13/archives/israeli-units-took-sinai-rocket-base-soviet-air-defense-missiles.html | ISRAELI UNITS TOOK SINAI ROCKET BASE; Soviet Air Defense Missiles Seized, General Reports | True | | 1995-04-10 | RE0000698927 | B00000349436 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/reds-strike-to-halt-hong-kong-food-sales-fails.html | Reds' Strike to Halt Hong Kong Food Sales Fails | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/oconnor-is-open-to-place-on-bench-has-talked-to-burns-about-a-court.html | O'CONNOR IS OPEN TO PLACE ON BENCH; Has Talked to Burns About a Court of Appeals Seat | True | By Clayton Knowles | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/city-upheld-on-milk-pact.html | City Upheld on Milk Pact | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/andreas-papandreou-aide-sentenced-to-2-years-in-jail.html | Andreas Papandreou's Aide Sentenced to 2 Years in Jail | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/miss-stanlee-miller-is-engaged-to-marry.html | Miss Stanlee Miller Is Engaged to Marry | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/70billion-voted-for-defense-in-68-house-4071-sends-bill-to-senate.html | $70-BILLION VOTED FOR DEFENSE IN '68; House, 407-1, Sends Bill to Senate $20-Billion Provided for Vietnam $70-BILLION VOTED FOR DEFENSE BILL | True | By Marjorie Hunter Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/edu-provost-weighing-future-birenbaum-studies-college-and.html | EX-L.I.U. PROVOST WEIGHING FUTURE; Birenbaum Studies College and Community Positions | True | By Steven V. Roberts | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/washington-and-god-spake-unto-israel.html | Washington : 'And God Spake Unto Israel...' | True | By James Reston | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/american-standard-appoints-two.html | American Standard Appoints Two | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/peking-orders-expulsion-of-two-indian-aides-diplomats-tried-in.html | Peking Orders Expulsion of Two Indian Aides; Diplomats Tried in Absentia on Charge of Photographing Military Objectives | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/lest-we-forget.html | Lest We Forget | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/russian-show-opens-at-modern-gallery.html | RUSSIAN SHOW OPENS AT MODERN GALLERY | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/un-group-set-up-for-african-area-commissioner-also-elected-for.html | U.N. GROUP SET UP FOR AFRICAN AREA; Commissioner Also Elected for South-West Africa | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/white-sox-down-senators-6-to-0-hansens-clout-with-2-on-backs-johns.html | WHITE SOX DOWN SENATORS, 6 TO 0; Hansen's Clout With 2 On Backs John's 3-Hitter After 22-Inning Marathon | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/botanical-garden-details-25year-40million-development-plan.html | Botanical Garden Details 25-Year, $40-Million Development Plan | True | By Martin Arnold | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rules-panel-clears-rail-dispute-bill.html | RULES PANEL CLEARS RAIL DISPUTE BILL | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cambodia-forming-north-vietnam-tie.html | CAMBODIA FORMING NORTH VIETNAM TIE | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/92-in-peace-corps-told-to-drop-plea-director-threatens-charges.html | 92 IN PEACE CORPS TOLD TO DROP PLEA; Director Threatens Charges Against War Protesters | True | By Benjamin Welles Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/paperboard-output-rose-47-in-week.html | PAPERBOARD OUTPUT ROSE 4.7% IN WEEK | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/england-sets-back-india-by-6-wickets.html | ENGLAND SETS BACK INDIA BY 6 WICKETS | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/elmira-pastor-is-elected-head-of-states-presbyterian-synod.html | Elmira Pastor Is Elected Head Of State's Presbyterian Synod | True | By Paul Hofmann | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/arab-group-threatens-boycott-of-us-it-maps-reprisal-for-aid-to.html | Arab Group Threatens Boycott of U.S.; IT MAPS REPRISAL FOR AID TO ISRAEL Blanket Ban on All American and British Companies and Goods Is Envisaged | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/two-israelis-to-star-here.html | Two Israelis to Star Here | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/free-rebuttals-on-radio-upheld-us-court-backs-fairness-doctrine-for.html | FREE REBUTTALS ON RADIO UPHELD; U.S. Court Backs 'Fairness Doctrine' for Airways | True | By Eileen Shanahan Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/pentagon-data-on-liberty-attack.html | PENTAGON DATA ON LIBERTY ATTACK | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/7-american-poets-and-7-foreigners-to-read-for-fete.html | 7 American Poets And 7 Foreigners To Read for Fete | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/guard-is-called-into-cincinnati-as-riots-spread-47-are-arrested-and.html | GUARD IS CALLED INTO CINCINNATI AS RIOTS SPREAD; 47 Are Arrested and 13 Hurt as Negro Teen-Agers Loot in 3 Sections of City GUARD IS CALLED INTO CINCINNATI | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/bengurions-party-may-rejoin-mapai.html | BEN-GURION'S PARTY MAY REJOIN MAPAI | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/tigers-10-in-6th-rout-twins-1510-chance-victim-in-big-inning-in.html | TIGERS' 10 IN 6TH ROUT TWINS, 15-10; Chance Victim in Big Inning, in Which Losers Score 5 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/swoonaway-wins-monmouth-race-defeats-wrong-card-by-4-lengths.html | SWOONAWAY WINS MONMOUTH RACE; Defeats Wrong Card by 4 Lengths Put-In-Bay 3d | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/theater-press-agents-elect.html | Theater Press Agents Elect | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/south-florida-drenched-by-heaviest-rain-since-1966-hurricane.html | South Florida Drenched by Heaviest Rain Since 1966 Hurricane | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/kintner-ready-to-quit-johnson-staff.html | Kintner Ready to Quit Johnson Staff | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/pollution-spill-faces-us-inquiry-millions-of-gallons-of-waste-swept.html | POLLUTION SPILL FACES U.S. INQUIRY; Millions of Gallons of Waste Swept Into Southern River | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/goodyear-expands-in-greece.html | Goodyear Expands in Greece | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/lirr-gets-grant-of-226million-federal-funds-to-be-used-in-program.html | L.I.R.R. GETS GRANT OF $226-MILLION; Federal Funds to Be Used in Program Aimed at Modernizing the Line FIRST BIG APPROPRIATION Authority Hopes to Reduce Commuting Time by Half' Ronan Hails Action | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/off-shore-oil-leases-draw-record-bids-offshore-oil-bids-rise-to.html | Off shore Oil Leases Draw Record Bids; OFFSHORE OIL BIDS RISE TO RECORDS | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/santos-hit-beats-dodgers-32-for-cubs-5th-in-row.html | Santo's Hit Beats Dodgers, 3-2, for Cubs' 5th in Row | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/unarmed-men-rob-l-i-bank.html | Unarmed Men Rob L. I. Bank | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-court-upholds-state-voting-curb.html | U.S. COURT UPHOLDS STATE VOTING CURB | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/bond-rates-rise-for-3-big-issues-borden-trailer-train-and-mountain.html | BOND RATES RISE FOR 3 BIG ISSUES; Borden, Trailer Train and Mountain Fuel Are Sold | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/its-amazing-what-20000-will-do-for-an-8000-house.html | It's Amazing What $20,000 Will Do for an $8,000 House | True | By Lisa Hammel Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/school-flexibility-favored-by-panel.html | SCHOOL FLEXIBILITY FAVORED BY PANEL | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/-and-dr-king-to-jail.html | ... and Dr. King to Jail | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/park-rules-eased-in-hippies-area-city-hopes-to-relax-tension-among.html | PARK RULES EASED IN HIPPIES AREA; City Hopes to Relax Tension Among Different Groups | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/miss-gail-ann-ready-affianced-to-frederick-stephens-jr-army.html | Miss Gail Ann Ready Affianced To Frederick Stephens Jr., Army | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/individual-stressed-in-hunter-address.html | INDIVIDUAL STRESSED IN HUNTER ADDRESS | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/british-wont-buy-poseidon-missile-wilson-confirms-decision-against.html | BRITISH WON'T BUY POSEIDON MISSILE; Wilson Confirms Decision Against Purchase in U.S. | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/divestiture-accord-on-beatrice-revised.html | DIVESTITURE ACCORD ON BEATRICE REVISED | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/investment-development-center-for-latin-america-to-open-here.html | Investment Development Center For Latin America to Open Here; INVESTMENT UNIT FOR LATINS IS SET | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/moses-condemns-fund-plan-again-asserts-triborough-surplus-belongs.html | MOSES CONDEMNS FUND PLAN AGAIN; Asserts Triborough Surplus Belongs to Bondholders | | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/relaxation-of-us-curbs-on-mideast-travel-likely.html | Relaxation of U.S. Curbs On Mideast Travel Likely | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/teenage-scholars-hear-hip-lecture-from-the-president.html | Teen-Age Scholars Hear 'Hip' Lecture From the President | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/ginsberg-deplores-lack-of-research.html | Ginsberg Deplores Lack of Research | | By Murray Schumach | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/kiesinger-replying-to-stoph-rejects-recognition-demand-letter-to.html | Kiesinger, Replying to Stoph, Rejects Recognition Demand; Letter to East German Asks Talks on Problems Arising from Division of Country | | By David Binder Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/judge-is-set-back-in-an-election-bid-macchias-petition-to-run-for.html | JUDGE IS SET BACK IN AN ELECTION BID; Macchia's Petition to Run for Full Term Invalid | | By Richard Witkin | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/church-proposal-on-negroes-gains-southern-presbyterians-halt-move.html | CHURCH PROPOSAL ON NEGROES GAINS; Southern Presbyterians Halt Move to Put It Aside | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/electronic-specialty-contract.html | Electronic Specialty Contract | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/miss-casals-bows-in-tennis-at-kent.html | MISS CASALS BOWS IN TENNIS AT KENT | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/insurance-rates-reduced.html | Insurance Rates Reduced | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/8-favorites-gain-in-ncaa-tennis-smith-and-crookenden-pace-field.html | 8 FAVORITES GAIN IN N.C.A.A. TENNIS; Smith and Crookenden Pace Field Into 4th Round | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/beirut-ends-curfew-after-crisis-week.html | BEIRUT ENDS CURFEW AFTER CRISIS WEEK | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/stock-up-in-face-of-profit-taking-sixth-advance-is-marked-by.html | STOCK UP IN FACE OF PROFIT TAKING; Sixth Advance Is Marked by Turnover of 11.57 Million, Highest Since May 4 BLUE CHIPS BUOY LIST Dow Rises 7.22, to 866.15 Gains Edge Out Losses by 735 to 512 By JOHN J. ABELE STOCKS UP IN FACE OF PROFIT TAKING | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/police.html | POLICE. | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/guardsmen-withdrawn-in-tampa-after-negroes-promise-peace.html | Guardsmen Withdrawn in Tampa After Negroes Promise Peace | | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/chou-denounces-red-guards-acts-wall-posters-report-harsh-speech.html | CHOU DENOUNCES RED GUARDS' ACTS; Wall Posters Report Harsh Speech Declaring Youths' Excesses Buoy Enemies | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/boos-sweet-music-to-despirito-exriding-champion-finds-reaction-of.html | Boos Sweet Music to DeSpirito; Ex-Riding Champion Finds Reaction of Fans Comforting Hockey Is Staging a Comeback After 2 Serious Spills. | True | By Steve Cady | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/hassan-opposes-summit.html | Hassan Opposes Summit. | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/no-end-in-sight-for-the-hemline-issue.html | No End in Sight for the Hemline Issue | True | By Bernadine Morris | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/henry-st-gets-a-new-director-bertram-beck-heads-agency-succeeds.html | HENRY ST. GETS A NEW DIRECTOR; Bertram Beck Heads Agency Succeeds Helen Hall | True | By Edith Evans Asbury | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/theater-bus-will-suspend.html | Theater Bus Will Suspend | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/foreign-affairs-de-gaulles-reform-plan.html | Foreign Affairs: De Gaulle's Reform Plan | True | By C.l. Sulzberger | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/dodds-statement-and-excerpts-from-stennis-talk-stenniss-speech.html | Dodd's Statement and Excerpts From Stennis Talk; Stennis's Speech | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mayss-home-run-wins-for-giants-his-550th-with-3-on-in-10th-turns.html | MAYS'S HOME RUN WINS FOR GIANTS; His 550th, With 3 On in 10th, Turns Back Astros, 6-2 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/soviet-asks-shift-of-mideast-issue-to-un-assembly-facing-veto-in.html | SOVIET ASKS SHIFT OF MIDEAST ISSUE TO U.N. ASSEMBLY; Facing Veto in the Council, Moscow Seeks New Forum for Vote Against Israel GROMYKO WRITES THANT Asserts It Is Essential That U.N. Erase War's Results -- He May Join Debate ERASING OF GAINS BY ISRAEL SOUGHT But Fedorenko Proposal to Council Seems Doomed by U.S. Opposition | | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/george-bernstein.html | GEORGE BERNSTEIN | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/sports-of-the-times-damocles-drops-his-sword.html | Sports of The Times; Damocles Drops His Sword | True | By Arthur Daley | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/nw-asks-court-to-kill-order-that-it-adopt-3-smaller-roads-fights.html | N.&W. Asks Court to Kill Order That It Adopt 3 Smaller Roads; Fights I.C.C. on a Take-Over of B.& M., D.& H. and E.-L. 3 Major Lines in West Renew Plea for Merger N.&W. Fights Adoption Order; 3 Western Roads Renewing Plea | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-spacecraft-heads-for-venus-mariner-5-is-launched-for-flight-of.html | U.S. SPACECRAFT HEADS FOR VENUS; Mariner 5 Is Launched for Flight of Four Months | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/sports-a-happening-to-big-staff-of-french-specialty-newspaper.html | Sports a Happening to Big Staff Of French Specialty Newspaper | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/senate-rejects-de-gaulle-bill.html | Senate Rejects de Gaulle Bill | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/pittsburgh-gets-name-arena.html | Pittsburgh Gets Name, Arena | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rusk-and-brown-dwell-on-crisis-they-doubt-quick-solution-of.html | RUSK AND BROWN DWELL ON CRISIS; They Doubt Quick Solution of Diplomatic Problem Deriving From War | True | By Clyde H.farnsworth Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/israeli-governor-restoring-order-in-jordan-area-army-reservist-in.html | Israeli Governor Restoring Order in Jordan Area; Army Reservist, in Hussein's Former Office, Bids Aides Use 'Common Sense' | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cokesharris-bout-postponed.html | Cokes-Harris Bout Postponed | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/oliver-for-latin-america.html | Oliver for Latin America | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/aec-uranium-orders-gain.html | A.E.C. Uranium Orders Gain | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/chorister-57-years-at-met-retires.html | Chorister, 57 Years at Met, Retires | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/forex-names-president.html | Forex Names President | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/marshall-named-for-high-court-its-first-negro-johnson-calls-nominee.html | MARSHALL NAMED FOR HIGH COURT, ITS FIRST NEGRO; Johnson Calls Nominee 'Best Qualified,' and Rights Leaders Are Jubilant Southerners Silent on Confirmation MARSHALL NAMED TO SUPREME COURT | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/confirmations.html | Confirmations | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rahway-official-is-guilty-of-traffic-ticket-bribery.html | Rahway Official Is Guilty Of Traffic Ticket Bribery | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/top-car-drivers-are-scheduled-for-two-races-over-weekend.html | Top Car Drivers Are Scheduled For Two Races Over Weekend | True | By Frank M. Blunk | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/saigon-shifts-a-voting-date.html | Saigon Shifts a Voting Date | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/generals-and-stars-will-play-tonight.html | GENERALS AND STARS WILL PLAY TONIGHT | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/shift-in-courts-trend-justices-wary-on-past-reform-issues-focusing.html | Shift in Court's Trend; Justices Wary on Past Reform Issues, Focusing on Criminal Rights Instead | True | By Fred P. Graham Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/bridge-observers-see-all-hands-but-test-is-in-the-playing.html | Bridge; Observers See All Hands, But Test Is in the Playing | True | By Alan Truscott | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/new-broadway-roles-cast.html | New Broadway Roles Cast | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/2-steel-makers-planning-merger-carpenter-and-eastern-set-terms-for.html | 2 STEEL MAKERS PLANNING MERGER; Carpenter and Eastern Set Terms for Stock Issue | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/frazier-signs-to-fight-chuvalo-here-12round-contest-set-for-july-19.html | Frazier Signs to Fight Chuvalo Here; 12-ROUND CONTEST SET FOR JULY 19 Heavyweights Will Meet at Garden in Bout Separate From Proposed Tourney | True | By Michael Strauss | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/start-of-usecuador-play-is-put-off-until-saturday.html | Start of U.S.-Ecuador Play Is Put Off Until Saturday | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/russian-said-to-depict-pledges-to-cairo-as-limited.html | Russian Said to Depict Pledges to Cairo as Limited | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/amex-prices-rise-sixth-day-in-a-row-volume-up-sharply.html | Amex Prices Rise Sixth Day in a Row; Volume Up Sharply | True | By Douglas W. Cray | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/refugee-saves-fiancee.html | Refugee Saves Fiancee | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/edwardk-rhatigan-airlines-executive.html | EDWARDK. RHATIGAN, AIRLINES EXECUTIVE | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/deck-personnel-threaten-strike-ship-officers-may-walk-out-friday-to.html | DECK PERSONNEL THREATEN STRIKE; Ship Officers May Walk Out Friday to Seek 'Parity' | True | By Edward A. Morrow | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-school-system-adrift.html | The School System Adrift | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/stjohns-names-layman.html | St.John's Names Layman | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-inquiry-splits-electric-union-dispute-centers-on-study-of.html | U.S. INQUIRY SPLITS ELECTRIC UNION; Dispute Centers on Study of District 3 Finances | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/machinery-maker-shows-profit-dip-united-shoe-quarterly-net-falls-2d.html | MACHINERY MAKER SHOWS PROFIT DIP; United Shoe Quarterly Net Falls 2d Time in a Row | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/governor-seeks-a-power-compromise.html | Governor Seeks a Power Compromise | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/meter-maid-bitten-as-both-patience-and-time-run-out.html | Meter Maid Bitten As Both Patience And Time Run Out | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-taxrise-debate-support-grows-for-rein-on-economy-although.html | The Tax-Rise Debate; Support Grows for Rein on Economy Although Pickup Has Not Yet Begun The Tax-Rise Debate: Is Rein on Economy Wise? | True | By M.j. Rossant | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/ramos-signs-with-vancouver.html | Ramos Signs With Vancouver | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/newspaper-reports-play-bars-its-critic.html | NEWSPAPER REPORTS PLAY BARS ITS CRITIC | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/vietcong-kills-five-at-saigon.html | Vietcong Kills Five at Saigon | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/litton-asserts-it-found-no-new-gypsum-on-crete.html | Litton Asserts It Found No New Gypsum on Crete | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/investment-tax-credit-is-signed-by-president.html | Investment Tax Credit Is Signed by President | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/prices-advance-on-the-london-stock-exchange-in-wake-of-plans-for.html | Prices Advance on the London Stock Exchange in Wake of Plans for Talks With Rhodesia | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/johnson-avoids-specifics-on-us-policy-in-mideast-johnson-is-again.html | Johnson Avoids Specifics On U.S. Policy in Mideast; Johnson Is Again Vague on Mideast | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/council-fosters-cycling-in-parks-votes-to-require-building-of-more.html | COUNCIL FOSTERS CYCLING IN PARKS; Votes to Require Building of More Off-Street Paths | True | By Charles G. Bennett | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/tie-in-bronx-election-of-delegate-is-upheld.html | Tie in Bronx Election Of Delegate Is Upheld | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/leary-drug-cult-stirs-millbrook-uneasy-village-fears-influx-of.html | Leary Drug Cult Stirs Millbrook; Uneasy Village Fears Influx of Addicts Leary Drug Colony Stirring Anxiety in Millbrook | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/high-court-appointee-thurgood-marshall.html | High Court Appointee; Thurgood Marshall | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/vehicle-developed-to-travel-jungle-or-water-for-army.html | Vehicle Developed to Travel Jungle or Water for Army | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/basketball-signings.html | Basketball Signings | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/market-place-footnote-reader-scans-pensions.html | Market Place; Footnote Reader Scans Pensions | True | By Robert Metz | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/methodists-report-donation.html | Methodists Report Donation | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/the-educator-in-board-dispute-lacks-a-course-needed-for-post-former.html | The Educator in Board Dispute Lacks a Course Needed for Post; Former Principal in Harlem Finds He May Not Qualify as a Superintendent | True | By Maurice Carroll | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cards-get-14-hits-sink-pirates-74-floods-four-safeties-help-offset.html | CARDS GET 14 HITS, SINK PIRATES, 7-4; Flood's Four Safeties Help Offset Losers' 3 Homers | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/u-s-jets-strike-at-rail-lines-between-hanoi-and-red-china.html | U. S. Jets Strike at Rail Lines Between Hanoi and Red China | True | By Tom Buckley Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cordoba-soccer-victor.html | Cordoba Soccer Victor | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/brick-township-elects.html | Brick Township Elects | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/getty-to-merge-his-oil-interests-plan-would-turn-3-units-into-one.html | GETTY TO MERGE HIS OIL INTERESTS; Plan Would Turn 3 Units Into One Large Company | True | By Robert A. Wright | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/advertising-life-at-a-small-creative-shops.html | Advertising Life at a Small, Creative Shops | True | By Philip H. Dougherty | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/superprize-in-lottery-to-be-drawn-march-31.html | Superprize in Lottery To Be Drawn March 31 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/welfare-protests-planned-in-25-cities-on-june-30.html | Welfare Protests Planned In 25 Cities on June 30 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/2-paris-trotters-in-gotham-june-22-dashing-rodney-roquepine-also-to.html | 2 PARIS TROTTERS IN GOTHAM JUNE 22; Dashing Rodney, Roquepine Also to Start in U.N. Race | True | By Louis Effrat Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/patience-is-held-key-at-baltusrol-palmer-says-last-2-holes-could.html | Patience Is Held Key at Baltusrol; Palmer Says Last 2 Holes Could Decide Winner of Open Casper Picks Hogan to Take Title Course Praised | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/thomas-mdevitt-of-midland-bank-vice-president-64-dead-exofficer-of.html | THOMAS M'DEVITT OF MIDLAND BANK; Vice President, 64, Dead Ex-Officer of W.R. Grace | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/west-german-exports-up.html | West German Exports Up | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/instant-independence-urged.html | 'Instant Independence' Urged | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/miss-mary-noel-engaged-to-wed-peter-m-duggan.html | Miss Mary Noel Engaged to Wed Peter M. Duggan | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/britain-to-send-envoy-to-rhodesia-for-new-talks.html | Britain to Send Envoy to Rhodesia for New Talks | True | By Anthony Lewis Special to the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-consul-describes-attacks-by-egyptian-mobs-official-and-aides.html | U.S. Consul Describes Attacks by Egyptian Mobs; Official and Aides Pushed Into Vault U.S.I.S. Building and Consulate Destroyed | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/princeton-policy-on-coeds-studied-women-cannot-be-ignored-goheen.html | PRINCETON POLICY ON COEDS STUDIED; Women Cannot Be Ignored, Goheen Tells Graduates | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/studebaker-acquisition.html | Studebaker Acquisition | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/insurance-reforms-for-pennsylvania-proposed-by-shafer.html | Insurance Reforms For Pennsylvania Proposed by Shafer | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/michigan-teacher-strike-ends.html | Michigan Teacher Strike Ends | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rostropovich-will-join-tour-by-khachaturian-here-in-68.html | Rostropovich Will Join Tour By Khachaturian Here in '68 | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mrs-kennedy-and-children-leaving-for-ireland-vacation.html | Mrs. Kennedy and Children Leaving for Ireland Vacation | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/appalachian-center-begun.html | Appalachian Center Begun | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/talbot-womach-help-bombers-end-fourgame-losing-streak.html | Talbot, Womach Help Bombers End Four-Game Losing Streak | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/future-debutantes-guests-at-luncheon.html | Future Debutantes Guests at Luncheon | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/unef-aide-says-israelis-killed-14-indians-hurt-24.html | U.N.E.F. Aide Says Israelis Killed 14 Indians, Hurt 24 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/school-board-names-aide.html | School Board Names Aide | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/marshall-to-the-court.html | Marshall to the Court... | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/think-tanks-an-institute-ponders-human-behavior-center-in.html | Think Tanks: An Institute Ponders Human Behavior; Center in California Devises Games to Map Personality Its Influence is Felt in Schools, Jails and Corporations | True | By Richard Reeves Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/phoenix-of-london-elects.html | Phoenix of London Elects | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/nyu-graduates-warned-on-rigid-war-attitudes.html | N.Y.U. Graduates Warned on Rigid War Attitudes | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/manhattan-collegl-holds-graduation.html | MANHATTAN COLLEGL HOLDS GRADUATION | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/teachers-in-bronx-ask-strike-reject-mass-resignations.html | Teachers in Bronx Ask Strike, Reject Mass Resignations | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/bd-wessler-fiance-of-marilyn-schwartz.html | B.D. Wessler Fiance Of Marilyn Schwartz | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/highspeed-train-adds-jersey-stop-station-planned-near-iselin-for.html | HIGH-SPEED TRAIN ADDS JERSEY STOP; Station Planned Near Iselin for Pennsy Service | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/carmichael-out-of-jail-leads-a-march-in-alabama.html | Carmichael, Out of Jail, Leads a March in Alabama | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/vessels-rerouted-to-bypass-suez-shippers-assume-canal-will-be.html | VESSELS REROUTED TO BYPASS SUEZ; Shippers Assume Canal Will Be Closed for Some Time | True | By Werner Bamberger | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/indians-in-comeback-at-dance-program.html | INDIANS IN COMEBACK AT DANCE PROGRAM | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/theater-the-new-dolly-betty-grable-portrays-the-widow-levi.html | Theater: The New Dolly; Betty Grable Portrays the Widow Levi | True | By Vincent Canby | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/money.html | Money | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/peck-heads-film-academy.html | Peck Heads Film Academy | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/parks-concerts-to-begin-july-18-maazel-will-open-series-of-12-by.html | PARKS CONCERTS TO BEGIN JULY 18; Maazel Will Open Series of 12 by the Philharmonic | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/2-mines-in-gaza-strip-kill-3-israeli-civilians-injure-4.html | 2 Mines in Gaza Strip Kill 3 Israeli Civilians, Injure 4 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/a-lukewarm-welcome-many-us-stage-people-apathetic-toward-world.html | A Lukewarm Welcome; Many U.S. Stage People Apathetic Toward World Theater Congress | True | By Howard Taubman | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/youth-is-given-life-for-fire-fatal-to-12.html | YOUTH IS GIVEN LIFE FOR FIRE FATAL TO 12 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/100000-is-raised-to-help-peabody-pay-campaign-debt.html | $100,000 Is Raised To Help Peabody Pay Campaign Debt | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/united-artists-corp-names-head-of-executive-committee.html | United Artists Corp. Names Head of Executive committee | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/son-to-mrs-leventhal.html | Son to Mrs. Leventhal | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/senate-meets-in-somber-mood-for-debate-on-dodds-censure.html | Senate Meets in Somber Mood For Debate on Dodd's Censure | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/roush-leaving-for-moscow.html | Roush Leaving for Moscow | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/dominicans-find-economic-progress-coming-slowly-200million-in-aid.html | Dominicans Find Economic Progress Coming Slowly; $200-Million in Aid From U.S. Helps to Spur Growth | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/theater-richard-iii-canadian-production-is-highly-stylized.html | Theater: 'Richard III'; Canadian Production Is Highly Stylized | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/philharmonia-quartet-plays-the-music-of-soong-fuyuan.html | Philharmonia Quartet Plays The Music of Soong Fu-yuan | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/britain-reports-may-trade-gain-export-dip-outbalanced-by-a-decline.html | BRITAIN REPORTS MAY TRADE GAIN; Export Dip Outbalanced by a Decline in Imports BRITAIN REPORTS MAY TRADE GAIN | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/melissa-hattersley-married-on-li.html | Melissa Hattersley Married on L.I. | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/news-of-realty-offices-in-jersey-4million-building-is-rising-near.html | NEWS OF REALTY: OFFICES IN JERSEY; $4-Million Building Is Rising Near Center of Princeton | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/coast-guard-academy-shift.html | Coast Guard Academy Shift | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/dodd-accused-by-stennis-asks-justice-not-mercy-debate-on-dodd-opens.html | Dodd Accused by Stennis; Asks Justice, Not Mercy; DEBATE ON DODD OPENS IN SENATE | True | By E. W. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/newark-board-gets-college-site-data.html | NEWARK BOARD GETS COLLEGE SITE DATA | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/johnson-says-areas-can-cut-race-strife.html | JOHNSON SAYS AREAS CAN CUT RACE STRIFE | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/yugoslavia-breaks-ties-with-israelis.html | YUGOSLAVIA BREAKS TIES WITH ISRAELIS | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/vsi-to-consider-a-split.html | VSI to Consider a Split | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/pusey-protests-radical-dissent-affirms-faith-in-civilization-in.html | PUSEY PROTESTS RADICAL DISSENT; Affirms Faith in Civilization in Talk to Harvard Class | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/rev-dr-wh-toedtman.html | REV. DR. W.H. TOEDTMAN | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/diagnostic-test-may-aid-newborn-parley-told-of-way-to-spot.html | DIAGNOSTIC TEST MAY AID NEWBORN; Parley Told of Way to Spot Toxoplasmosis Infection | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/texts-of-johnson-statement-on-marshall-and-news-conference-on.html | Texts of Johnson Statement on Marshall and News Conference on Various Issues | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/skyliners-battle-to-22-soccer-the-with-san-francisco-at-yankee.html | Skyliners Battle to 2-2 Soccer The With San Francisco at Yankee Stadium; PINTO'S S SHOT PUTS HOME TEAM EVEN He Scores With 10 Minutes Left Visitors Dominate Play Before 5,804 | True | By Gerald Eskenazi | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/uslta-to-relax-viewpoint-in-july-12-talk-on-open-tennis.html | U.S.L.T.A. to Relax Viewpoint In July 12 Talk on Open Tennis | True | By John Rendel | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/20-hurt-in-indian-protest.html | 20 Hurt in Indian Protest | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-track-team-victor-in-london-harvardyalesquad-defeats.html | U.S. TRACK TEAM VICTOR IN LONDON; Harvard-YaleSquad Defeats Oxford-Cambridge, 11-5 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/hassan-is-reported-planning-us-trip-hassan-reported-planning-us.html | Hassan Is Reported Planning U.S. Trip; HASSAN REPORTED PLANNING U.S. TRIP | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/thai-king-here-says-war-foes-hamper-us-monarch-touring-country-sees.html | Thai King, Here, Says War Foes Hamper U.S.; Monarch, Touring Country, Sees Halt in Aggression as Vital to National Security | True | By Hathleen Teltsch | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/display-industries-accent-silver.html | Display Industries Accent Silver | True | By William M. Freeman | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/braves-trip-phils-10.html | Braves Trip Phils, 1-0 | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/washington-school-board-now-has-negro-majority.html | Washington School Board Now Has Negro Majority | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/bnai-brith-denies-thought-control.html | B'NAI BRITH DENIES 'THOUGHT CONTROL' | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/across-the-sands-of-sinai.html | Across the Sands of Sinai | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mrs-sayles-b-clark.html | MRS. SAYLES B. CLARK | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/box-of-ziegfeld-mementos-turns-up-but-at-a-price.html | Box of Ziegfeld Mementos Turns Up, but at a Price | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested For Children in the City | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/schools-in-detroit-accused-of-failure-innegro-education.html | Schools in Detroit Accused of Failure InNegro Education | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/lethal-component-in-venom-of-black-widow-is-found.html | Lethal Component in Venom Of Black Widow Is Found | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/person-gains-lead-in-senior-golf-here.html | PERSON GAINS LEAD IN SENIOR GOLF HERE | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/60-couples-in-lisbon-wed-on-saints-day.html | 60 Couples in Lisbon Wed on Saint's Day | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/screen-sayonara-007connery-is-at-it-again-as-whatshisname.html | Screen: Sayonara, 007;Connery Is at It Again as Whatshisname | True | By Bosley Crowther | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/impasse-reached-in-pgaplayers-dispute-demands-unjust-officials.html | Impasse Reached in P.G.A.-Players Dispute; DEMANDS UNJUST, OFFICIALS DECLARE Group Refuses to Give Up Control of Tour--Players Outline Position | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/humphrey-leaves-hospital-for-home.html | HUMPHREY LEAVES HOSPITAL FOR HOME | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/student-leads-double-life-at-harvard-and-mit-enrolled-at-both.html | Student Leads Double Life at Harvard and M.I.T.; Enrolled at Both Schools, He Also Works in New York Law Degree Held Up | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/commodities-pork-belly-prices-take-a-sharp-drop-in-face-of-mounting.html | Commodities: Pork Belly Prices Take a Sharp Drop in Face of Mounting Stocks; DAILY LIMIT HIT BY JULY DELIVERY Silver Futures Sell Down Copper Overbuying Felt in Lower Drift | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/israeli-storm-warning-eshkol-and-eban-face-a-strong-reaction-if.html | Israeli Storm Warning; Eshkol and Eban Face a Strong Reaction if They Bow on Territory | True | By Sydney Gruson Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/cooper-keeps-ring-title.html | Cooper Keeps Ring Title | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/israel-said-to-plan-to-make-atom-bomb.html | ISRAEL SAID TO PLAN TO MAKE ATOM BOMB | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mutual-will-move-to-coast-this-fall.html | MUTUAL WILL MOVE TO COAST THIS FALL | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/jersey-farmers-in-rights-dispute-accused-of-barring-advisers-to.html | JERSEY FARMERS IN RIGHTS DISPUTE; Accused of Barring Advisers to Migrants by Posting 'No Trespassing' Signs COURT FIGHT PLANNED Farm Bureau Head Contends Charge That Workers Are Isolated Is 'Absurd' | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/solvay-votes-to-convert-to-a-public-company.html | Solvay Votes to Convert To a Public Company | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/federal-agency-urges-removal-of-90-of-raritan-bay-pollutants.html | Federal Agency Urges Removal Of 90% of Raritan Bay Pollutants | | By Morris Kaplan | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/soviet-protests-chinese-stand.html | Soviet Protests Chinese Stand | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/foreclosure-rate-dips-on-mortgages.html | FORECLOSURE RATE DIPS ON MORTGAGES | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/horsemen-pick-kelso-for-the-hall-of-fame.html | Horsemen Pick Kelso For the Hall of Fame | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/3-hurt-in-du-pont-plant-blast.html | 3 Hurt in du Pont Plant Blast | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/arabs-at-un-charge-israel-drove-out-thousands-israel-accuse-by.html | Arabs at U.N. Charge Israel Drove Out Thousands; ISRAEL ACCUSE BY ARABS AT U.N. | | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/lindsay-defeated-in-fight-to-prevent-cuts-in-his-budget-mayor.html | Lindsay Defeated In Fight to Prevent Cuts in His Budget; MAYOR DEFEATED ON BUDGET CUTS | | By Seth S. King | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/highrise-community-college-downtown-favored-by-sutton.html | High-Rise Community College Downtown Favored by Sutton | | By John P. Callahan | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/870-see-toras-beat-spurs.html | 870 See Toras Beat Spurs | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mr-hurok-is-undismayed.html | Mr. Hurok Is Undismayed | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/egyptian-loss-evaluated.html | Egyptian Loss Evaluated | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/books-of-the-times-desolation-on-main-street.html | Books of The Times; Desolation on Main Street | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/housewares-producers-confident-despite-a-fire-and-lag-in-business.html | Housewares Producers Confident Despite a Fire and Lag in Business; RETAILERS WOOED WITH NEW ITEMS General Pickup in Industry Since May Is Noted NEW HOUSEWARES OFFERED SELLERS | | By Isadore Barmash Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/coast-guard-promotes-rea.html | Coast Guard Promotes Rea | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/ruling-on-lady-harlech.html | Ruling on Lady Harlech | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/california-eases-curb-in-abortion-reagan-says-he-will-sign-it.html | CALIFORNIA EASES CURB IN ABORTION; Reagan Says He Will Sign It Despite Some Objections | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/patricia-russell-is-betrothed-to-barry-william-feathers.html | Patricia Russell Is Betrothed To Barry William Feathers | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/robert-lowell-gives-reason-for-not-signing-war-plea.html | Robert Lowell Gives Reason For Not Signing War Plea | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/600-jewish-residents-reported-jailed-by-egypt.html | 600 Jewish Residents Reported Jailed by Egypt | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mrs-george-frederick.html | MRS. GEORGE FREDERICK | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/hancock-mutual-elects-two.html | Hancock Mutual Elects Two | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/mrs-mason-at-77-widens-lead-in-jersey-title-golf.html | Mrs. Mason, at 77, Widens Lead in Jersey Title Golf | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/dr-barnett-sholk.html | DR. BARNETT SHOLK | True | | 1995-04-10 | RE0000698946 | B00000355203 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/profit-gains-seen-for-bristolmyers.html | PROFIT GAINS SEEN FOR BRISTOL-MYERS | | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/new-cars-show-a-4-sales-rise-dealers-report-a-247989-total-for-june.html | NEW CARS SHOW A 4% SALES RISE; Dealers Report a 247,989 Total for June 1-10 Period, Following May Gains FORD AND CHRYSLER UP G.M. and American Figures Down, but Some Divisions Report New Advances | By Jerry M. Flint Special to The New York Times | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/wood-field-and-stream-winchester-claybird-shoot-winners-to-receive.html | Wood, Field and Stream; Winchester Claybird Shoot Winners to Receive Round-the-World Trip | By Oscar Godbout | | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/if-at-first-you-miss-the-plate-make-a-second-effort.html | If at First You Miss the Plate, Make a Second Effort | | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/peak-revered-as-sinai-is-flying-star-of-david.html | Peak Revered as Sinai Is Flying Star of David | | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/us-said-to-study-a-plan-on-the-worlds-waterways.html | U.S. Said to Study a Plan On the World's Waterways | | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/television.html | Television | | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/election-date-set-in-vietnam.html | Election Date Set in Vietnam | | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-14 | 1967-06-14 | https://www.nytimes.com/1967/06/14/archives/gasoline-explodes-in-bronx-burning-19-19-burned-here-in-gasoline.html | Gasoline Explodes In Bronx, Burning 19; 19 BURNED HERE IN GASOLINE FIRE | By Michael T. Kaufmann Sheet of Flame Streaked Out of A Bronx Taxi Garage After An Explosion Last Evening and Burned 19 Persons, Seven of Them Critically. | True | 1995-04-10 | RE0000698946 | B00000355203 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ceylon-sees-rubber-rally-since-us-cut-releases.html | Ceylon Sees Rubber Rally Since U.S. Cut Releases | | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/television.html | Television | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-modern-kitchen-18thcentury-style.html | A Modern Kitchen, 18th-Century Style | By Craig Claiborne Special to The New York Times | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-chalmers-bryce.html | MRS. CHALMERS BRYCE | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/pope-and-lutherans-help-refugees-in-mideast-war.html | Pope and Lutherans Help Refugees in Mideast War | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/greek-junta-restricts-political-propaganda.html | Greek Junta Restricts Political Propaganda | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/dr-lone-liang-72-dead-former-chinese-diplomat.html | Dr. Lone Liang, 72, Dead; Former Chinese Diplomat | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stock-rise-ended-by-profit-taking-drop-is-first-in-7-sessions.html | STOCK RISE ENDED BY PROFIT TAKING; Drop is First in 7 Sessions—Losses Outnumber Gains by 653 to 565 DOW DIPS 5.54, TO 880.61 Weak Key Issues Depress Averages—Volume Falls to 10.96 Million Shares | By John J. Abele | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fight-by-players-ends-soccer-game.html | FIGHT BY PLAYERS ENDS SOCCER GAME | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/libertys-death-toll-set-at-34.html | Liberty's Death Toll Set at 34 | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/jack-m-anthony.html | JACK M. ANTHONY | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/76-leading-citizens-in-chicago-area-aid-negro-housing-chicago.html | 76 Leading Citizens In Chicago Area Aid Negro Housing Hunt; CHICAGO NEGROES AIDED ON HOUSING | By Donald Janson Special to The New York Times | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/lirr-and-3-unions-reach-settlements.html | L.I.R.R. AND 3 UNIONS REACH SETTLEMENTS | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/merger-rejection-is-urged-for-b-m.html | MERGER REJECTION IS URGED FOR B. & M. | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/london-list-firm-in-active-trade-lack-of-sellers-is-main-prop-paris.html | LONDON LIST FIRM IN ACTIVE TRADE; Lack of Sellers Is Main Prop —Paris Moves Narrowly | | True | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/american-jewish-committee-gets-appeal-from-arab-unit.html | American Jewish Committee Gets Appeal From Arab Unit | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ebenbergin.html | Eben--Bergin | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/new-protest-units-urged-in-hong-kong.html | NEW PROTEST UNITS URGED IN HONG KONG | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/wing-named-recipient-of-clark-prize-for-67.html | Wing Named Recipient Of Clark Prize for '67 | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-court-rules-that-wills-must-pay-taxes-on-prizes.html | U.S. Court Rules That Wills Must Pay Taxes on Prizes | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/red-cross-to-aid-troops-in-desert-geneva-body-voices-worry-on-arabs.html | RED CROSS TO AID TROOPS IN DESERT; Geneva Body Voices Worry on Arabs' Water Supply | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/opera-from-hamburg-german-troupe-due-here-on-23d-opens-in-montreal.html | Opera: From Hamburg; German Troupe, Due Here on 23d, Opens in Montreal With 'Mathis der Maler' | True | By Allen Hughes Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/hundreds-of-red-guards-beat-2-indian-envoys-victims-expelled-as.html | Hundreds of Red Guards Beat 2 Indian Envoys; Victims, Expelled as Spies, Are Kicked at Airport-- New Delhi Retaliates | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/2-groups-protest-at-poverty-offices.html | 2 GROUPS PROTEST AT POVERTY OFFICES | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/trap-set-for-3-battalions.html | Trap Set for 3 Battalions | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/more-disorders-grip-cincinnati-white-youth-15-is-shot-and-fires.html | MORE DISORDERS GRIP CINCINNATI; White Youth, 15, Is Shot and Fires Keep Guard Busy-- Negroes Quit Talks | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/controller-at-cbs-named-vice-president.html | Controller at C.B.S. Named Vice President | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/the-senates-moralist-john-cornelius-stennis.html | The Senate's Moralist; John Cornelius Stennis | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/spartans-error-helps-chiefs-win-player-hits-wrong-net-as-atlanta.html | SPARTAN'S ERROR HELPS CHIEFS WIN; Player Hits Wrong Net as Atlanta Triumphs, 3-0 | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/national-city-lines-offer.html | National City Lines Offer | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-sharp-earthquake-jolts-parts-of-los-angeles-area.html | A Sharp Earthquake Jolts Parts of Los Angeles Area | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/5-mamaroneck-stores-burn.html | 5 Mamaroneck Stores Burn | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/soldiers-near-collapse.html | Soldiers Near Collapse | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mcmanus-upsets-hewitt-of-south-africa-in-west-of-england-tennis.html | McManus Upsets Hewitt of South Africa in West of England Tennis; AMERICAN SCORES 6-3, 6-3 TRIUMPH Drysdale Struggles 3 Hours 15 Minutes to Overcome Chaufreau in 3 Sets | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/senate-approves-draft-bill-7223-president-curbed-4-year-extension.html | SENATE APPROVES DRAFT BILL, 72-23; PRESIDENT CURBED; 4-Year Extension Restricts Johnson on Student Calls and Blocks a Lottery EDWARD KENNEDY IRKED Says Measure Covers Too Long a Time and Assails Deferments for College | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/bbc-losing-big-names-in-shakeup.html | B.B.C. Losing Big Names in Shake-Up | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/boston-stock-exchange-on-a-new-footing-trading-floor-is-opened.html | Boston Stock Exchange on a New Footing; Trading Floor Is Opened | True | By John H. Fenton Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/summer-schools-get-22million-record-program-approved-to-help-avoid.html | SUMMER SCHOOLS GET $22-MILLION; Record Program Approved to Help Avoid Violence | True | By Gene Currivan | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/4-girls-feted-in-plainfield.html | 4 Girls Feted in Plainfield | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/the-little-church-made-landmark-by-the-city.html | The Little Church Made Landmark by the City | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/columbia-plans-sulzberger-journalism-library-facility-for-10000.html | Columbia Plans Sulzberger Journalism Library; Facility for 10,000 Volumes to Be Named for Board Chairman of The Times | True | By Murray Schumach | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/atlas-chemical-names-new-board-member.html | Atlas Chemical Names New Board Member | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/policy-in-vietnam-target-of-questions-by-presbyterians.html | Policy in Vietnam Target of Questions By Presbyterians | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/johnson-seeks-support-for-rail-plan.html | Johnson Seeks Support for Rail Plan | True | By David R. Jones Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/2-womens-teams-tied-at-77-in-golf.html | 2 WOMEN'S TEAMS TIED AT 77 IN GOLF | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/white-sox-beaten-by-red-sox-6-to-1-after-87-victory.html | White Sox Beaten By Red Sox, 6 to 1, After 8-7 Victory | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fire-island-vote-kills-school-plan-weekenders-flock-to-li-to-reject.html | FIRE ISLAND VOTE KILLS SCHOOL PLAN; Weekenders Flock to L.I. to Reject More Classrooms | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/negro-teachers-bar-mass-resignations.html | NEGRO TEACHERS BAR MASS RESIGNATIONS | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/eshkol-visits-suez-canal.html | Eshkol Visits Suez Canal | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/drought-in-east-appears-to-ease-us-aide-says-streamflow-is.html | DROUGHT IN EAST APPEARS TO EASE; U.S. Aide Says Streamflow Is Excessive in Area | True | By William M. Blair Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/cutro-to-coach-waterbury.html | Cutro to Coach Waterbury | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/swedes-say-israeli-group-wanted-to-execute-them.html | Swedes Say Israeli Group Wanted to Execute Them | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/barbara-stone-engaged-to-wed-aj-mac-adam.html | Barbara Stone Engaged to Wed A.J. Mac Adam | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/negroes-march-near-alabama-capitol.html | Negroes March Near Alabama Capitol | True | By Walter Rugaber Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/soviet-curb-seen-on-arab-arms-aid-kremlin-believed-restudying.html | SOVIET CURB SEEN ON ARAB ARMS AID; Kremlin Believed Restudying Policy of Military Support | True | By John W. Finney Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/arrow-company-appoints.html | Arrow Company Appoints | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-barkentine-a-sailor-named-john-and-a-parrotbut-treasure-island-is.html | A Barkentine, a Sailor Named John and a Parrot--But Treasure Island Is Now Manhattan; A SYMBOL OF PAST IS HAILED IN PORT Barkentine Arrives After Sailing Round Horn | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/snipers-combated-by-israelis-in-gaza.html | SNIPERS COMBATED BY ISRAELIS IN GAZA | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fund-names-director.html | Fund Names Director | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fild-urges-appointment-of-judges.html | Fild Urges Appointment of Judges | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/port-here-reports-a-drop-in-merchant-ship-traffic.html | Port Here Reports a Drop In Merchant Ship Traffic | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/patricia-stewart-gains-in-state-tennis-tourney.html | Patricia Stewart Gains In State Tennis Tourney | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/2-british-unions-win-wage-tests-court-says-raises-set-prior-to.html | 2 BRITISH UNIONS WIN WAGE TESTS; Court Says Raises Set Prior to Freeze Must Be Paid | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/hoving-changes-museum-setup-met-will-get-a-new-unit-appointments.html | HOVING CHANGES MUSEUM SET-UP; Met Will Get a New Unit-- Appointments Accent Youth | True | By Grace Glueck | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/new-head-for-cultural-group.html | New Head for Cultural Group | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tugwell-assesses-president-kennedy.html | TUGWELL ASSESSES PRESIDENT KENNEDY | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/red-cross-carries-messages.html | Red Cross Carries Messages | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/davis-sets-pace-for-40-triumph-he-bats-in-three-runs-for-mets-as.html | DAVIS SETS PACE FOR 4-0 TRIUMPH; He Bats in Three Runs for Mets as Maloney Loses After Four Straight | True | By Leonard Koppett | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mariner-5-flies-accurate-path-toward-cloudcovered-venus.html | Mariner 5 Flies Accurate Path Toward Cloud-Covered Venus | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/security-council-bars-soviet-move-to-censure-israel-call-for-a.html | SECURITY COUNCIL BARS SOVIET MOVE TO CENSURE ISRAEL; Call for a Withdrawal From Arab Areas Also Rejected Decisively at the U.N. ASSEMBLY CANVASS IS ON Thant Polling Members on Demand by Russians for Emergency Meeting | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/voice-of-america-doubles-its-broadcasts-in-arabic.html | Voice of America Doubles Its Broadcasts in Arabic | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/penobscot-company-merger-into-diamond-is-approved.html | Penobscot Company Merger Into Diamond Is Approved | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/amex-prices-mixed-in-active-trading-volume-stays-high.html | Amex Prices Mixed In Active Trading; Volume Stays High | True | By Douglas W. Cray | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/hotchkiss-wins-school-golf.html | Hotchkiss Wins School Golf | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/egyptian-arrests-reported.html | Egyptian Arrests Reported | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/limits-on-public-authorities.html | Limits on Public Authorities | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/crucible-is-seeking-to-issue-new-stock.html | CRUCIBLE IS SEEKING TO ISSUE NEW STOCK | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/moroccan-party-denouncing-jews-many-stay-behind-locked-doors-during.html | MOROCCAN PARTY DENOUNCING JEWS; Many Stay Behind Locked Doors During Attacks | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/japanese-to-buy-10-dc8s.html | Japanese to Buy 10 DC-8's | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/beached-merchant-marine.html | Beached Merchant Marine | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tea-for-cotillion-girls.html | Tea for Cotillion Girls | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/adios-vic-rated-85-in-a-50000-pace-at-yonkers-tonight.html | Adios Vic Rated 8-5 In a $50,000 Pace At Yonkers Tonight | True | By Louis Effrat Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/retrial-barred-in-assault-case-appellate-division-says-judge-erred.html | RETRIAL BARRED IN ASSAULT CASE; Appellate Division Says Judge Erred in Discharging Jury | True | By Robert E. Tomasson | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-survey-reports-gain-by-red-parties.html | U.S. SURVEY REPORTS GAIN BY RED PARTIES | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/advertising-new-no-1-man-at-no-1-agency.html | Advertising New No. 1 Man at No. 1 Agency | True | By Philip H. Dougherty | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-fashion-comet.html | A Fashion Comet | True | By Bernadine Morris | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/carbide-in-thailand-problems-and-profits-carbide-project-an.html | Carbide in Thailand: Problems and Profits; CARBIDE PROJECT: AN EXAMINATION | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/auto-sales-trend-cheers-chrysler-1967-volume-is-expected-to-be.html | AUTO SALES TREND CHEERS CHRYSLER; 1967 Volume Is Expected to Be Third Best in Industry History | True | By Robert A. Wright | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-kennedy-and-children-leave-on-trip-to-ireland.html | Mrs. Kennedy and Children Leave on Trip to Ireland | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/kiesinger-proposes-lowlevel-talks-with-east-he-offers-to-send-a.html | Kiesinger Proposes Low-Level Talks With East; He Offers to Send a Deputy to Meet Stoph Aide to Air Problems of Split Land | True | By David Binder Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/money.html | Money | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/medicaid-month.html | Medicaid Month | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/bronx-area-tense-after-outbreaks-police-are-watchful-where-whites.html | BRONX AREA TENSE AFTER OUTBREAKS; Police Are Watchful Where Whites, Negroes Clashed | True | By John Kifner | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/in-the-nation-a-roadblock-named-reagan.html | In The Nation: A Roadblock Named Reagan | True | By Tom Wicker | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fire-peril-noted-on-campus-on-li-stony-brook-danger-worse-than-in.html | FIRE PERIL NOTED ON CAMPUS ON L.I.; Stony Brook Danger Worse Than in Cornell Blaze, Albany Hearing Told TESTIMONY IS DISPUTED Setauket Official Denies Any Problem, Calling Gear at Hand Satisfactory | True | By Ronald Maiorana Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/elisabeth-grummer-makes-debut-at-met.html | ELISABETH GRUMMER MAKES DEBUT AT MET | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/harold-anderson-basketball-coach.html | HAROLD ANDERSON, BASKETBALL COACH | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/back-to-belligerency.html | Back to Belligerency? | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/korean-boxer-wins-decision.html | Korean Boxer Wins Decision | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-group-eases-stand-on-raritan-minimum-removal-of-80-of-pollutants.html | U.S. GROUP EASES STAND ON RARITAN; Minimum Removal of 80% of Pollutants Proposed | True | By Morris Kaplan | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/johnson-regrets-kintners-leaving-white-house-aide-to-have-eye.html | JOHNSON REGRETS KINTNER'S LEAVING; White House Aide to Have Eye Surgery Here in July | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/youth-18-is-accused-in-cab-explosion.html | Youth, 18, Is Accused in Cab Explosion | True | By Martin Gansberg | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-knifing-alerts-east-new-york-civic-leaders-plan-ways-to-prevent.html | A KNIFING ALERTS EAST NEW YORK; Civic Leaders Plan Ways to Prevent Rise in Tension | True | By Maurice Carroll | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/job-training-in-city-given-more-us-aid.html | JOB TRAINING IN CITY GIVEN MORE U.S. AID | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/wood-fieldand-stream-too-many-deer-and-too-little-food-pose-problem.html | Wood, Field-and Stream; Too Many Deer and Too Little Food Pose Problem for Conservationists | True | By Oscar Godbout | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-thomas-j-martin.html | MRS. THOMAS J. MARTIN | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/western-reserve-graduation.html | Western Reserve Graduation | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/card-grand-slam-tops-pirates-74-mccarvers-wallop-helps-gibson-gain.html | CARD GRAND SLAM TOPS PIRATES, 7-4; McCarver's Wallop Helps Gibson Gain 8th Victory | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/john-w-mnicholas-of-continental-can.html | JOHN W. M'NICHOLAS OF CONTINENTAL CAN | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/health-group-here-gets-967010-grant.html | HEALTH GROUP HERE GETS $967,010 GRANT | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/foe-of-nasser-out-in-jordan.html | Foe of Nasser Out in Jordan | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ss-le-vay-lawyer-led-cardiac-center.html | S.S. LE VAY, LAWYER, LED CARDIAC CENTER | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/rko-general-names-new-vice-president.html | RKO General Names New Vice President | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-hammerschlag-teacher-remarries.html | Mrs. Hammerschlag, Teacher, Remarries | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/appalachian-funds-approved.html | Appalachian Funds Approved | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/youth-hangs-himself-in-cell.html | Youth Hangs Himself in Cell | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/british-pound-shows-advance-canadian-dollar-registers-dip.html | British Pound Shows Advance; Canadian Dollar Registers Dip | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/2-us-banks-plan-international-unit-2-us-banks-plan-global-concern.html | 2 U.S. Banks Plan International Unit; 2 U.S. BANKS PLAN GLOBAL CONCERN | True | By Robert Walker | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/141231-received-by-fresh-air-fund-total-includes-25000-gift-from-an.html | $141,231 RECEIVED BY FRESH AIR FUND; Total Includes $25,000 Gift From an Astor Foundation | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sanders-is-named-coach-of-nyu-wrestling-team.html | Sanders Is Named Coach Of N.Y.U. Wrestling Team | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/some-us-trade-ties-retained-by-arabs.html | SOME U.S. TRADE TIES RETAINED BY ARABS | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/american-motors-plans-auto-sales-trend-cheers-chrysler.html | American Motors' Plans; AUTO SALES TREND CHEERS CHRYSLER | True | By Jerry M. Flint Special to the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/carol-klein-plans-nuptials-in-august.html | Carol Klein Plans Nuptials in August | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sixty-of-foe-killed-in-vietnam-battle-first-infantry-kills-60-of.html | Sixty of Foe Killed In Vietnam Battle; First Infantry Kills 60 of Foe In Four-Hour Battle in Vietnam | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/study-suggests-that-hepatitis-is-linked-to-some-birth-defects.html | Study Suggests That Hepatitis Is Linked to Some Birth Defects | True | By Richard P. Lyons, Special To The New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/natchez-negro-gets-school-board-post.html | NATCHEZ NEGRO GETS SCHOOL BOARD POST | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/haryou-changing-antipoverty-role-will-supervise-projects-as-a.html | HARYOU CHANGING ANTIPOVERTY ROLE; Will Supervise Projects as a Community Corporation | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/pipeline-under-wildlife-refuge-upheld-by-jerseys-high-court.html | Pipeline Under Wildlife Refuge Upheld by Jersey's High Court | True | By Ronald Sullivan Special to The New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/maine-outlaws-use-of-lsd.html | Maine Outlaws Use of LSD | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/rule-eased-for-foreign-pros.html | Rule Eased for Foreign Pros | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/panel-names-minority-counsel.html | Panel Names Minority Counsel | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mideast-oil-curb-jolted-japanese-area-yields-92-of-supply-new.html | MIDEAST OIL CURB JOLTED JAPANESE; Area Yields 92% of Supply —New Sources Sought | True | By Robert Trumbull Special to The New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/nicklaus-shoots-8underpar-62-in-tuneup-for-us-open-starting-today.html | Nicklaus Shoots 8-Under-Par 62 in Tune-Up for U.S. Open Starting Today; OHIO STAR SINKS 6 BIRDIES IN ROW Round of 31, 31 at Baltusrol Makes Him Choice to Win Title in Field of 150 | True | By Lincoln A. Werden Special to The New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/report-says-egypt-sank-ships-in-canal.html | REPORT SAYS EGYPT SANK SHIPS IN CANAL | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/market-place-railroads-rush-for-equipment.html | Market Place; Railroads Rush for Equipment | | By Robert Metz | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/torture-is-charged.html | Torture Is Charged | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/maryland-plans-wage-law-appeal-to-join-25-other-states-in-challenge.html | MARYLAND PLANS WAGE LAW APPEAL; To Join 25 Other States in Challenge on Extension | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/fix-attempt-laid-to-difalc0-aide-beck-surrogates-assistant-accused.html | FIX ATTEMPT LAID TO DIFALCO AIDE; Beck, Surrogate's Assistant, Accused in Plot to Obtain Leniency for Extortionist | True | By Jack Roth | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stars-triumph-over-generals-21-in-national-league-soccer-here-st.html | Stars Triumph Over Generals 2-1, in National League Soccer Here; ST. LOUIS GOALIE BLUNTS ATTACKS De Lima Makes 12 Saves in 2d Half, Mostly Near End, to Stop New Yorkers | True | By Gerald Eskenazi | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-travel-deficit-is-holding-steady-16billion-in-66-travel-deficit.html | U.S. Travel Deficit Is Holding Steady; $1.6-Billion in '66; TRAVEL DEFICIT STEADY FOR YEAR | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/joint-committee-to-hold-hearings-on-the-economy.html | Joint Committee to Hold Hearings on the Economy | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/observer-enough-enugu-enough.html | Observer: Enough, Enugu! Enough! | True | By Russell Baker | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/war-brings-problems-for-48-palestine-refugees.html | War Brings Problems for '48 Palestine Refugees | True | By Sydney Gruson Special to The New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/an-italian-court-sits-in-brooklyn.html | AN ITALIAN COURT SITS IN BROOKLYN | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/paper-companies-reviving-merger-kalamazoo-head-discloses.html | PAPER COMPANIES REVIVING MERGER; Kalamazoo Head Discloses Georgia-Pacific Talks | True | By Clare M. Reckert | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/david-osborne-weds-miss-gail-carrithers.html | David Osborne Weds Miss Gail Carrithers | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/buchman-scores-upset-in-tennis-he-defeats-dr-german-in-3-sets.html | BUCHMAN SCORES UPSET IN TENNIS; He Defeats Dr. German in 3 Sets in Jersey Tourney | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/general-phone-unit-elects.html | General Phone Unit Elects | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/miss-vaughan-cr-forster-jr-will-be-married.html | Miss Vaughan, C.R. Forster Jr. Will Be Married | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/syrian-attacks-us-and-britain-president-urges-arabs-to-uproot-their.html | SYRIAN ATTACKS U.S. AND BRITAIN; President Urges Arabs to 'Uproot' Their Presence | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/con-edison-challenges-physicists-testimony-on-nuclear-plant.html | Con Edison Challenges Physicist's Testimony on Nuclear Plant | True | By Peter Millones | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/old-banknotes-auctioned.html | Old Banknotes Auctioned | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/75000-in-cloth-hijacked.html | $75,000 in Cloth Hijacked | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/rights-leaders-hold-unity-talks-map-effort-to-ease-tension-in.html | Rights Leaders Hold Unity Talks; Map Effort to Ease Tension in Cleveland | True | By Martin Arnold | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/plumber-group-to-aid-minorities-with-job-referral-program-here.html | Plumber Group to Aid Minorities With Job Referral Program Here | True | By Damon Stetson | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/theater-gogols-inspector-in-ontario-russian-satire-staged-with-some.html | Theater: Gogol's 'Inspector' in Ontario; Russian Satire Staged With Some Restraint | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/13-universities-are-closed-but-korean-rioting-goes-on.html | 13 Universities Are Closed But Korean Rioting Goes On | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/eddie-eagan-former-chairman-of-boxing-commission-is-dead-2sport.html | Eddie Eagan, Former Chairman Of Boxing Commission, Is Dead; 2-Sport Olympic Champion Held the U.S. Amateur Title as Heavyweight at Yale | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mississippi-negro-refuses-induction-to-armed-forces.html | Mississippi Negro Refuses Induction to Armed Forces | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tv-an-hour-with-duke-ellington-channel-13-presents-1965-documentary.html | TV: An Hour With Duke Ellington; Channel 13 Presents 1965 Documentary | True | By Jack Gould | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mother-house-dedicated.html | Mother House Dedicated | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/in-land-of-the-siesta-a-dog-show-fits-pace-without-pawdragging.html | In Land of the Siesta, a Dog Show Fits Pace Without Paw-Dragging | True | By Walter R. Fletcher | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/action-urged-by-europeans-by-richard-e-mooney.html | Action Urged by Europeans By RICHARD E. MOONEY | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/appeal-of-suit-won-by-allischalmers-allischalmers-wins-an-appeal.html | Appeal of Suit Won By Allis-Chalmers; ALLIS-CHALMERS WINS AN APPEAL | True | By Robert E. Tomasson | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/police-block-off-the-home-of-negro-and-white-wife.html | Police Block Off the Home Of Negro and White Wife | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/india-expels-2-chinese.html | India Expels 2 Chinese | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/chess-queen-bishop-plagues-black-in-queens-gambit-declined.html | Chess; Queen Bishop Plagues Black In Queen's Gambit Declined | True | By Al Horowitz | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/personal-finance-dentalcare-plans-personal-finance.html | Personal Finance: Dental-Care Plans; Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/suspended-film-bought-by-fox-will-start-over.html | Suspended Film, Bought By Fox, Will Start Over | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/8-seeded-players-score-ncaa-tennis-victories.html | 8 Seeded Players Score N.C.A.A. Tennis Victories | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/european-soccer-results.html | European Soccer Results | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/dodgers-set-back-cubs-4-to-3-and-end-8game-losing-streak.html | Dodgers Set Back Cubs, 4 to 3, And End 8-Game Losing Streak | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/deck-officers-start-ship-strike-early-ship-union-calls-its-strike.html | Deck Officers Start Ship Strike Early; SHIP UNION CALLS ITS STRIKE EARLY | True | By Edward A. Morrow | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tickets-still-on-sale-for-all-4-days-of-open.html | Tickets Still on Sale For All 4 Days of Open | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-mason-wins-goss-title-ninth-time-on-jersey-links.html | Mrs. Mason Wins Goss Title Ninth Time on Jersey Links | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/florida-capitol-a-fire-trap.html | Florida Capitol a 'Fire Trap' | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/prices-of-bonds-continue-to-slip-interest-rates-pushed-up-to-near.html | PRICES OF BONDS CONTINUE TO SLIP; Interest Rates Pushed Up to Near Their Highest Levels for the Year ISSUE YIELD AT RECORD Fanny May Coupons Set on Participation Certificates Set for Sale Today | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/student-pilot-lands-safely-on-expressway.html | Student Pilot Lands Safely on Expressway | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/nurses-stay-out-of-schools.html | Nurses Stay Out of Schools | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-preparing-to-decide-on-bar-to-nickel-exports.html | U.S. Preparing to Decide On Bar to Nickel Exports | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/10-jailed-in-dayton-as-negro-youths-go-on-a-rampage.html | 10 Jailed in Dayton As Negro Youths Go on a Rampage | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/chrysler-estate-in-virginia-to-be-divided-into-lots.html | Chrysler Estate in Virginia To Be Divided Into Lots | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/cheating-charge-rejected-by-dodd-he-urges-expulsion-not-just.html | CHEATING CHARGE REJECTED BY DODD; He Urges Expulsion, Not Just Censure, if Senate Thinks He Is Guilty | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stravinskys-bid-buys-musicby-stravinsky.html | Stravinsky's Bid Buys Music--By Stravinsky | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/columbias-struggle-staff-changes-reflect-its-fight-to-compete-for.html | Columbia's Struggle; Staff Changes Reflect Its Fight To Compete for Staff and Funds | True | By John Leo | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/twin-trips-to-venus.html | Twin Trips to Venus | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-william-bueschel.html | MRS. WILLIAM BUESCHEL | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/trial-balloon-theory-advanced.html | Trial Balloon Theory Advanced | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/medicare-bills-paid-in-3-weeks-program-a-year-old-at-end-of-the.html | MEDICARE BILLS PAID IN 3 WEEKS; Program, a Year Old at End of the Month, Now Speeds Claims of Physicians AN OUTLAY OF $3-BILLION Official Says Care for Aged Is Success--Services to Old Rise 15 Per Cent | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/no-gain-at-uschinese-talk.html | No Gain at U.S.-Chinese Talk | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/think-tanks-applied-research-on-notforprofit-basis-is-paying-off.html | Think Tanks: Applied Research on Not-for-Profit Basis Is Paying Off Handsomely; CENTERS PROVIDE VITAL LINK IN U.S. Institutes Combine Talents Drawn From Government, Campuses and Industry | True | By Richard Reeves Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mrs-shumeyko-has-son.html | Mrs. Shumeyko Has Son | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/executive-gives-1million-to-mt-sinai-medical-school.html | Executive Gives $1-Million To Mt. Sinai Medical School | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/locher-declines-comment.html | Locher Declines Comment | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/gerald-l-patterson-dies-at-71-on-9-davis-cup-tennis-teams.html | Gerald L. Patterson Dies at 71; On 9 Davis Cup Tennis Teams | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/news-of-realty-loft-conversion-2-buildings-on-west-4th-st-to-be.html | NEWS OF REALTY: LOFT CONVERSION; 2 Buildings on West 4th St. to Be Used for Offices | True | By Joseph P. Fried | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/bridge-weaktwobid-regulation-may-help-place-high-cards.html | Bridge; Weak-Two-Bid Regulation May Help Place High Cards | True | By Alan Truscott | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/routes-to-baltusrol.html | Routes to Baltusrol | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/jeanne-haseltine-wed-at-wheaton-to-navy-officer.html | Jeanne Haseltine Wed at Wheaton To Navy Officer | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/big-atom-smasher-gains-in-congress-joint-committee-supports.html | BIG ATOM SMASHER GAINS IN CONGRESS; Joint Committee Supports Facility for Weston, Ill. | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/haverrigas.html | Haver-Rigas | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sovietship-back-from-vietnam.html | SovietShip Back From Vietnam | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/rusk-reports-gain-on-ussoviet-atom-pact-draft.html | Rusk Reports Gain on U.S.-Soviet Atom Pact Draft | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/a-good-neighbor.html | A Good Neighbor | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/bogota-acts-on-student-clashes.html | Bogota Acts on Student Clashes | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/thousands-in-st-louis-file-past-ritters-coffin.html | Thousands in St. Louis File Past Ritter's Coffin | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/tens-of-thousands-at-wailing-wall-jewish-pilgrims-once-again-flock.html | Tens of Thousands at Wailing Wall; Jewish Pilgrims Once Again Flock to Wailing Wall | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/railroad-planning-a-rights-offering.html | RAILROAD PLANNING A RIGHTS OFFERING | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/eisenhowers-aid-asked-in-dispute-golf-writers-urge-general-to.html | EISENHOWER'S AID ASKED IN DISPUTE; Golf Writers Urge General to Mediate P.G.A. Conflict | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/news-of-loss-slow-to-reach-egyptians.html | NEWS OF LOSS SLOW TO REACH EGYPTIANS | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ferrer-is-planning-to-star-in-hunchback-adaptation.html | Ferrer Is Planning to Star In 'Hunchback' Adaptation | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/thousands-stranded-in-56.html | Thousands Stranded in '56 | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/procter-gamble-expands.html | Procter & Gamble Expands | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/as-the-shock-wears-off-arab-world-appraising-its-defeat-is-split-as.html | As the Shock Wears Off; Arab World, Appraising Its Defeat, Is Split as It Gropes for Strategy | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mantle-breaks-a-gehrig-record-plays-in-2-165th-game-as-a.html | MANTLE BREAKS A GEHRIG RECORD; Plays in 2, 165th Game as a Yankee–Downing Gains 7th Victory in Opener | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/clifton-mann-marries-nancy-lynne-cantwell.html | Clifton Mann Marries Nancy Lynne Cantwell | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/progress-is-mixed-in-brooklyn-slums.html | Progress Is Mixed in Brooklyn Slums | True | By Paul Hofmann | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mcnamara-will-visit-vietnam-a-ninth-time.html | McNamara Will Visit Vietnam a Ninth Time | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/jane-yardleys-nuptials.html | Jane Yardley's Nuptials | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/eastern-senior-golf-title-is-kept-by-curtis-person.html | Eastern Senior Golf Title Is Kept by Curtis Person | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/thieu-announces-hell-oppose-ky-for-vietnamese-presidency.html | Thieu Announces He'll Oppose Ky for Vietnamese Presidency | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/maryland-liberals-win-charter-vote.html | MARYLAND LIBERALS WIN CHARTER VOTE | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/uns-power-to-enforce-its-will-depends-on-ussoviet-accord.html | U.N.'s Power to Enforce Its Will Depends on U.S.-Soviet Accord | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/retrial-sentences-limited-by-court.html | RETRIAL SENTENCES LIMITED BY COURT | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/publishers-group-backs-postal-rises.html | PUBLISHERS' GROUP BACKS POSTAL RISES | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/us-steel-fills-position.html | U.S. Steel Fills Position | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/child-attendant-of-mrs-barlow-at-her-nuptials.html | Child Attendant Of Mrs. Barlow At Her Nuptials | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/general-flying-leads-air-toll-study-lays-most-deaths-to-pilots-who.html | GENERAL FLYING LEADS AIR TOLL; Study Lays Most Deaths to Pilots Who Lack Ability | True | By Tania Long | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/new-president-named-by-telephone-company.html | New President Named By Telephone Company | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/commodities-wheat-sets-contract-laws-in-response-to-crop-and-export.html | Commodities: Wheat Sets Contract Laws in Response to Crop and Export News; RICES FOR CORN ALSO SNOW DROPS soybeans Narrowly Mixed—World Sugar Tumbles, Continuing Recent Trend | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/seminars-on-arts-to-help-teachers-lincoln-center-will-be-host-to.html | SEMINARS ON ARTS TO HELP TEACHERS; Lincoln Center Will Be Host to 200 Schools' Teams | True | By Richard F. Shepard | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/israel-captured-9-uar-generals-staff-aide-reports-5499-taken-on-all.html | ISRAEL CAPTURED 9 U.A.R. GENERALS; Staff Aide Reports 5,499 Taken on All Fronts | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/shift-of-the-cup-aims-to-give-open-golfers-a-slip-at-the-lip.html | Shift of the Cup Aims to Give Open Golfers a Slip at the Lip | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/standard-dredging-reaches-agreement.html | STANDARD DREDGING REACHES AGREEMENT | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/macmillan-oil-elects.html | MacMillan Oil Elects | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/kennedy-to-speak-in-utah.html | Kennedy to Speak in Utah | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/house-members-hail-the-stars-and-stripes.html | House Members Hail The Stars and Stripes | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/cincinnati-negroes-are-bitter-as-guardsmen-prowl-streets.html | Cincinnati Negroes are Bitter As Guardsmen Prowl Streets | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/gm-foiled-by-wren-that-deserts-its-nest.html | G. M. Foiled by Wren That Deserts Its Nest | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/east-side-irt-to-brooklyn-stalls-during-morning-rush.html | East Side IRT to Brooklyn Stalls During Morning Rush | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/baseball-signings.html | Baseball Signings | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/libya-halts-money-outflow.html | Libya Halts Money Outflow | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/gibraltar-to-vote-on-link-to-britain-or-rejoining-spain-gibraltar.html | Gibraltar to Vote On Link to Britain Or Rejoining Spain; Gibraltar Vote is Set by Britain On Keeping Tie or Joining Spain | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/negroes-patrol-streets-in-tampa-young-men-seek-to-prevent-new.html | NEGROES PATROL STREETS IN TAMPA; Young Men Seek to Prevent New Outbreak of Violence | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/2-parties-this-month-to-aid-uja-fund.html | 2 Parties This Month To Aid U.J.A. Fund | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/chenery-entry-1-2-in-filly-division-of-national-stallion-stakes-gay.html | Chenery Entry 1, 2 in Filly Division of National Stallion Stakes; GAY MATELDA WINS 5 -FUTLONG DASH Beats Syrian Sea as Entry Pays $3.20 at Aqueduct --Wish Well Is Third | True | By Joe Nichols | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/stage-comedy-of-errors-shakespeare-is-well-served-in-the-park.html | Stage: 'Comedy of Errors'; Shakespeare Is Well Served in the Park | True | By Dan Sullivan | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/guaranteed-income-asked-forpoor-here.html | GUARANTEED INCOME ASKED FORPOOR HERE | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/griscom-cup-won-by-philadelphia-womens-team-tops-boston-and-new.html | GRISCOM CUP WON BY PHILADELPHIA; Women's Team Tops Boston and New York in Golf | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/abc-gets-sponsors-for-1968-olympics.html | A.B.C. GETS SPONSORS FOR 1968 OLYMPICS | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/to-each-her-own-gone-is-the-safe-little-ball-gown.html | To Each Her Own: Gone Is the Safe Little Ball Gown | True | By Enid Nemy | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/boxing-finals-transferred.html | Boxing Finals Transferred | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/un-bids-israel-assist-refugees-councils-resolution-calls-for-aid-to.html | U.N. BIDS ISRAEL ASSIST REFUGEES; Council's Resolution Calls for Aid to Arab Civilians in Returning to Homes | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/aluminum-alloys-utilized-for-barriers-on-highways.html | Aluminum Alloys Utilized For Barriers on Highways | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/trading-at-high-for-institutions-first-quarter-total-rises-by-31.html | TRADING AT HIGH FOR INSTITUTIONS; First Quarter Total Rises by 31%, to $10.4-Billion | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/india-warns-missionaries-on-food-use-in-conversions.html | India Warns Missionaries On Food Use in Conversions | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/ship-lines-pick-agency.html | Ship Lines Pick Agency | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/miss-ingrid-e-winther-bride-of-james-scobie.html | Miss Ingrid E. Winther Bride of James Scobie | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/algiers-lists-companies.html | Algiers Lists Companies | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/art-russia-through-six-centuries-first-and-last-works-in-display.html | Art: Russia Through Six Centuries; First and Last Works in Display Are Best | True | By Hilton Kramer | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/lacquerthinner-sniffing-blamed-in-5-deaths-in-japan.html | Lacquer-Thinner Sniffing Blamed in 5 Deaths in Japan | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/clinic-is-planned-for-the-retarded-new-york-medical-college-to.html | CLINIC IS PLANNED FOR THE RETARDED; New York Medical College to Build Center Uptown | True | By M.s. Handler | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/poverty-called-cause-of-revolt-governor-of-new-mexico-decries.html | POVERTY CALLED CAUSE OF REVOLT; Governor of New Mexico Decries Federal Inaction. | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/screen-poitier-meets-the-cockneyshe-plays-teacher-who-wins-pupils.html | Screen: Poitier Meets the Cockneys;He Plays Teacher Who Wins Pupils Over | True | By Bosley Crowther | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/3-publishers-preparing-books-on-war-with-others-on-way.html | 3 Publishers Preparing Books On War, With Others on Way | True | By Harry Gilroy | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/area-casualties-listed.html | Area Casualties Listed | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/protecting-the-flag.html | Protecting the Flag | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/transport-news-and-notes-west-germanys-first-commercial-jet-to-make.html | Transport News and Notes; West Germany's First Commercial Jet to Make Its U.S. Debut in Washington | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/sitin-convictions-upheld.html | Sit-In Convictions Upheld | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/aec-issues-data-on-atom-capacity-figures-indicate-us-can-make-480-a.html | A.E.C. ISSUES DATA ON ATOM CAPACITY; Figures Indicate U.S. Can Make 480 Arms a Year | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/seniority-policy-divides-dockers-petition-by-local-856-urges-rights.html | SENIORITY POLICY DIVIDES DOCKERS; Petition by Local 856 Urges Rights Throughout Port | True | By George Horne | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/trowbridge-sworn-in.html | Trowbridge Sworn In | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/aau-meet-to-determine-us-10000-meter-runners.html | A.A.U. Meet to Determine U.S. 10,000-Meter Runners | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/easy-come-easy-go-with-presley-in-neighborhood-houses.html | 'Easy Come, Easy Go' With Presley in Neighborhood Houses | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/nicholas-andromedas.html | NICHOLAS ANDROMEDAS | True | | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-15 | 1967-06-15 | https://www.nytimes.com/1967/06/15/archives/books-of-the-times-the-desires-are-still-under-the-elms.html | Books of The Times; The Desires Are Still Under the Elms | True | By Charles Poore | 1995-04-10 | RE0000698953 | B00000355212 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ky-puts-war-need-at-600000-gis-ky-puts-war-need-at-600000-gis.html | Ky Puts War Need At 600,000 G.I.'s; KY PUTS WAR NEED AT 600,000 G.I.'S | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/business-loans-climb-sharply-borrowing-from-banks-up-463million-for.html | BUSINESS LOANS CLIMB SHARPLY; Borrowing From Banks Up $463-Million for Week | True | By Robert Walker | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bulgarians-attack-barred-from-record-of-the-ilo.html | Bulgarian's Attack Barred From Record of the I.L.O. | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/western-european-group-urges-proisraeli-stand.html | Western European Group Urges Pro-Israeli Stand | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/hughes-signs-bill-including-jersey-in-cleanair-pact.html | HUGHES SIGNS BILL INCLUDING JERSEY IN CLEAN-AIR PACT; Industry-Dominated State Agency Is Replaced by Health Department Unit | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/crucible-ruling-due.html | Crucible Ruling Due | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/plays-by-shurtleff-to-open.html | Plays by Shurtleff to Open | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/israelis-offer-exchange.html | Israelis Offer Exchange | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/three-opposition-leaders-in-india-deny-they-got-us-funds.html | Three Opposition Leaders in India Deny They Got U.S. Funds | True | By Joseph Lelyveld Special To the New York Times | | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/private-convicted-of-accusing-officer-of-lying-at-gis-trial.html | Private Convicted of Accusing Officer of Lying at G.I.'s Trial | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mexican-rallies-in-cardiff-fight-featherweight-champion-21-choice.html | MEXICAN RALLIES IN CARDIFF FIGHT; Featherweight Champion, 2-1 Choice, Knocks Down Welshman in the 14th | True | | | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/central-park-prepares-for-barbra-streisand.html | Central Park Prepares For Barbra Streisand | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/shoemaker-is-suspended-loses-mount-on-damascus.html | Shoemaker Is Suspended; Loses Mount on Damascus | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/accavallo-to-meet-ebihara.html | Accavallo to Meet Ebihara | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/johnson-willing-to-meet-kosygin-plans-to-go-to-texas-for-weekend.html | JOHNSON WILLING TO MEET KOSYGIN; Plans to Go to Texas for Weekend but Is Keeping His Schedule Flexible | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tax-administrators-elect.html | Tax Administrators Elect | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/us-checking-for-violation-of-southwest-rebels-rights.html | U.S. Checking for Violation of Southwest Rebels' Rights | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tito-aide-confers-with-mrs-gandhi-in-new-delhi-he-says-they-agree.html | TITO AIDE CONFERS WITH MRS. GANDHI; In New Delhi, He Says They Agree in Mideast View | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/books-of-the-times-looking-back-two-good-novels-reconsidered.html | Books of The Times; Looking Back: Two Good Novels Reconsidered | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/text-of-goldberg-letter-to-thant-on-assembly-call.html | Text of Goldberg Letter to Thant on Assembly Call | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/surfers-protest-rockaways-curb-25-lug-boards-to-city-hall-to-seek.html | SURFERS PROTEST ROCKAWAYS CURB; 25 Lug Boards to City Hall to Seek Extended Hours | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/arab-plan-to-halt-oil-supply-falters-arab-plan-to-cut-oil-flow.html | Arab Plan to Halt Oil Supply Falters; ARAB PLAN TO CUT OIL FLOW FALTERS | True | By William D. Smith | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ginther-decides-to-retire-as-auto-racing-driver.html | Ginther Decides to Retire As Auto Racing Driver | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/2-get-life-terms-in-slaying-of-columbia-professor.html | 2 Get Life Terms in Slaying of Columbia Professor | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ge-gets-an-apollo-contract.html | G.E. Gets an Apollo Contract | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/maria-bueno-is-upset.html | Maria Bueno Is Upset | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/solvay-to-go-public-july-1-plans-newshare-offering.html | Solvay to Go Public July 1; Plans New-Share Offering | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/dayan-daughter-a-morale-officer.html | Dayan's Daughter a Morale Officer | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mrs-george-s-trevor.html | MRS. GEORGE S. TREVOR | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/water-curbs-put-on-staten-island-sprinklers-and-washing-of.html | WATER CURBS PUT ON STATEN ISLAND; Sprinklers and Washing of Sidewalks Are Banned as pressure Drops USE HAS RISEN FAST Engineer Tells Councilmen That City Consumers Are Resuming Old Habits | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/senator-dodds-defense.html | Senator Dodd's Defense | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/united-soccer-assn-wednesdays-nights-games.html | UNITED SOCCER ASSN; WEDNESDAY'S NIGHT'S GAMES | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mystery-stench-wafts-over-nassau-villages.html | Mystery Stench Wafts Over Nassau Villages | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/6-us-apparel-makers-pull-out-of-soviet-fair-citing-tensions.html | 6 U.S. Apparel Makers Pull Out Of Soviet Fair, Citing Tensions | True | By Isadore Barmash | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-police-devise-plans-for-protection-of-kosygin.html | City Police Devise Plans for Protection of Kosygin | True | By Peter Kihss | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bronx-zoos-68th-lawn-party-track-fast-for-the-camel-race.html | Bronx Zoo's 68th Lawn Party: Track Fast for the Camel Race | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/general-learning-corp-trying-new-look-officers-are-shifted-for.html | General Learning Corp. Trying New Look; Officers Are Shifted for Joint Venture of Time and G.E. | True | By Terry Robards | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pirates-win-52-after-41-defeat-5run-first-inning-sets-back-phils-in.html | PIRATES WIN, 5-2, AFTER 4-1 DEFEAT; 5-Run First Inning Sets Back Phils in 2d Game | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/screen-brutal-tale-of-12-angry-men-dirty-dozen-rumbles-into-the.html | Screen: Brutal Tale of 12 Angry Men; 'Dirty Dozen' Rumbles Into the Capitol | True | By Bosley Crowther | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/continental-can-picks-group-vice-president.html | Continental Can Picks Group Vice President | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/washington-president-johnson-and-premier-kosygin.html | Washington: President Johnson and Premier Kosygin | True | By James Reston | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/woman-in-drowning-plot-gets-suspended-sentence.html | Woman in Drowning Plot Gets Suspended Sentence | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pietrangeli-santana-win.html | Pietrangeli, Santana Win | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/federal-reserve-systems-statistics-weekly-averages-of-daily-figures.html | Federal Reserve Systems Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/cribari-heads-golf-writers.html | Cribari Heads Golf Writers | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/dr-harry-keil.html | DR. HARRY KEIL | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/playwrights-topic-of-parley.html | Playwrights Topic of Parley | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/nbc-to-present-program-on-garrison-investigation.html | N.B.C. to Present Program On Garrison Investigation | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/soviet-ship-at-haifa.html | Soviet Ship at Haifa | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/aqueduct-jockey-standing-belmont-meeting.html | Aqueduct Jockey Standing; BELMONT MEETING | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/argentina-embargoes-wheat.html | Argentina Embargoes Wheat | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/joan-bradley-fiancee-of-harry-d-mayo-3d.html | Joan Bradley Fiancee Of Harry D. Mayo 3d | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/jacqueline-du-pre-wed-in-israel-to-barenboim.html | Jacqueline Du Pre Wed In Israel to Barenboim | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/aldrich-hudson-agency-head-buys-a-boat-to-live-on-the-job.html | Aldrich, Hudson Agency Head, Buys a Boat to Live on the Job | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ncaa-baseball.html | N.C.A.A. BASEBALL | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/2-thais-cleared-of-plot-charge.html | 2 Thais Cleared of Plot Charge | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/exdancer-plans-debut-as-author-90-day-mistress-by-jj-coyle-to-open.html | EX-DANCER PLANS DEBUT AS AUTHOR; '90 Day Mistress' by J.J. Coyle to Open Nov. 6 | True | By Sam Zolotow | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/2-attack-messenger-in-ind-seize-40000-in-jewelry.html | 2 Attack Messenger in IND, Seize $40,000 in Jewelry | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | By Craig Claiborne | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/booklet-on-puerto-rico-history-is-out.html | Booklet on Puerto Rico History Is Out | True | By Henry Raymont | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/antinasserite-ousted.html | Anti-Nasserite Ousted | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/nassau-pal-to-defy-ban-on-soccer-clinic.html | Nassau P.A.L. to Defy Ban on Soccer Clinic | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bank-of-new-york-elects-4.html | Bank of New York Elects 4 | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/british-agreement-likely.html | British Agreement Likely | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/wallace-to-lakes-states.html | Wallace to Lakes States | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/personal-income-rises-28billion-to-616billion-personal-income.html | Personal Income Rises $2.8-Billion To $616.9-Billion; PERSONAL INCOME RISES FOR MONTH | True | By Eileen Shanahan | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/lawyer-for-ruby-indicted-on-tax-evasion-charges.html | Lawyer for Ruby Indicted On Tax Evasion Charges | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ships-of-4-nations-to-be-visiting-city-will-provide-new-yorkers.html | SHIPS OF 4 NATIONS TO BE VISITING CITY; Will Provide New Yorkers With Watchers' Paradise | True | By Tania Long | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/commodities-trading-due-to-start-after-labor-day-in-liquid-propane.html | Commodities: Trading Due to Start After Labor Day in Liquid Propane Futures | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sawchuk-gets-bickell-trophy.html | Sawchuk Gets Bickell Trophy | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/fleckmans-card.html | FLECKMAN'S CARD | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/red-cross-to-visit-jews-held-in-egypt.html | RED CROSS TO VISIT JEWS HELD IN EGYPT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/two-americans-eliminated-in-malaysian-badminton.html | Two Americans Eliminated In Malaysian Badminton | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/news-summary-and-index-international.html | News Summary and Index; International | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/big-board-fills-vacancy-on-panel-of-governors.html | Big Board Fills Vacancy On Panel of Governors | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rail-strike-delay-of-90-more-days-is-voted-in-house-johnsons-plan.html | RAIL STRIKE DELAY OF 90 MORE DAYS IS VOTED IN HOUSE; Johnson's Plan for Binding Mediation by a Special Panel Is Turned Down REST OF BILL APPROVED Administration Wins Several Tests Before Setback on Setting Settlement Terms | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/yiddish-program-in-park.html | Yiddish Program in Park | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rash-of-fires-in-dayton.html | Rash of Fires in Dayton | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/money.html | Money | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mary-m-cleveland-married-in-capital.html | Mary M. Cleveland Married in Capital | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/campaign-funds-from-state-urged-change-in-constitution-is-asked-by.html | CAMPAIGN FUNDS FROM STATE URGED; Change in Constitution Is Asked by Democrats Here | True | By Thomas P. Ronan | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/nader-discerns-auto-safety-lag-asserts-us-agency-fails-to-protect.html | NADER DISCERNS AUTO SAFETY LAG; Asserts U.S. Agency Fails to Protect the Motorist | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rayonier-inc-plan-for-merger-ended-no-reason-is-given.html | Rayonier, Inc., Plan For Merger Ended; No Reason Is Given | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/alcan-plans-oswego-mill.html | Alcan Plans Oswego Mill | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bunning-of-phils-hospitalized.html | Bunning of Phils Hospitalized | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/court-rejects-rices-bid-for-a-seat-at-convention.html | Court Rejects Rice's Bid For a Seat at Convention | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/reagan-contends-rivals-are-afraid-says-democrats-fear-loss-from.html | REAGAN CONTENDS RIVALS ARE AFRAID; Says Democrats Fear Loss From Coast to Capital | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/daycare-expansion-urged-in-javits-bill.html | DAY-CARE EXPANSION URGED IN JAVITS BILL | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/triangle-conduit-elects-three.html | Triangle Conduit Elects Three | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/allen-calls-on-schools-to-give-priority-to-summer-programs.html | Allen Calls on Schools to Give Priority to Summer Programs | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/26week-profit-soars-at-swift-packer-achieves-50-rise-despite-3.html | 26-WEEK PROFIT SOARS AT SWIFT; Packer Achieves 50% Rise Despite 3% Sales Drop | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/4091-at-harvard-receive-degrees-reischauer-says-subversion-is-real.html | 4,091 AT HARVARD RECEIVE DEGREES; Reischauer Says Subversion Is 'Real Threat' in Asia | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/525-students-are-arrested-as-seoul-protests-continue.html | 525 Students Are Arrested As Seoul Protests Continue | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/israel-maps-law-to-keep-old-city-cabinet-said-to-act-to-hold.html | ISRAEL MAPS LAW TO KEEP OLD CITY; Cabinet Said to Act to Hold Jerusalem Area Forever | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/a-viola-and-guitar-combine-in-concert.html | A VIOLA AND GUITAR COMBINE IN CONCERT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/schools-shut-a-week-early-in-massachusetts-dispute.html | Schools Shut a Week Early In Massachusetts Dispute | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kennedy-jokes-about-loss.html | Kennedy Jokes About Loss | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/linda-gmcveigh-bride-in-bay-state.html | Linda G.McVeigh Bride in Bay State | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ann-medina-bride-of-philip-b-lyons.html | Ann Medina Bride of Philip B. Lyons | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kennedy-loses-vote-for-harvard-board-kennedy-beaten-in-harvard-vote.html | Kennedy Loses Vote For Harvard Board; KENNEDY BEATEN IN HARVARD VOTE | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tv-british-shakeup-signals-revolutionary-shifts-commercial-channels.html | TV: British Shake-Up Signals Revolutionary Shifts; Commercial Channels Under New Control | True | By Jack Gould | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kellogg-aids-2-universities.html | Kellogg Aids 2 Universities | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/antipoverty-squabble-may-cost-syracuse-us-aid-for-program.html | Antipoverty Squabble May Cost Syracuse U.S. Aid for Program | True | By Thomas A. Johnson Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/parke-davis-fills-post.html | Parke, Davis Fills Post | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/stocks-show-gain-despite-late-dip-rises-outnumber-declines-by-660.html | STOCKS SHOW GAIN DESPITE LATE DIP; Rises Outnumber Declines by 660 to 567-Volume Increases to 11.24 Million DOW UP 2.65, TO 883.26 Profit Taking,Caution on Ky., Viet U.N. Seen--Credit Aids Capital-Goods Shares | True | By John J. Abele | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/civil-service-board-lowers-hiring-age.html | CIVIL SERVICE BOARD LOWERS HIRING AGE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/maine-house-kills-bill.html | Maine House Kills Bill | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/the-old-garland-throb-still-thrills-the-faithful-wild-applause.html | The Old Garland Throb Still Thrills the Faithful; Wild Applause Greets Singer at Westbury Music Fair | True | By John S. Wilson Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/brooklyn-polytech-grants-842-degrees.html | BROOKLYN POLYTECH GRANTS 842 DEGREES | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/executive-is-appointed-by-james-felt-co.html | Executive Is Appointed By James Felt & Co. | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mcmanus-scores-in-english-tennis-sangster-ousted-in-straight-sets.html | McManus Scores in English Tennis; SANGSTER OUSTED IN STRAIGHT SETS Oker, Drysdale and Bowrey Also Win-- Miss DeFina Reaches Semi-Finals | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/con-edison-denies-undue-aplant-risk.html | CON EDISON DENIES UNDUE A-PLANT RISK | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/paulson-of-jets-traded-to-raiders-for-krakoski.html | Paulson of Jets Traded To Raiders for Krakoski | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pamela-youngs-bridal.html | Pamela Young's Bridal | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/lefkowitz-seeks-more-art-advice-museum-chiefs-and-others-offer.html | LEFKOWITZ SEEKS MORE ART ADVICE; Museum Chiefs and Others Offer Ideas on Immunity | True | By Richard F. Shepard | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pga-chief-lifts-threat-of-a-ban-pro-golfers-told-signing-of.html | P.G.A. CHIEF LIFTS THREAT OF A BAN; Pro Golfers Told Signing of Petition Is No Violation | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/scm-corporation-and-glidden-corp.html | SCM Corporation And Glidden Corp. | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mrs-stella-landis-exwife-of-late-harvard-law-dean.html | Mrs. Stella Landis, Ex-Wife Of Late Harvard Law Dean | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/numata-of-japan-wins-by-decision-ends-elordes-7year-reign-as-the.html | NUMATA OF JAPAN WINS BY DECISION; Ends Elorde's 7-Year Reign as the Junior Lightweight Champion in Tokyo Bout | True | By Robert Trumbull Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/wide-tariff-cuts-planned-by-japan-wide-tariff-cuts-planned-by-japan.html | Wide Tariff Cuts Planned by Japan; WIDE TARIFF CUTS PLANNED BY JAPAN | True | By Robert Trumbull Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/negroes-in-alabama-demonstrate-again.html | NEGROES IN ALABAMA DEMONSTRATE AGAIN | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tampa-riots-end-negroes-praised-city-lauds-100-youths-who-patrolled.html | TAMPA RIOTS END; NEGROES PRAISED; City Lauds 100 Youths Who Patrolled Key Areas | True | By Martin Waldron Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/us-appeals-court-limits-scope-of-search-warrants-us-court-limits.html | U.S. Appeals Court Limits Scope of Search Warrants; U.S. COURT LIMITS SEARCH WARRANT | True | By Edward Ranzal | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/madrid-assails-gibraltar-plan-british-action-on-plebiscite-called-a.html | MADRID ASSAILS GIBRALTAR PLAN; British Action on Plebiscite Called a 'Smokescreen' | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/fleckman-takes-twostroke-lead-with-67-as-storm-interrupts-us-open.html | Fleckman Takes Two-Stroke Lead With 67 as Storm Interrupts U.S. Open; SEVEN PROS TIED BEHIND AMATEUR Casper, Palmer, Rodriguez, January, Player, Beman and Wall Shoot 69's | True | By Lincoln A. Werden Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/berkeley-bell-tennis-star-59-top-player-in-20s-and-30s-stricken-at.html | BERKELEY BELL, TENNIS STAR, 59; Top Player in '20's and '30's Stricken at Match Here | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mantle-stottlemyre-excel-as-yanks-beat-senators-20-bomber-slugger.html | Mantle, Stottlemyre Excel as Yanks Beat Senators, 2-0; BOMBER SLUGGER GETS 509TH HOMER He Also Sets Up Run With Double-- Stottlemyre Holds Losers to Five Hits | | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pianist-marries-susan-davenny-cornell-alumna.html | Pianist Marries Susan Davenny, Cornell Alumna | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/clay-outclasses-foes-in-exhibition.html | CLAY OUTCLASSES FOES IN EXHIBITION | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/allied-unit-with-us-copters-smashes-a-vietcong-battalion-211-of.html | Allied Unit With U.S. Copters Smashes a Vietcong Battalion; 211 of Enemy Killed and 17 Are Captured in Delta by South Vietnamese | True | By Bernard Weinraub Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/chaffee-to-push-romney.html | Chaffee to Push Romney | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/eisenhower-discerns-flaw-in-miniskirt-trend-contends-that-knees.html | Eisenhower Discerns Flaw in Miniskirt Trend; Contends That Knees, Unlike Ankles, Are Not Usually Neat and Good-Looking | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/request-was-expected.html | Request Was Expected | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/2-robbery-suspects-arrested.html | 2 Robbery Suspects Arrested | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/minsky-s-signs-tony-curtis.html | 'Minsky's' Signs Tony Curtis | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ford-of-europe-is-formed-alcoa-to-build-french-plant.html | Ford of Europe Is Formed; Alcoa to Build French Plant | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/garden-proposes-antiriot-steps.html | GARDEN PROPOSES 'ANTI-RIOT' STEPS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/gov-hughes-of-iowa-in-switch-praises-johnson.html | Gov. Hughes of Iowa, in Switch, Praises Johnson | | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/price-fixing-laid-to-ticket-makers.html | PRICE FIXING LAID TO TICKET MAKERS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/marines-kill-50-guerrillas.html | Marines Kill 50 Guerrillas | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/weekend-menus-and-recipes.html | Weekend Menus and Recipes | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/paris-is-pleased-by-kosygin-plan-officials-see-visit-of-soviet.html | PARIS IS PLEASED BY KOSYGIN PLAN; Officials See Visit of Soviet Leader as Vindication of French Mideast Policy | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bill-asks-check-on-rental-autos-odometer-inspection-sought-by.html | BILL ASKS CHECK ON RENTAL AUTOS; Odometer Inspection Sought by Council Committee | | By Seth S. King | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/lawmaker-reports-m16-improvements.html | LAWMAKER REPORTS M-16 IMPROVEMENTS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/show-of-strength-for-romney-sought-at-governors-parley.html | Show of Strength for Romney Sought at Governors' Parley | | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/moontrip-to-race-in-bowling-green-victor-in-1966-event-added-to.html | MOONTRIP TO RACE IN BOWLING GREEN; Victor in 1966 Event Added to Buckpasser's Rivals | | By Michael Strauss | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bond-prices-gain-and-then-decline-early-advance-is-erased-in-late.html | BOND PRICES GAIN AND THEN DECLINE; Early Advance Is Erased in Late Market Trading | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/history-updated-by-halston.html | History Updated by Halston | True | By Enid Nemy | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sixday-cold-wave-grips-buenos-aires-causing-six-deaths.html | Six-Day Cold Wave Grips Buenos Aires, Causing Six Deaths | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/disabled-to-open-games-in-queens-wheelchair-events-slated-at-three.html | DISABLED TO OPEN GAMES IN QUEENS; Wheelchair Events Slated at Three Sites Today | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/premier-kys-war.html | Premier Ky's War? | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/nyu-wins-in-court-again-on-washington-sq-library.html | N.Y.U. Wins in Court Again On Washington Sq. Library | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/hughes-appoints-head-of-colleges-envoy-to-chile-nominated-as-first.html | HUGHES APPOINTS HEAD OF COLLEGES; Envoy to Chile Nominated as First Chancellor | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/russian-denies-agreement-with-us-on-nuclear-pact.html | Russian Denies Agreement With U.S. on Nuclear Pact | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/dodgers-win-50-as-brewer-sutton-hold-cubs-to-4-hits.html | Dodgers Win, 5-0, As Brewer, Sutton Hold Cubs to 4 Hits | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/coast-lawyer-selected-as-deputy-attorney-general.html | Coast Lawyer Selected as Deputy Attorney General | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/detroit-suspends-61-policemen-300-report-sick-in-pay-fight.html | Detroit Suspends 61 Policemen; 300 Report Sick in Pay Fight | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/at-pelham-country-club-betterballofpartners-tourney-the-leading.html | AT PELHAM COUNTRY CLUB; Better-Ball-of-Partners Tourney THE LEADING SCORES | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/new-havens-fate-laid-before-icc-19-lawyers-debate-terms-of-deal.html | NEW HAVEN'S FATE LAID BEFORE I.C.C.; 19 Lawyers Debate Terms of Deal With Penn-Central | True | By Robert Bedingfield Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-will-police-relocation-bids-sixpoint-program-began-to.html | CITY WILL POLICE RELOCATION BIDS; Six-Point Program Began to Discourage Collusion | True | By Clayton Knowles | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/television.html | Television | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sir-edward-ellington-89-dies-marshal-of-the-royal-air-force.html | Sir Edward Ellington, 89, Dies; Marshal of the Royal Air Force | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/most-us-ship-aid-for-special-types-bulk-of-allocation-to-go-for.html | MOST U.S. SHIP AID FOR SPECIAL TYPES; Bulk of Allocation to Go for Barge-Carrying Vessels | True | By Werner Bamberger | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mohawk-airlines-selects-bridgeport-airport-as-stop.html | Mohawk Airlines Selects Bridgeport Airport as Stop | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/syria-still-bars-airlines.html | Syria Still Bars Airlines | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/foreign-mutual-funds-frankfurt.html | Foreign Mutual Funds; FRANKFURT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/union-of-working-poor.html | Union of 'Working Poor' | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/raymond-d-ritchie.html | RAYMOND D. RITCHIE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rockwell-is-denied-new-trial.html | Rockwell Is Denied New Trial | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/division-with-430-helicopters-uses-shanks-mare-in-search-for.html | Division With 430 Helicopters Uses Shanks' Mare in Search for Vietcong | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/house-shifts-bill-on-teacher-corps-unit-acting-to-save-plan-offers.html | HOUSE SHIFTS BILL ON TEACHER CORPS; Unit, Acting to Save Plan, Offers Separate Measure | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/performing-dance-groups-holding-first-convention.html | Performing Dance Groups Holding First Convention | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/east-germans-bar-middlelevel-talks.html | EAST GERMANS BAR MIDDLE-LEVEL TALKS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/goodyear-cleared-by-court-in-blimp-crash-7-years-ago.html | Goodyear Cleared by Court In Blimp Crash 7 Years Ago | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mary-astor-and-jeanne-franklin-introduced-at-li-party-for-400.html | Mary Astor and Jeanne Franklin Introduced at L.I. Party for 400 | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mrs-thomas-j-martin.html | MRS. THOMAS J. MARTIN | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/southampton-summer-activity-to-center-on-parrish-museum.html | Southampton Summer Activity To Center on Parrish Museum | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/new-catholic-charities-aides.html | New Catholic Charities Aides | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/visit-by-khrushchev-to-the-un-in-1960-recalled-outbreaks-of.html | Visit by Khrushchev to the U.N. in 1960 Recalled; Outbreaks of Violence and Killing of Girl Here Marked Gathering of Leaders | | By Sylvan Fox | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/amateur-keeps-as-cool-as-pro-despite-hot-round-at-baltusrol.html | Amateur Keeps as Cool as Pro Despite Hot Round at Baltusrol | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/israeli-buses-speed-the-evacuation-of-refugees.html | Israeli Buses Speed the Evacuation of Refugees | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pacific-coast-league-wednesdays-games.html | PACIFIC COAST LEAGUE; WEDNESDAY'S GAMES | | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/local-golf-results-at-fresh-meadow-club-the-leading-scores-54hole.html | Local Golf Results; AT FRESH MEADOW CLUB THE LEADING SCORES 54-Hole Medal Play | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/israel-is-favored-by-west-germans-youths-volunteer-to-fight-million.html | ISRAEL IS FAVORED BY WEST GERMANS; Youths Volunteer to Fight --Million Marks Donated | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rail-tonmileage-shows-a-4-drop-trucking-volume-fell-63-from-last.html | RAIL TON-MILEAGE SHOWS A 4% DROP; Trucking Volume Fell 6.3% From Last Year's Level | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/britain-to-open-secret-records.html | Britain to Open Secret Records | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/scores-in-baltusrol-tourney.html | Scores in Baltusrol Tourney | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/furriers-venture-forth-into-miniskirt-and-pants-world.html | Furriers Venture Forth Into Miniskirt and Pants World | True | By Angela Taylor | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/libyans-ask-us-and-britain-to-remove-bases-wheelus-air-force.html | Libyans Ask U.S. and Britain to Remove Bases; Wheelus Air Force Complex Is Last American Military Installation in Mideast | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/standard-dredging-plans-monday-vote-on-agreement.html | Standard Dredging Plans Monday Vote on Agreement | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/egyptian-survivors-straggle-back-to-suez-canal-from-sinai.html | Egyptian Survivors Straggle Back to Suez Canal From Sinai | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/athletics-top-orioles-65-on-jacksons-single-in-11th.html | Athletics Top Orioles, 6-5, On Jackson's Single in 11th | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/merger-deal-set-by-ny-air-brake-general-signal-corp-would-acquire.html | MERGER DEAL SET BY N.Y. AIR BRAKE; General Signal Corp. Would Acquire the Company for $66-Million in Stock | True | By Clare M. Reckert | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/maoists-fighting-maoists-in-anhwei-provincial-radio-depicts.html | MAOISTS FIGHTING MAOISTS IN ANHWEI; Provincial Radio Depicts Widespread Lawlessness | True | By Tillman Durdin Special To The New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/astros-beat-giants-as-wynn-clouts-3.html | ASTROS BEAT GIANTS AS WYNN CLOUTS 3 | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/fanny-may-names-a-new-president.html | FANNY MAY NAMES A NEW PRESIDENT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/three-area-servicemen-killed.html | Three Area Servicemen Killed | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/break-in-grain-aid-looms.html | Break in Grain Aid Looms | True | By John W. Finney Special To The New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ford-trucks-recalled.html | Ford Trucks Recalled | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/state-u-head-asks-autonomy-pledge.html | STATE U. HEAD ASKS AUTONOMY PLEDGE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/policemen-and-firemen-get-back-pay-june-30.html | Policemen and Firemen Get Back Pay June 30 | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/stockton-and-clark-reach-final-in-schoolboy-tennis.html | Stockton and Clark Reach Final in Schoolboy Tennis | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/suit-over-a-cancer-death-won-by-american-tobacco.html | Suit Over a Cancer Death Won by American Tobacco | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/reform-candidate-cites-club-backing.html | REFORM CANDIDATE CITES CLUB BACKING | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/egyptian-accuses-israel.html | Egyptian Accuses Israel | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/cincinnati-riots-spread-to-prison-inmates-of-both-races-fight.html | CINCINNATI RIOTS SPREAD TO PRISON; Inmates of Both Races Fight Guards for 3 Hours--12 Negroes Get Stiff Terms | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/the-son-of-the-kingfish-russell-billiu-long.html | The Son of the Kingfish; Russell Billiu Long | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/misses-atwater-and-rupert-advance-in-girls-tennis.html | Misses Atwater and Rupert Advance in Girls' Tennis | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/stanford-ousts-auburn-53-in-college-world-series.html | Stanford Ousts Auburn, 5-3, In College World Series | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tiger-morse-im-a-swan-in-a-world-of-ducks.html | Tiger Morse: 'I'm a Swan in a World of Ducks | True | By Bernadette Carey | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/stanky-threatens-big-suit-if-hurt-by-red-sox-fans.html | Stanky Threatens Big Suit if Hurt by Red Sox Fans | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/adios-vic-52-wins-national-championship-at-yonkers-pocomoonshine.html | Adios Vic, 5-2, Wins National Championship at Yonkers; POCOMOONSHINE FINISHES SECOND Cardigan Bay, 9-10 Choice, Winds Up Third as Victor Scores by Four Lengths | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/wounded-ferried-over-canal.html | Wounded Ferried Over Canal | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/fifth-ave-coach-curbed-on-austin-nichols-list.html | Fifth Ave. Coach Curbed On Austin Nichols List | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/captive-general-praises-israelis-egyptian-calls-the-timing-of-sinai.html | CAPTIVE GENERAL PRAISES ISRAELIS; Egyptian Calls the Timing of Sinai Attack a Surprise | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/loading-in-detail.html | Loading in Detail | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/msgr-john-landry.html | MSGR. JOHN LANDRY | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/2-community-colleges-here-hold-graduation-exercises.html | 2 Community Colleges Here Hold Graduation Exercises | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/statistics-by-ibm.html | Statistics by I.B.M. | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/an-aide-to-pike-dies-after-taking-pills.html | AN AIDE TO PIKE DIES AFTER TAKING PILLS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bridge-weak-twobid-used-sparingly-in-recent-world-title-play.html | Bridge; Weak Two-Bid Used Sparingly In Recent World Title Play | | By Alan Truscott | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/football-signings-national-league.html | Football Signings; NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/transport-news-danish-closure-denmarks-largest-firm-shuts.html | TRANSPORT NEWS; DANISH CLOSURE; Denmark's Largest Firm Shuts Shipbuilding Unit | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/family-of-22-sails-for-2month-holiday-abroad-seattle-couple.html | Family of 22 Sails for 2-month Holiday Abroad; Seattle Couple Providing a Vacation for All--They 'Like Being Together' | | By John P. Callahan | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/iraq-orders-boycott.html | Iraq Orders Boycott | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/jeanpierre-1440-wins-at-monmouth.html | JEAN-PIERRE, $14.40, WINS AT MONMOUTH | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/emerson-electric-company-and-dodge-manufacturing-mergers-slated-by.html | Emerson Electric Company and Dodge Manufacturing; MERGERS SLATED BY CORPORATIONS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/news-of-realty-shopping-center-space-in-new-structure-at-bedford.html | NEWS OF REALTY: SHOPPING CENTER; Space in New Structure at Bedford Being Leased | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/syrian-visits-algiers.html | Syrian Visits Algiers | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/price-cuts-grow-in-textile-fibers-ici-slashes-polyesters-du-pont.html | PRICE CUTS GROW IN TEXTILE FIBERS; I.C.I. Slashes Polyesters-- du Pont Set to Follow | | By Gerd Wilcke | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/pound-circulation-down-135million-in-the-week.html | Pound Circulation Down 1.35-Million in the Week | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/defenses-deputy-secretary.html | Defense's Deputy Secretary | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/welfare-workin-planned-by-union-as-talks-collapse.html | Welfare 'Work-In' Planned by Union As Talks Collapse | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/st-regis-bridal-for-amy-linker-and-pf-bonoff.html | St. Regis Bridal For Amy Linker And P.F. Bonoff | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/dr-albert-sobel-biochemist-dies-researcher-headed-unit-at-brooklyn.html | DR. ALBERT SOBEL, BIOCHEMIST, DIES; Researcher Headed Unit at Brooklyn Jewish Hospital | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/backnick-is-statistics-head.html | Backnick Is Statistics Head | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ceremony-to-honor-general.html | Ceremony to Honor General | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/new-israel-bond-group-is-set-up.html | New Israel Bond Group Is Set Up | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/amex-stocks-end-indecision-to-stage-a-strong-advance.html | Amex Stocks End Indecision to Stage A Strong Advance | | By Douglas W. Cray | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/foreign-affairs-the-bible-as-policy.html | Foreign Affairs: The Bible as Policy | True | By C.I. Sulzberger | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rhodesian-college-council-appoints-a-new-principal.html | Rhodesian College Council Appoints a New Principal | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/phantoms-sign-goalie.html | Phantoms Sign Goalie | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/advertising-2-agencies-share-the-world.html | Advertising 2 Agencies Share the World | True | By Philip H. Dougherty | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-gives-plans-of-300-programs-summer-projects-to-assist-slum.html | CITY GIVES PLANS OF 300 PROGRAMS; Summer Projects to Assist Slum Areas Announced | True | By John Kifner | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/prices-irregular-on-london-board-shipping-issues-advance-as-rate.html | PRICES IRREGULAR ON LONDON BOARD; Shipping Issues Advance as Rate Increases Loom | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/teleprinter-used.html | Teleprinter Used | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/chumbo-triumphs-twice-at-darien-takes-green-jumper-lead-at-ox-ridge.html | CHUMBO TRIUMPHS TWICE AT DARIEN; Takes Green Jumper Lead at Ox Ridge Horse Show | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/helicoil-corp-expands.html | Heli-Coil Corp. Expands | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/vernitron-names-officer.html | Vernitron Names Officer | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/us-athletes-down-britons.html | U.S. Athletes Down Britons | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sports-of-the-times-the-palmer-method.html | Sports of The Times; The Palmer Method | True | By Arthur Daley | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/24th-summer-film-festival-opens-at-the-thalia-today.html | 24th Summer Film Festival Opens at the Thalia Today | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-teachers-told-to-try-new-things.html | CITY TEACHERS TOLD TO TRY NEW THINGS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/uruguay-quintet-withdraws.html | Uruguay Quintet Withdraws | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/enter-a-princess-real-into-a-new-world-makebelieve.html | Enter a Princess (Real) Into a New World (Make-Believe) | True | By Donald Janson Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/middle-east-accord-urged.html | Middle East Accord Urged | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-told-to-wait-on-trade-center-oconnor-asks-more-study-on-how-to.html | CITY TOLD TO WAIT ON TRADE CENTER; O'Connor Asks More Study on How to Get Maximum Income From Project PUBLIC HEARING TODAY Council Head Sees a 400% Gain in Taxes if Private Developer Does Work | True | By Charles G. Bennett | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/standing-of-the-clubs.html | Standing of the Clubs | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/reagan-reluctantly-signs-bill-easing-abortions-california-becomes.html | Reagan Reluctantly Signs Bill Easing Abortions; California Becomes 3d State to Liberalize Curbs—Law's Effect Delayed | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rites-for-ritter-held-in-st-louis-three-faiths-represented-at.html | RITES FOR RITTER HELD IN ST. LOUIS; Three Faiths Represented at Cardinal's Funeral | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sea-voyage-around-the-world-in-731-days-skipper-with-wife-infant-6.html | Sea Voyage: Around the World in 731 Days; Skipper, With Wife, Infant, 6 Others Begins Trip | True | By Steve Cady | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/arab-nations-weigh-sending-leaders-to-assembly-session.html | Arab Nations Weigh Sending Leaders to Assembly Session | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/description-of-course.html | Description of Course | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/court-writ-asked-to-end-ship-strike-arbitrators-backtowork-order.html | COURT WRIT ASKED TO END SHIP STRIKE; Arbitrator's Back-to-Work Order Ignored by Union | True | By Edward A. Morrow | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/saxon-urges-curbs-on-federal-reserve.html | SAXON URGES CURBS ON FEDERAL RESERVE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/weingastor.html | Weingast—Orr | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/strausss-die-frau-cheered-in-royal-opera-premiere.html | Strauss's 'Die Frau' Cheered In Royal Opera Premiere | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/lord-normanbrook-dies-at-65-secretary-to-4-prime-ministers.html | Lord Normanbrook Dies at 65; Secretary to 4 Prime Ministers | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/william-m-miller-80-dead-former-singer-executive.html | William M. Miller, 80, Dead; Former Singer Executive | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bankers-of-state-fear-tight-money-may-recur-in-fall.html | Bankers of State Fear Tight Money May Recur in Fall | True | By John H. Allan Special to the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kosygin-coming-to-un-assembly-meets-de-gaulle-in-paris-today.html | KOSYGIN COMING TO U.N. ASSEMBLY, MEETS DE GAULLE IN PARIS TODAY; JOHNSON WILL BE 'GLAD TO SEE HIM'; GROMYKO ALSO DUE Kremlin Hopes Heads of Other Countries Will Join Talks | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/computer-picks-rising-stocks-computer-is-used-by-broker-to-pick.html | Computer Picks Rising Stocks; Computer Is Used by Broker to Pick Rising Stocks | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/symphony-orchestra-group-cites-bell-telephone-hour.html | Symphony Orchestra Group Cites 'Bell Telephone Hour' | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/french-mother-pleads-for-son-facing-bolivian-courtmartial.html | French Mother Pleads for Son Facing Bolivian Court-Martial | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/new-building-for-south-mall.html | New Building for South Mall | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/defasing-the-ghetto.html | Defasing the Ghetto | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bubbles-otudor-victor.html | Bubbles O'Tudor Victor | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/substitute-debtlimit-measure-approved-by-house-committee.html | Substitute Debt-Limit Measure Approved by House Committee | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/greene-runs-100yard-dash-in-91-seconds-to-tie-record-college-mark.html | Greene Runs 100--Yard Dash in 9.1 Seconds to Tie Record; COLLEGE MARK SET BY SMITH IN 220 He Is Clocked in 0:20.2 at Utah Trials--Flowers Ties High Hurdles Record | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/major-crimes-up-by-20-in-nation-hoover-says-3month-rise-is-sharpest.html | MAJOR CRIMES UP BY 20% IN NATION; Hoover Says 3-Month Rise Is Sharpest on Record | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/9-held-in-brooklyn-in-stolen-gin-raid.html | 9 HELD IN BROOKLYN IN STOLEN GIN RAID | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/market-place-conglomerates-yield-surprises.html | Market Place; Conglomerates Yield Surprises | True | By Robert Metz | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/penn-is-favored-in-ira-regatta-wisconsin-navy-are-main-foes-in.html | PENN IS FAVORED IN I.R.A. REGATTA; Wisconsin, Navy Are Main Foes in Races Tomorrow | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/berry-halfback-and-punter-agrees-to-giants-contract.html | Berry, Halfback and Punter, Agrees to Giants' Contract | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/kosygin-to-the-un.html | Kosygin to the U.N. | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/king-hussein-reported-to-stall-on-a-soviet-offer-of-50-planes.html | King Hussein Reported to Stall On a Soviet Offer of 50 Planes | True | By Sydney Grason Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/tiger-claims-loyalty-to-biafra-not-nigeria.html | Tiger Claims Loyalty To Biafra, Not Nigeria | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/harold-levey-dies-composed-musicals.html | HAROLD LEVEY DIES, COMPOSED MUSICALS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/natl-pro-soccer-league-wednesday-nights-games.html | NAT'L PRO SOCCER LEAGUE; WEDNESDAY NIGHT'S GAMES | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/baseball-transactions-national-league.html | Baseball Transactions; NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/us-refuses-to-join-call-for-special-un-session-us-balks-at-call-for.html | U.S. Refuses to Join Call For Special U.N. Session; U.S. BALKS AT CALL FOR A U.N. SESSION | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/killebrews-homer-helps-twins-beat-tigers-with-4-in-7th-64.html | Killebrew's Homer Helps Twins Beat Tigers With 4 in 7th, 6-4 | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/brandt-confers-with-students-refuses-to-condemn-police-in-west.html | BRANDT CONFERS WITH STUDENTS; Refuses to Condemn Police in West Berlin Rioting | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/renaissance-party-wins-on-meetings.html | RENAISSANCE PARTY WINS ON MEETINGS | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/nora-j-roberts-wed-to-graduate-of-union-college.html | Nora J. Roberts Wed to Graduate Of Union College | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/rubber-workers-strike-aid-is-reduced-to-15-a-week.html | Rubber Workers Strike Aid Is Reduced to $15 a Week | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/bomb-kills-10-gis.html | Bomb Kills 10 GI's | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/spivak-quits-justice-post.html | Spivak Quits Justice Post | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/computer-is-praised-by-fans-as-it-flashes-scores-in-open.html | Computer Is Praised by Fans A's It Flashes Scores in Open | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/ppg-industries-changes-top-men.html | PPG Industries Changes Top Men | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/senate-will-take-2-votes-on-charges-against-dodd-accusations-in.html | Senate Will Take 2 Votes On Charges Against Dodd; Accusations or Censure Case to Be Split at Holland's Request-- Long Reported to Fear That Defense Is Weakened | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/boys-and-girls-to-compete-in-pal-track-tomorrow.html | Boys and Girls to Compete In P.A.L. Track Tomorrow | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/uaw-lifts-curb-on-local.html | U.A.W. Lifts Curb on Local | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/boyd-warns-icc-on-freight-rates-agency-urgsd-to-weigh-peril-of.html | BOYD WARNS I.C.C. ON FREIGHT RATES; Agency Urged to Weigh Peril of Inflation When It Considers Increases RAILS, TRUCKS ON SLATE Roads Want Average 3.4% Raise-- Motor Carriers Seek $200-Million | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/mrs-kennedy-caroline-john-begin-irish-visit-with-bus-tour.html | Mrs. Kennedy, Caroline, John Begin Irish Visit With Bus Tour | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/red-sox-win-21-on-homer-in-11th-conigliaros-clout-with-one-on-turns.html | RED SOX WIN, 2-1, ON HOMER IN 11TH; Conigliaro's Clout With One On Turns Back White Sox | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/skyliners-oppose-mustangs-tonight.html | SKYLINERS OPPOSE MUSTANGS TONIGHT | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/city-property-owners-facing-11cent-tax-increase-july-1.html | City Property Owners Facing 11-Cent Tax Increase July 1 | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/sixmile-run-final.html | SIX-MILE RUN FINAL | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/january-bothered-as-son-is-barred-from-greens.html | January Bothered as Son Is Barred From Greens | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/union-ratifies-air-france-pact.html | Union Ratifies Air France Pact | True | | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-16 | 1967-06-16 | https://www.nytimes.com/1967/06/16/archives/think-tanks-one-concerns-work-ranges-from-submarine-war-to-capn.html | Think Tanks: One Concern's Work Ranges From Submarine War to Cap'n Crunch; ARTHUR D. LITTLE PIONEER IN FIELD Unlike Key Rivals, It Advises for Profit and Does Most of Its Studies for Industry | True | By Richard Reeves Special To the New York Times | 1995-04-10 | RE0000698954 | B00000355213 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cards-of-the-leaders.html | CARDS OF THE LEADERS | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/rate-for-british-pound-eases-canadian-dollar-also-declines.html | Rate for British Pound Eases; Canadian Dollar Also Declines | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/larceny-is-denied-by-library-trustee.html | LARCENY IS DENIED BY LIBRARY TRUSTEE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-is-accused-by-israel-in-note-russians-are-charged-with.html | SOVIET IS ACCUSED BY ISRAEL IN NOTE; Russians Are Charged With impeding Mideast Peace | True | By Sydney Grason Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-sales-to-spain-denied.html | Soviet Sales to Spain Denied | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/linda-rupert-wins-two-titles-in-girls-grass-court-tennis.html | Linda Rupert Wins Two Titles In Girls' Grass Court Tennis | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/woman-convict-loses-appeal.html | Woman Convict Loses Appeal | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/governor-opens-door-a-little-may-be-a-favorite-son-in-68.html | Governor Opens Door a Little; May Be a Favorite Son in '68 | True | By James F. Clarity | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/welfare-union-to-meet.html | Welfare Union to Meet | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/miss-stromberg-to-be-the-bride-of-jl-schwartz.html | Miss Stromberg To be the Bride Of J.L. Schwartz | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/abraham-preiskel.html | ABRAHAM PREISKEL | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/javits-alleging-discrimination-opposes-land-sale-in-louisiana.html | Javits, Alleging Discrimination, Opposes Land Sale in Louisiana | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/britain-seeks-soviet-oil.html | Britain Seeks Soviet Oil | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/queens-crash-kills-woman-her-mother-motherinlaw.html | Queens Crash Kills Woman, Her Mother, Mother-in-Law | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/kosygin-may-stay-at-estate-or-mission.html | Kosygin May Stay at Estate or Mission | True | By Kathleen Teltsch | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/man-found-shot-dead-in-car.html | Man Found Shot Dead in Car | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/eugenie-cotton-dies-in-france-physicist-won-a-stalin-prize.html | Eugenie Cotton Dies in France; Physicist Won a Stalin Prize | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/studebaker-worthington-give-new-merger-terms.html | Studebaker, Worthington Give New Merger Terms | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/heat-proves-as-tough-to-beat-as-par-in-open-hogan-perseveres-as.html | Heat Proves as Tough to Beat as Par in Open; Hogan Perseveres as Always, but 30 Spectators Wilt | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/captured-museum-yields-scroll-bits.html | CAPTURED MUSEUM YIELDS SCROLL BITS | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/tribes-in-yemen-attack-egyptians-withdrawing-uar-troops-reported-to.html | TRIBES IN YEMEN ATTACK EGYPTIANS; Withdrawing U.A.R. Troops Reported to Be Pursued | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/israeli-pilot-repatriated.html | Israeli Pilot Repatriated | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/30-late-icebergs-found-off-canada-patrol-extends-work-after.html | 30 LATE ICEBERGS FOUND OFF CANADA; Patrol Extends Work After Unexpected Development | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/olivier-treated-for-tumor.html | Olivier Treated for Tumor | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/hunter-wins-five-times.html | Hunter Wins Five Times | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/investors-told-of-profits-in-food-freeman-says-us-business-can-spur.html | Investors Told of Profits in Food; Freeman Says U.S. Business Can Spur World's Output | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/naacp-is-urged-to-prevent-riots-wilkins-appeals-for-support-from.html | N.A.A.C.P. IS URGED TO PREVENT RIOTS; Wilkins Appeals for Support From 1,500 Chapters to 'Keep the Summer Cool' | True | By Martin Arnold | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/damascus-heads-a-field-of-six-in-stakes-at-delaware-today.html | Damascus Heads a Field of Six In Stakes at Delaware Today | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/wishnick-captures-gateway-boat-race.html | WISHNICK CAPTURES GATEWAY BOAT RACE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/wolverine-aluminum-deal.html | Wolverine Aluminum Deal | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/world-wide-realty.html | World Wide Realty | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/commodity-index-shows-01-decline.html | COMMODITY INDEX SHOWS 0.1 DECLINE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/opera-alban-bergs-lulu-in-montreal-hamburgs-production-is-highly.html | Opera: Alban Berg's 'Lulu' in Montreal; Hamburg's Production Is Highly Charged | True | By Allen Hughes | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nickel-unobtrusive-but-vital-is-in-short-supply-shortage-noted-in.html | Nickel, Unobtrusive but Vital, Is in Short Supply; SHORTAGE NOTED IN NICKEL SUPPLY | True | By Robert Walker | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/ross-says-party-is-building-unity-asserts-councils-actions-are-a.html | ROSS SAYS PARTY IS BUILDING UNITY; Asserts Council's Actions Are a Credit to Democrats | True | By Seth S. King | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mccloskey-voices-concern.html | McCloskey Voices Concern | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/margin-customers-debt-edges-up-for-the-month.html | Margin Customers' Debt Edges Up for the Month | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/religious-books.html | Religious Books | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mcmanus-beaten-by-okker-in-british-tennis-semifinals-drysdale-gains.html | McManus Beaten by Okker in British Tennis Semi-Finals; DRYSDALE GAINS IN BRISTOL EVENT Bowrey Set Back, 7-5, 6-4-- Mrs. Jones Conquers Mrs. King by 7-5, 6-8, 6-3 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/halt-in-us-raids-urged.html | Halt in U.S. Raids Urged | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dayton-quiet-as-negro-youths-go-on-antiriot-patrol-in-ghetto.html | Dayton Quiet as Negro Youths Go on Antiriot Patrol in Ghetto | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/as-beck-shoe-corp-adds-vice-president.html | A.S. Beck Shoe Corp. Adds Vice President | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dick-gregory-fined-100.html | Dick Gregory Fined $100 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/demarestcarter.html | Demarest--Carter | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/security-forces-gird-for-kosygin-thousands-set-to-protect-foreign.html | SECURITY FORCES GIRD FOR KOSYGIN; Thousands Set to Protect Foreign Leaders at U.N. | True | By Paul Hofmann | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/tally-by-indians-in-10th-turns-back-twins-2-to-1.html | Tally by Indians in 10th Turns Back Twins, 2 to 1 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/robbery-suspect-seized-in-closet-police-convince-woman-he-could.html | ROBBERY SUSPECT SEIZED IN CLOSET; Police Convince Woman He Could Have Hid in Home | | By Lawrence Van Gelder | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mass-tuesday-for-dan-parker.html | Mass Tuesday for Dan Parker | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/south-korean-chief-begins-party-purge.html | SOUTH KOREAN CHIEF BEGINS PARTY PURGE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/martha-parke-ford-makes-debut.html | Martha Parke Ford Makes Debut | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/art-dealers-act-to-check-frauds-us-french-plan-to-police-market-is.html | ART DEALERS ACT TO CHECK FRAUDS; U.S.-French Plan to Police Market Is Initiated | | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/policemen-in-detroit-begin-picketing.html | Policemen in Detroit Begin Picketing | | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/chichester-stamp-for-britain.html | Chichester Stamp for Britain | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/crimson-eight-unbeaten.html | Crimson Eight Unbeaten | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/the-judges-speak.html | The Judges Speak | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/norway-seeks-market-role.html | Norway Seeks Market Role | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/statement-by-pentagon.html | Statement by Pentagon | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/refugees-to-get-un-aid.html | Refugees to Get U.N. Aid | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-film-will-benefit-movies-relief-fund.html | A FILM WILL BENEFIT MOVIES RELIEF FUND | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/firemen-save-woman-in-bold-game-of-catch.html | Firemen Save Woman In Bold Game of Catch | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bodies-of-2-marines-found.html | Bodies of 2 Marines Found | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results; OCEANPORT, N.J. | True | By the Associated Press | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/stockton-tennis-victor.html | Stockton Tennis Victor | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/many-in-congress-said-to-back-israel.html | MANY IN CONGRESS SAID TO BACK ISRAEL | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/woman-82-slain-trying-to-help-victim-of-rapist.html | Woman, 82, Slain Trying To Help Victim of Rapist | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-romney-headquarters-is-opened-in-rhode-island.html | A Romney Headquarters Is Opened in Rhode Island | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bayh-denies-governor-race.html | Bayh Denies Governor Race | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/stocks-end-mixed-after-early-gain-declines-edge-advances-by-620-to.html | STOCKS END MIXED AFTER EARLY GAIN; Declines Edge Advances by 620 to 580 as Indicators Hold Narrow Rises DOW UP 1.74, TO 885.00 Volume Falls to 10.74 Million -- Report of Higher Tax Adds to Uncertainty | | By John J. Abele | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/fumes-and-noise-plague-tenants-apartments-over-approach-to-the.html | FUMES AND NOISE PLAGUE TENANTS; Apartments Over Approach to the Washington Bridge Criticized by Residents MANY REPORTED MOVING City Planners Had Praised Air-Rights Community as Major Advance in Living | True | By Steven V. Roberts | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/envoys-to-cities-barred-by-house-federal-project-ends-june-30mayors.html | 'ENVOYS TO CITIES BARRED BY HOUSE; Federal Project Ends June 30--Mayors Seek Revival | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-papers-assail-israel.html | Soviet Papers Assail Israel | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-architectural-gem-resort-being-built-on-black-sea-hailed-as.html | Soviet Architectural Gem; Resort Being Built on Black Sea Hailed As Revelation of New Design Standards | True | By Ada Louise Huxtable Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dasol-elects-vice-presidents.html | Dasol Elects Vice Presidents | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/baltimore-teachers-elect-union-as-bargaining-agent.html | Baltimore Teachers Elect Union as Bargaining Agent | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/floods-hit-montana.html | Floods Hit Montana | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jeanette-smith-alumna-of-penn-wed-in-suburbs.html | Jeanette Smith, Alumna of Penn, Wed in Suburbs | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/russians-to-forgo-stakes-at-yonkers.html | RUSSIANS TO FORGO STAKES AT YONKERS | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/temple-u-names-a-new-president.html | Temple U. Names a New President | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/otepka-hearing-to-continue.html | Otepka Hearing to Continue | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/price-daniel-joins-office-on-federalstate-relations.html | Price Daniel Joins Office On Federal-State Relations | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nw-to-broaden-its-suit-to-delay-merger-of-pennsy-nw-to-broaden-suit.html | N.&W. to Broaden Its Suit to Delay Merger of Pennsy; N.&W. TO BROADEN SUIT OVER PENNSY | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/school-nurses-back-at-work.html | School Nurses Back at Work | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/david-r-jenkins-is-dead-systems-analyst-was-54.html | David R. Jenkins Is Dead; Systems Analyst Was 54 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/trade-center-action-put-off-as-hearings-end-61-persons-address.html | Trade Center Action Put Off as Hearings End; 61 Persons Address Board of Estimate as Opponents Mount Massive Attack | True | By Charles G. Bennett | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nun-a-radiology-director-killed-in-suffolk-car-crash.html | Nun, a Radiology Director, Killed in Suffolk Car Crash | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/food-stamp-bill-set-for-talk.html | Food Stamp Bill Set for Talk | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/waterfront-hiring-shows-rise-in-may.html | WATERFRONT HIRING SHOWS RISE IN MAY | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/brooklyn-gi-drowns.html | Brooklyn G.I. Drowns | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soldiers-in-sinai-reported-saved-israelis-say-planes-seek-last-of.html | SOLDIERS IN SINAI REPORTED SAVED; Israelis Say Planes Seek Last of Missing Arabs | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/senators-defeat-red-sox-10-43-hunt-wins-opener.html | Senators Defeat Red Sox, 1-0, 4-3; Bunt Wins Opener | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/20-play-streets-will-open-today-early-start-made-possible-by.html | 20 PLAY STREETS WILL OPEN TODAY; Early Start Made Possible by Private Donations | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/scientist-foresees-vehicles-of-future-burning-ammonia.html | Scientist Foresees Vehicles of Future Burning Ammonia | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/15-ships-stranded-in-suez-canal-lake.html | 15 SHIPS STRANDED IN SUEZ CANAL LAKE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/maryland-law-in-doubt.html | Maryland Law in Doubt | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/detroit-flights-tripled.html | Detroit Flights Tripled | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/analysis-by-computer-shows-why-palmer-is-leading-open.html | Analysis by Computer Shows Why Palmer is Leading Open | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-securities-continue-decline-longterm-issues-slump-despite.html | U.S. SECURITIES CONTINUE DECLINE; Long-Term Issues Slump, Despite Reserve Buying | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/italian-court-ends-its-sessions-in-us.html | ITALIAN COURT ENDS ITS SESSIONS IN U.S. | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/drugs-reactions-tied-to-defects-expert-says-susceptibility-to-harm.html | DRUGS REACTIONS TIED TO 'DEFECTS'; Expert Says Susceptibility to Harm Is Often Inherited | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/hirsch-and-ross-advance.html | Hirsch and Ross Advance | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bruce-and-thomson-victors-in-bestball-championship.html | Bruce and Thomson Victors In Best-Ball Championship | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/coaltogas-grant-made.html | Coal-to-Gas Grant Made | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/paustovsky-liberal-writer-receives-the-order-of-lenin.html | Paustovsky, Liberal Writer, Receives the Order of Lenin | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/time-for-restraint.html | Time for Restraint | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/grace-line-names-vice-president.html | Grace Line Names Vice President | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/long-in-sixhour-speech-insists-senate-clear-dodd-attacks-former.html | Long, in Six-Hour Speech, Insists Senate Clear Dodd; Attacks Former Aides to Connecticut Democrat - -Vote Is Delayed | True | By E. W. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/laundry-unionists-marking-30th-year.html | LAUNDRY UNIONISTS MARKING 30TH YEAR | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/columbia-cup-candidate-arrives-here-from-coast.html | Columbia, Cup Candidate, Arrives Here From Coast | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/canada-will-send-food.html | Canada Will Send Food | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/treacherous-triumphs.html | Treacherous Triumphs | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/2-parties-favoring-chicago-not-miami-for-68-convention-2-parties.html | 2 Parties Favoring Chicago, Not Miami, For '68 Convention; 2 PARTIES WEIGH CONVENTION SHIFT | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/buckpasser-is-strong-choice-to-capture-bowling-green-at-aqueduct-to.html | Buckpasser Is Strong Choice to Capture Bowling Green at Aqueduct Today; COLT WILL MAKE HIS GRASS DEBUT Five Will Start in $55,400 Handicap-- Buckpasser to Carry 135 Pounds | True | By Joe Nichols | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/arabisraeli-talks-urged-by-rumanian-party-chief.html | Arab-Israeli Talks Urged By Rumanian Party Chief | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/hugh-b-buxton.html | HUGH B. BUXTON | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bill-from-lirr-vexes-nickerson-county-executive-in-nassau-says-cost.html | BILL FROM L.I.R.R. VEXES NICKERSON; County Executive in Nassau Says Cost Is 'Outrageous' --Charge Is $1.7-Million COURT FIGHT IS VOWED Authority Seeking Payment for the Maintenance and Operation of Railroad | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-hints-at-call-for-a-67-tax-rise-of-more-than-6-administration.html | U.S. HINTS AT CALL FOR A '67 TAX RISE OF MORE THAN 6%; Administration, Commerce Aide Says, Is Undecided on Size of Increase | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/railroad-elects-passenger-chief-executive-post-is-new-one-for-the.html | RAILROAD ELECTS PASSENGER CHIEF; Executive Post Is New One for the Illinois Central | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/udall-plans-float-on-colorado.html | Udall Plans Float on Colorado | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/congress-defers-rail-legislation-unions-delay-strike-while-accord.html | CONGRESS DEFERS RAIL LEGISLATION; Unions Delay Strike While Accord on Bill Is Sought | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cubs-turn-back-mets-43-as-phillips-scores-decisive-tally-in-10th-in.html | Cubs Turn Back Mets, 4-3, as Phillips Scores Decisive Tally in 10th Inning SLUGGER CLOUTS 12TH HOMER IN 5TH Phillips Gets 3-Run Belt Off Selma--Wild Throw by H. Taylor Costly | True | By Leonard Koppett | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/refused-entry-to-us.html | Refused Entry to U.S. | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/barricades-are-removed-at-interracial-couples-home.html | Barricades Are Removed At Interracial Couple's Home | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/war-critic-quits-navy.html | War Critic Quits Navy | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/murray-wins-boys-title-in-westchester-county-net.html | Murray Wins Boys' Title In Westchester County Net | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/denehy-to-face-nye-today.html | Denehy to Face Nye Today | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/factory-output-dips-for-month-industrial-production-drops-to-lowest.html | FACTORY OUTPUT DIPS FOR MONTH; Industrial Production Drops to Lowest Level in Year --Index Set at 155.5 HOUSING STARTS CLIMB Number of Units on Which Construction Was Begun Shows 12% Advance | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gone-flyin-wins-jumper-stake-at-ox-ridge-hunt-clubs-show.html | Gone Flyin' Wins Jumper Stake At Ox Ridge Hunt Club's Show | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/generals-to-face-falcons-after-soccer-clinic-today.html | Generals to Face Falcons After Soccer Clinic Today | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/golf-scores-at-baltusrol.html | Golf Scores at Baltusrol | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/john-b-graf-dies-at-67-exhudson-county-judge.html | John B. Graf Dies at 67; Ex-Hudson County Judge | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/reds-top-dodgers-on-4hitter-32-queen-gains-eighth-victory-mays.html | REDS TOP DODGERS ON 4-HITTER, 3-2; Queen Gains Eighth Victory --May's Homer Decisive | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/commodities-copper-prices-steady-despite-sabotage-of-vital-congo.html | Commodities: Copper Prices Steady Despite Sabotage of Vital Congo Supply Link | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/man-kills-girl-friend-and-himself-in-brooklyn.html | Man Kills Girl Friend And Himself in Brooklyn | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/strontium-fallout-linked-to-season-heavier-in-spring.html | Strontium Fallout Linked to Season; Heavier in Spring | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/13yearold-pennsylvania-boy-is-national-marbles-champion.html | 13-Year-Old Pennsylvania Boy Is National Marbles Champion | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/topics-the-boom-over-the-sea.html | Topics: The Boom Over the Sea | True | By Bo Lundberg | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/american-equestrian-team.html | American Equestrian Team Excels at Show in Germany | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/peace-corps-to-quit-pakistan.html | Peace Corps to Quit Pakistan | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cincinnati-calm-but-guard-stays-mayor-wants-to-be-certain-negro.html | CINCINNATI CALM, BUT GUARD STAYS; Mayor Wants to Be Certain Negro Rioting Is Over | | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/pressmen-agree-on-a-contract-with-three-newspapers-here.html | Pressmen Agree on a Contract With Three Newspapers Here | True | By Damon Stetson | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/copper-export-controls-extended-for-2-months.html | Copper Export Controls Extended for 2 Months | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/captured-egyptian-missile-base-stands-intact-in-the-sinai-desert.html | Captured Egyptian Missile Base Stands Intact in the Sinai Desert; American Newsman Visit Site -- Instructions on Weapons in Russian and English | | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/colleges-in-state-ask-easing-of-aid-urge-charter-delegates-to.html | COLLEGES IN STATE ASK EASING OF AID; Urge Charter Delegates to Remove Restrictions | | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/aswan-dam-undamaged.html | Aswan Dam Undamaged | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/lou-pieri.html | LOU PIERI | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/2000-demonstrate-for-postal-pay-rise.html | 2,000 DEMONSTRATE FOR POSTAL PAY RISE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/possible-kuchel-rival-backed.html | Possible Kuchel Rival Backed | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/has-paraphernalia-gone-soft-for-fall.html | Has Paraphernalia Gone Soft for Fall? | True | By Bernadette Carey | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/ps-weaver-weds-miss-carol-durkin.html | P.S. Weaver Weds Miss Carol Durkin | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/janis-gives-2million-in-art-to-modern-museum-janis-gives-2million.html | Janis Gives $2-Million in Art to Modern Museum; Janis Gives $2-Million Art to Modern | | By Richard F. Shepard | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/clashes-involving-cuban-disrupt-ilo-convention.html | Clashes Involving Cuban Disrupt I.L.O. Convention | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/alfred-e-rosenhirsch-62-led-commodities-concern.html | Alfred E. Rosenhirsch, 62, Led Commodities Concern | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/egyptian-military-chief-in-plane-as-war-started.html | Egyptian Military Chief In Plane as War Started | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/busy-amex-week-closes-with-gain-in-lively-trading.html | Busy Amex Week Closes With Gain in Lively Trading | | By Douglas W. Cray | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/today-on-wqxr-s-denotes-stereo.html | Today on WQXR (S) DENOTES STEREO | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/trinidad-oil-plan-discussed.html | Trinidad Oil Plan Discussed | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/election-ordered-in-painters-union-court-urges-locals-to-halt.html | ELECTION ORDERED IN PAINTERS UNION; Court Urges Locals to Halt 'Lawless Administration' | | By Edward Ranzal | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/tampa-hires-five-youths.html | Tampa Hires Five Youths | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/negro-to-bid-for-mayor.html | Negro to Bid for Mayor | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/veterans-install-commander.html | Veterans Install Commander | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/200-mt-vernon-teachers-ask-for-jobs-elsewhere.html | 200 Mt. Vernon Teachers Ask for Jobs Elsewhere | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/betty-hutton-divorced.html | Betty Hutton Divorced | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/meyer-line-names-agent.html | Meyer Line Names Agent | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/vice-president-selected-by-international-nickel.html | Vice President Selected By International Nickel | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-leads-in-launchings.html | Soviet Leads in Launchings | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/du-pont-cuts-price-in-britain.html | Du Pont Cuts Price in Britain | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-seeks-to-drop-one-hoffa-charge.html | U.S. SEEKS TO DROP ONE HOFFA CHARGE | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/market-place-kosygins-visit-and-the-market.html | Market Place; Kosygin's Visit And the Market | By Robert Metz | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/lansing-police-increase-patrols.html | Lansing Police Increase Patrols | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/theodore-s-shane-dies-magazine-writer-author.html | Theodore S. Shane Dies; Magazine Writer, Author | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/court-bars-writ-in-shipping-tieup-but-upholds-arbitrator-on-order.html | COURT BARS WRIT IN SHIPPING TIE-UP; But Upholds Arbitrator on Order to Dock Union | By George Home | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/100-joyce-experts-pick-bloomsday-for-talks-in-dublin.html | 100 Joyce Experts Pick 'Bloomsday' For Talks in Dublin | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/pentagon-scored-over-objectors-3-groups-charge-services-are-denying.html | PENTAGON SCORED OVER OBJECTORS; 3 Groups Charge Services Are Denying Discharges | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gypsy-group-stranded-in-turkish-border-zone.html | Gypsy Group Stranded In Turkish Border Zone | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/boeing-will-help-manage-apollo-contract-is-result-of-inquiry-into.html | BOEING WILL HELP MANAGE APOLLO; Contract Is Result of Inquiry Into Astronauts' Deaths | By John Noble Wilford Special To the New York Times | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/television.html | Television | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nasser-and-syrian-leaders-confer.html | Nasser and Syrian Leaders Confer | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jordans-economists-fearful-of-future-without-west-bank.html | Jordan's Economists Fearful Of Future Without West Bank | By Dana Adams Schmidt Special To the New York Times | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/summaries-in-ncaa-meet.html | Summaries in N.C.A.A. Meet | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/spain-set-to-float-80million-issue-spain-will-float-80million-issue.html | Spain Set to Float $80-Million Issue; SPAIN WILL FLOAT $80-MILLION ISSUE | By Tad Szulc Special To the New York Times | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/statistics-by-ibm.html | Statistics by I.B.M. | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mets-score.html | Mets' Score | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/referee-chased-by-soccer-fans-goldstein-gains-tie-here-against-40.html | REFEREE CHASED BY SOCCER FANS; Goldstein Gains Tie Here Against 40 Partisans | By Gerald Eskenazi | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/2-dead-in-violence-in-aden.html | 2 Dead in Violence in Aden | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/2-un-aides-reported-killed-by-arab-terrorists-in-syria.html | 2 U.N. Aides Reported Killed By Arab Terrorists in Syria | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/att-urges-fcc-to-bar-bid-by-press.html | A.T.&T. URGES F.C.C. TO BAR BID BY PRESS | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/evgenia-gagarin-60-debutante-is-betrothed-to-raoul-h-pujol.html | Evgenia Gagarin, '60 Debutante, Is Betrothed to Raoul H. Pujol | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/wallaces-hopes-rise-in-wisconsin-in-milwaukee-he-hints-again-at.html | WALLACE'S HOPES RISE IN WISCONSIN; In Milwaukee, He Hints Again at Third-Party Candidacy | By Donald Janson Special to the New York Times | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/un-aides-describe-attack-by-israelis.html | U.N. AIDES DESCRIBE ATTACK BY ISRAELIS | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/boating-outlook.html | Boating Outlook | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/fillol-defeats-rose-in-3-sets-lutz-beats-crookenden-in-2d-ncaa.html | FILLOL DEFEATS ROSE IN 3 SETS; Lutz Beats Crookenden in 2d N.C.A.A. Semi-Final | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gen-walt-here-asserts-evietcong-aid-marines.html | Gen. Walt, Here, Asserts Ex-Vietcong Aid Marines | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mariner-functioning-perfectly.html | Mariner Functioning perfectly | | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/entire-un-guard-on-duty.html | Entire U.N. Guard on Duty | By Richard J.h. Johnston Special To the New York Times | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/rca-device-sets-chinese-type-machine-produces-photographic-film-for.html | R.C.A. Device Sets Chinese Type; Machine Produces Photographic Film for Printing Use | By Stacy V. Jones Special To the New York Times | True | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-bars-direct-talks.html | U.S. Bars Direct Talks | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/hat-corp-of-america-names-vice-president.html | Hat Corp. of America Names Vice President | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/job-corps-opens-defense-in-house-shriver-and-kelly-concede-our.html | JOB CORPS OPENS DEFENSE IN HOUSE; Shriver and Kelly Concede 'Our Share of Failures' | | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/orthodox-mass-is-planned-in-presbyterian-church.html | Orthodox Mass Is Planned in Presbyterian Church | | By Will Lissner | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/angels-set-back-orioles-21-53-held-wins-first-game-with.html | ANGELS SET BACK ORIOLES, 2-1, 5-3; Held Wins First Game With Homer—Connects in 2d | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gop-in-illinois-senate-blocks-leadership-open-housing-bill.html | G.O.P. in Illinois Senate Blocks Leadership's Open Housing Bill | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/de-gaulle-government-gets-special-economic-powers.html | De Gaulle Government Gets Special Economic Powers | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/marshall-nomination-praised.html | Marshall Nomination Praised | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gis-move-to-central-highlands.html | G.I's Move to Central Highlands | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/books-of-the-times-the-two-nations.html | Books of The Times; The Two Nations | | By Thomas Lask | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/crucial-speech-at-the-un.html | Crucial Speech at the U.N. | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/transport-news-and-notes-military-contracts-worth-485million-are.html | Transport News and Notes; Military Contracts Worth $485-Million Are Awarded to 22 Domestic Airlines | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/kosygin-is-arriving-here-today-meets-2-hours-with-de-gaulle.html | KOSYGIN IS ARRIVING HERE TODAY; MEETS 2 HOURS WITH DE GAULLE; ASSEMBLY TO OPEN THIS MORNING; MANY LEADERS DUE Mideast Session May Get Record Turnout of High Officials | True | By J. Anthony Lukas | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/ascap-gives-582400-in-awards-to-its-members.html | ASCAP Gives $582,400 In Awards to Its Members | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/labor-may-halt-radio-programs-12year-tie-with-edward-p-morgan-is.html | LABOR MAY HALT RADIO PROGRAMS; 12-Year Tie With Edward P. Morgan Is Ended | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/zambia-raises-gas-ration.html | Zambia Raises Gas Ration | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jordanians-count-200000-refugees-un-aids-in-days-survey-of-those.html | JORDANIANS COUNT 200,000 REFUGEES; U.N. Aids in Day's Survey of Those Who Fled West Bank | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/udall-optimistic-on-oil-supplies-he-sees-return-to-normal-despite.html | UDALL OPTIMISTIC ON OIL SUPPLIES; He Sees 'Return to Normal' Despite Arab Embargo | True | By Robert A. Wright | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/president-urges-a-stable-mideast-bids-each-nation-respect-right-of.html | PRESIDENT URGES A STABLE MIDEAST; Bids Each Nation Respect 'Right of Its Neighbors'-- Cancels Trip to Ranch | | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/world-color-press.html | World Color Press | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dr-otto-matheke-sr.html | DR. OTTO MATHEKE SR. | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/dodge-mfg-fights-emerson-electric-says-it-has-a-merger-deal-with.html | DODGE MFG. FIGHTS EMERSON ELECTRIC; Says It Has a Merger Deal With Reliance Electric | True | By Clare M. Reckert | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/citadel-coach-is-released.html | Citadel Coach Is Released | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/melina-mercouri-is-called-enemy-of-greek-tourism.html | Melina Mercouri Is Called 'Enemy' of Greek Tourism' | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/93-craft-are-ready-for-473-mile-race.html | 93 CRAFT ARE READY FOR 473-MILE RACE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/new-ford-plant-in-canada.html | New Ford Plant in Canada | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/2-paper-mills-closing-shortly.html | 2 Paper Mills Closing Shortly | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/phillies-triumph-over-pirates-53-allen-paces-victors-with-home-run.html | PHILLIES TRIUMPH OVER PIRATES, 5-3; Allen Paces Victors With Home Run and Triple | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/the-question-of-credit-interest-rates-rise-and-bond-prices-drop.html | The Question of Credit; Interest Rates Rise and Bond Prices Drop, Yet U.S. Aims, to Ease Money | True | By John H. Allan | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/antiques-americana-from-1750-to-1850-display-at-smithsonian.html | Antiques: Americana From 1750 to 1850; Display at Smithsonian Documents Change | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/vietcong-threaten-to-kill-gi-captives.html | Vietcong Threaten to Kill G.I. Captives | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/boxing-figures-attend-service-for-eddie-eagan.html | Boxing Figures Attend Service for Eddie Eagan | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/summer-program-for-girls-at-the-y.html | Summer Program For Girls at the 'Y' | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/anguilla-caribbean-coral-islet-asks-to-become-us-territory-anguilla.html | Anguilla, Caribbean Coral Islet, Asks to Become U.S. Territory; ANGUILLA SEEKING TO BE PART OF U.S. | True | By United Press International | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/the-chief-awards.html | The Chief Awards | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/nebraska-to-get-aid.html | Nebraska to Get Aid | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-planes-standing-by.html | U.S. Planes Standing By | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/wheres-the-water-survival-kits-for-sixth-fleet-pilots-took-no.html | Where's the Water?; Survival Kits for Sixth Fleet Pilots Took No Account of Risks Over Sinai | True | By Neil Sheehan Special to the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/ky-seeks-support-of-chinese-voters-tours-hospitals-in-cholon-but.html | KY SEEKS SUPPORT OF CHINESE VOTERS; Tours Hospitals in Cholon, But Denies It's Politics | True | By Bernard Weinraub Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/49ers-play-at-oakland-sept-3.html | 49ers Play at Oakland Sept. 3 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bridge-rare-playing-maneuver-missed-in-world-tourney.html | Bridge: Rare Playing Maneuver Missed in World Tourney | True | By Alan Truscott | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/auto-club-assails-highway-signs-here-as-obsolete-and-deceptive.html | Auto Club Assails Highway Signs Here as Obsolete and Deceptive | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/beman-is-averaging-2-strokes-on-first.html | Beman Is Averaging 2 Strokes on First | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/minister-in-fraud-case-gets-suspended-sentence.html | Minister in Fraud Case Gets Suspended Sentence | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jockey-told-to-get-a-horse.html | Jockey Told to 'Get a Horse' | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/susie-maxwell-shoots-68-takes-lead-in-jaycee-golf.html | Susie Maxwell Shoots 68, Takes Lead in Jaycee Golf | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/tv-networks-to-cover-kosygins-arrival-here.html | TV Networks to Cover Kosygin's Arrival Here | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/letter-to-thant-at-issue-by-drew-middleton-assembly-session-due-at.html | Letter to Thant at Issue By DREW MIDDLETON; ASSEMBLY SESSION DUE AT 9:30 A.M. | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/750-begin-a-test-in-shelter-living-50hour-civil-defense-study-in.html | 750 BEGIN A TEST IN SHELTER LIVING; 50-Hour Civil Defense Study in Georgia Largest Yet | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/naacp-seeks-action.html | N.A.A.C.P. Seeks Action | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/daily-double-pays-2009.html | Daily Double Pays $2,009 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/du-pont-to-offer-a-magnetic-tape.html | DU PONT TO OFFER A MAGNETIC TAPE | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/jack-f-maginn-50-dead-caltex-manager-in-saigon.html | Jack F. Maginn, 50, Dead; Caltex Manager in Saigon | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/spirits-are-high-at-wheelchair-games-contestants-greeted-by.html | Spirits Are High at Wheelchair Games; Contestants Greeted by Campanella at Opening Event | True | By John Radosta | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/phone-lines-cross-callers-cross-too-phone-ties-cross-callers-as.html | Phone Lines Cross; Callers Cross, Too; PHONE TIES CROSS; CALLERS AS WELL | True | By Stephen A.o. Golden | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/chemical-inhibits-mosquito-births-females-rendered-infertile-by.html | CHEMICAL INHIBITS MOSQUITO BIRTHS; Females Rendered Infertile by Material Found in Males | True | By Walter Sullivan | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/part-of-bridge-to-close.html | Part of Bridge to Close | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/caddie-who-wets-grips-finds-hes-washed-out.html | Caddie Who Wets Grips Finds He's Washed Out | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cardinals-down-giants-53.html | Cardinals Down Giants, 5-3 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/meetings-planned-to-map-car-safety.html | MEETINGS PLANNED TO MAP CAR SAFETY | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/savings-and-loan-official-killed-in-buffalo-holdup.html | Savings and Loan Official Killed in Buffalo Holdup | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/bahamas-assembly-passes-casino-tax.html | BAHAMAS ASSEMBLY PASSES CASINO TAX | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/book-on-war-due-in-august.html | Book on War Due in August | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/music-promenade-for-globetrotters-phyllis-curtin-stars-in.html | Music: 'Promenade' for Globetrotters; Phyllis Curtin Stars in International Medley | True | By Raymond Ericson | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/saving-a-park.html | Saving a Park | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/20-gis-wounded-in-mortar-attacks.html | 20 G.I.'s Wounded in Mortar Attacks | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/french-uphold-free-speech-of-conscientious-objectors.html | French Uphold Free Speech Of Conscientious Objectors | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/palmer-cards-68-for-137-and-takes-onestroke-lead-in-open-at.html | Palmer Cards 68 for 137 and Takes One-Stroke Lead in Open at Baltusrol; NICKLAUS SECOND AND CASPER THIRD Three Birdies on Back Nine Help Palmer—Fleckman in Tie for 4th at 140 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/slippery-oil.html | Slippery Oil | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/seasonal-round-of-debut-parties-gains-momentum-on-east-coast.html | Seasonal Round of Debut Parties Gains Momentum on East Coast | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/executive-changes-urged.html | Executive Changes Urged | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/patricia-stewart-keeps-title.html | Patricia Stewart Keeps Title | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/41-crews-set-for-ira-regatta-harvard-is-favored-over-yale-close.html | 41 Crews Set for I.R.A. Regatta; Harvard Is Favored Over Yale; Close Race Foreseen | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/rocket-launched-in-brazil.html | Rocket Launched in Brazil | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/clarence-a-smith.html | CLARENCE A. SMITH | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/trading-slackens-and-prices-dip-on-london-board-closing-of-canal.html | Trading Slackens and Prices Dip on London Board; CLOSING OF CANAL HURTS OIL ISSUES But Maritime Shares Rise in Response to Prospect for Increase in Rates | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/labatt-earnings-and-sales-lifted-brewer-reports-gains-for-year-and.html | LABATT EARNINGS AND SALES LIFTED; Brewer Reports Gains for Year and Quarter | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/thirdround-pairings.html | Third-Round Pairings | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/5000-flee-floodwaters-in-grand-island-neb-damage-reported-in.html | 5,000 Flee Floodwaters in Grand Island, Neb; Damage Reported in Millions Following 22 Days of Rain | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/business-records.html | Business Records | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/boy-killed-in-fight-on-orchard-beach.html | BOY KILLED IN FIGHT ON ORCHARD BEACH | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/houston-tops-arizona-state-in-college-world-series-30.html | Houston Tops Arizona State In College World Series, 3-0 | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/us-urged-to-review-warrant-ruling.html | U.S. Urged to Review Warrant Ruling | True | By Sidney E. Zion | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/israel-opening-holy-places-in-jordan-area-to-tourists.html | Israel Opening Holy Places In Jordan Area to Tourists | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/miss-bonnie-davis-is-married-to-ross-hall-trinity-graduate.html | Miss Bonnie Davis Is Married To Ross Hall, Trinity Graduate | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/key-man-on-un-dais-chakravarthi-vigayaraghava-narasimhan.html | Key Man on U.N. Dais; Chakravarthi Vigayaraghava Narasimhan | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/front-page-1-no-title-tax-rise-is-hinted-of-more-than-6.html | Front Page 1 -- No Title; TAX RISE IS HINTED OF MORE THAN 6% | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/greene-takes-100yard-dash-crown-matson-betters-shotput-record-sets.html | Greene Takes 100-Yard Dash Crown; MATSON BETTERS SHOT-PUT RECORD Sets N.C.A.A. Mark of 67 Feet 9 Inches--Greene Wins in 9.2 Seconds | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/crippled-girl-given-a-symbolic-diploma.html | CRIPPLED GIRL GIVEN A SYMBOLIC DIPLOMA | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/braves-down-astros-98-on-unearned-run-in-10th.html | Braves Down Astros, 9-8, On Unearned Run in 10th | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/south-africa-jails-editor-for-silence-on-sources.html | South Africa Jails Editor For Silence on Sources | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-muggy-96-day-hottest-of-year-power-is-taxed-major-users-of.html | A MUGGY 96 DAY HOTTEST OF YEAR; POWER IS TAXED; Major Users of Electricity in Pennsylvania and Jersey Turn Off Appliances CITY CONSUMPTION SAFE Use of Water Rises Sharply Here but the Reservoirs Remain at a High Level | True | By Michael T. Kaufman | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/snags-still-exist-in-kennedy-round-us-and-common-market-at-odds-on.html | SNAGS STILL EXIST IN KENNEDY ROUND; U.S. and Common Market at Odds on 'M Countries' | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/doctor-prescribes-a-fashion-show.html | Doctor Prescribes a Fashion Show | True | By Enid Nemy | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/kosygin-stops-in-paris-by-henry-tanner-kosygin-gives-his-views-to.html | Kosygin Stops in Paris By HENRY TANNER; Kosygin Gives His Views to de Gaulle | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/3-airlines-oppose-rule-on-charters-ask-court-to-upset-cab-on.html | 3 AIRLINES OPPOSE RULE ON CHARTERS; Ask Court to Upset C.A.B. on Nonscheduled Lines | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/mao-attends-peking-opera-accompanied-by-2-aides.html | Mao Attends Peking Opera Accompanied by 2 Aides | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/tangle-on-the-rails.html | Tangle on the Rails | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/a-graduation-from-poverty-into-jobs-in-community-service.html | A Graduation From Poverty into Jobs in Community Service | True | By Marylin Bender | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/severe-hunger-found-in-mississippi.html | Severe Hunger Found in Mississippi | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/soviet-pledges-relief.html | Soviet Pledges Relief | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/yugoslavs-hint-discord-in-cairo-paper-suggests-there-may-be.html | YUGOSLAVS HINT DISCORD IN CAIRO; Paper Suggests There May Be Struggle for Power | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/new-tasks-for-think-tanks.html | New Tasks for Think Tanks | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/145000-awarded-in-police-beating.html | $145,000 AWARDED IN POLICE BEATING | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/play-on-11-baltusrol-holes-will-be-televised-today.html | Play on 11 Baltusrol Holes Will Be Televised Today | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/14-at-northwestern-to-be-given-mds-in-6year-program.html | 14 at Northwestern To Be Given M.D.'s In 6-Year Program | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/lumber-production-rose-82-in-week.html | LUMBER PRODUCTION ROSE 8.2% IN WEEK | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/indians-assault-8-chinese-aides-students-climb-over-wall-of-embassy.html | INDIANS ASSAULT 8 CHINESE AIDES; Students Climb Over Wall of Embassy Compound | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/red-cross-reports-on-aid.html | Red Cross Reports on Aid | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/gilbert-loses-bid-for-reduced-term-in-jail-sentence-gilbert-is.html | Gilbert Loses Bid For Reduced Term In Jail Sentence; GILBERT IS DENIED LIGHTER SENTENCE | True | By Terry Robards | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/man-found-dead-in-club.html | Man Found Dead in Club | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-17 | 1967-06-17 | https://www.nytimes.com/1967/06/17/archives/cook-county-and-chicago-sued-for-1794million.html | Cook County and Chicago Sued for $1.794-Million | True | | 1995-04-10 | RE0000698951 | B00000355209 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/33-debutantes-honored-at-private-and-group-parties.html | 33 Debutantes Honored at Private and Group Parties | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rca-reaches-pact-to-avert-a-strike.html | R.C.A. REACHES PACT TO AVERT A STRIKE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bolivian-mines-face-new-crisis-after-two-years-union-threatens-to.html | BOLIVIAN MINES FACE NEW CRISIS; After Two Years, Union Threatens to Strike | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dutch-ship-to-atlantic-lines.html | Dutch Ship to Atlantic Lines | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/diana-m-murray-barnard-alumna-becomes-a-bride.html | Diana M. Murray, Barnard Alumna, Becomes a Bride | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-southworth-paces-us-in-italian-canoe-racing.html | Miss Southworth Paces U.S. In Italian Canoe Racing | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peterson-loses-10-yanks-defeated-by-white-sox-10.html | Peterson Loses, 1-0; YANKS DEFEATED BY WHITE SOX, 1-0 | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/football-signings-national-league.html | Football Signings; NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sally-braddock-wed-to-robert-dinsmore.html | Sally Braddock Wed To Robert Dinsmore | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/crowds-celebrate-in-peking.html | Crowds Celebrate In Peking | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/hows-the-market-by-which-index-hows-market-by-which-index.html | How's the Market? By Which Index?; HOWS MARKET? BY WHICH INDEX? | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-gengler-tennis-victor.html | Miss Gengler Tennis Victor | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/unlisted-stocks-rose-last-week-counter-index-gained-850-amex-issues.html | UNLISTED STOCKS ROSE LAST WEEK; Counter Index Gained 8.50 --Amex Issues Also Up | True | By Douglas W. Cray | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/no-truce-in-poverty-war.html | No Truce in Poverty War | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/george-b-delmhorst-weds-barbara-smith.html | George B. Delmhorst Weds Barbara Smith | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/marriages.html | Marriages | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/letters-letters.html | Letters; Letters | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/karin-elliott-married-to-richard-m-mueller.html | Karin Elliott Married To Richard M. Mueller | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ralph-moseley-marries-abigail-sturges-upstate.html | Ralph Moseley Marries Abigail Sturges Upstate | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-captain-courageous.html | A Captain Courageous | True | By Bosley Crowther | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/track-coaches-elect-higgins.html | Track Coaches Elect Higgins | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/damascus-scores-an-easy-victory-in-41060-leonard-richards-at.html | Damascus Scores an Easy Victory in $41,060 Leonard Richards at Delaware; PRICE ON WINNER LOWEST AT TRACK Payoff on Damascus $2.20 --Misty Cloud Is Second, Favorable Turn Third | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-hornblower-bride-of-starling-r-lawrence.html | Miss Hornblower Bride Of Starling R. Lawrence | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/yugoslavs-confirm-soviet-replacement-of-100-migs-egyptians-lost-in.html | Yugoslavs Confirm Soviet Replacement of 100 MIG's Egyptians Lost in War | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/undefeated-ratzeburg-crew-triumphs-in-gillette-cup-regatta-in.html | Undefeated Ratzeburg Crew Triumphs in Gillette Cup Regatta in Germany; FAVORITES FIRST BY EIGHT SECONDS Beat Tideway Scullers, With Cornell 150's Fourth and Marietta Sixth | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/son-to-mrs-em-duval.html | Son to Mrs. E.M. Duval | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-wessel-is-wed.html | Miss Wessel Is Wed | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/elizabeth-morse-wed-to-daniel-reardon-2d.html | Elizabeth Morse Wed To Daniel Reardon 2d | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gardens-all-about-fuchsias.html | Gardens; All About Fuchsias | True | By Mary Ellen Ross | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/very-yin.html | Very Yin | True | By James R. Frakes | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sears-distributing-catalogue.html | Sears Distributing Catalogue | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/196-vietcong-killed-in-ambush-of-gis-gis-ambushed-kill-196-vietcong.html | 196 Vietcong Killed In Ambush of G.I.'s; G.I.'S, AMBUSHED, KILL 196 VIETCONG | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ellen-ferreri-married.html | Ellen Ferreri Married | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dominican-cites-garave-us-error-opposition-chief-says-bosch-backers-are-penalized.html | DOMINICAN CITES 'GARAVE' U.S. ERROR; Opposition Chief Says Bosch Backers Are Penalized | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/transit-workers-prepare-demands-preliminary-proposal-could-cost-the.html | TRANSIT WORKERS PREPARE DEMANDS; Preliminary Proposal Could Cost the City $600-Million | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nigeria-time-for-sanctions.html | Nigeria Time for Sanctions | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/letters.html | Letters | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/personality-putting-gold-into-rheingold-onetime-publicity-man-helps.html | Personality: Putting Gold Into Rheingold; One-Time Publicity Man Helps Turn Loss to Gain | True | By James J. Nagle | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/63-leave-fallout-shelter-in-first-15-hours-of-test.html | 63 Leave Fallout Shelter In First 15 Hours of Test | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/godbout-services-to-be-held-in-scottsville-ny-tuesday.html | Godbout Services to Be Held In Scottsville, N.Y., Tuesday | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/apollo-is-moving-ahead-cautiously-nasa-plans-an-unmanned-test-shot.html | APOLLO IS MOVING AHEAD CAUTIOUSLY; NASA Plans an Unmanned Test Shot in September | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/man-without-compromise-man-without-compromise.html | Man Without Compromise; Man Without Compromise | True | By James P. Harrison | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/johnson-leaves-door-open-for-meeting-with-kosygin-johnson-leaves.html | Johnson Leaves Door Open For Meeting With Kosygin; JOHNSON LEAVES DOOR OPEN TO TALK | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-7-no-title-for-hot-shooters-only.html | Article 7 -- No Title; For Hot Shooters Only | True | By Arthur Daley | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/usstate-clash-looms-on-hudson-jurisdiction-over-new-road-is-one-of.html | U.S.-STATE CLASH LOOMS ON HUDSON; Jurisdiction Over New Road Is One of Ossining Issues | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-4-no-title.html | Article 4 -- No Title | | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-time-is-the-past-but-haydns-plea-for-peace-suits-the-present.html | The Time Is the Past, But Haydn's Plea for Peace Suits the Present | True | By Howard Klein | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-third-ike-at-ease-stories-1-tell-to-friends-by-dwight-d.html | The Third Ike; AT EASE: Stories 1 Tell to Friends. By Dwight D. Eisenhower. 400 pp. New York: Doubleday & Co. $6.95. | True | By Cabell Phillips | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/of-soccer-and-madness-chicagos-signing-of-aberdeen-player-and.html | Of Soccer and Madness; Chicago's Signing of Aberdeen Player And Description of Defenses Criticized | True | By Brian Glanville | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/all-roads-lead-out-of-the-city-as-heat-hangs-on-for-a-2d-day-all.html | All Roads Lead Out of the City As Heat Hangs On for a 2d Day; ALL ROADS LEAD OUT OF CITY HEAT | True | By Murray Schumach | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/muriel-t-doyle-married-in-suburbs.html | Muriel T. Doyle Married in Suburbs | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/builders-introduce-openspace-idea-to-taiwan-sinoamerican-apartment.html | Builders Introduce Open-Space Idea to Taiwan; Sino-American Apartment Project Under Way | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bolivia-the-games-are-played-with-dynamite.html | Bolivia; The 'Games' Are Played With Dynamite | True | By Paul L. Montgomery | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/elizabeth-hawkins-wellesley-64-bride.html | Elizabeth Hawkins, Wellesley '64, Bride | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/french-cite-tests-timing.html | French Cite Test's Timing | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/judith-a-viviano-wed-to-gregory-g-golden.html | Judith A. Viviano Wed To Gregory G. Golden | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-6-no-title.html | Article 6 — No Title | | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-juanita-joyce-beasley-bride-of-scott-s-carpenter.html | Miss Juanita Joyce Beasley Bride of Scott S. Carpenter | | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/medicaid-enrollments-pressed-by-city.html | Medicaid Enrollments Pressed by City | True | By Edith Evans Asbury | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/teenage-winners-display-talent.html | Teenage Winners Display Talent | True | By Jacob Deschin | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/amateur-enters-final-round-with-everything-to-gain-and-nothing-to.html | Amateur Enters Final Round With 'Everything to Gain and Nothing to Lose'; FLECKMAN AGREES PRESSURE RISES Leader in Open Ineligible for Prize Money—Team Spurns Pro Status | | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/veneklasenbradley.html | Veneklasen—Bradley | | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/golf-scores-at-baltusrol.html | Golf Scores at Baltusrol | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/postal-rate-rise-likely-to-win-first-test-in-house-committee.html | Postal Rate Rise Likely to Win First Test in House Committee | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rockets-sign-ware-of-royals.html | Rockets Sign Ware of Royals | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/in-the-nation-the-rise-and-fall-of-russell-long.html | In The Nation; The Rise and Fall of Russell Long | True | By Tom Wicker | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nigerian-armies-near-showdown-lagos-regime-plans-attack-on-east-in.html | NIGERIAN ARMIES NEAR SHOWDOWN; Lagos Regime Plans Attack on East 'in Near Future' | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-10-no-title.html | Article 10 — No Title | | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/republican-in-boston-race.html | Republican In Boston Race | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-press-its-getting-hard-really-to-libel-anyone-in-public-life.html | The Press; It's Getting Hard Really to Libel Anyone in Public Life | True | By Robert H. Phelps | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/week-in-finance-market-still-celebrating-week-in-finance-stock.html | Week in Finance: Market Still Celebrating; Week in Finance: Stock Market Extends Celebration 2d Week | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/scarlett-and-buchman-win.html | Scarlett and Buchman Win | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-aides-will-discuss-bias-with-officials-of-building-trades.html | U.S. Aides Will Discuss Bias With Officials of Building Trades | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/singapore-enlists-israelis.html | Singapore Enlists Israelis | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/art-notes-fun-at-home-with-moma-the-met-and-the-gugg-fun-at-home.html | Art Notes: Fun at Home with MOMA, the Met and the Gugg; Fun At Home | True | By Grace Glueck | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/anne-b-robertson-wed-to-rev-robert-spencer.html | Anne B. Robertson Wed To Rev. Robert Spencer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/art-safeguarded-in-israel-museum-aides-labored-successfully-during.html | ART SAFEGUARDED IN ISRAEL MUSEUM; Aides Labored Successfully During Fiercest Fighting | True | By Henry Raymont | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-waelsch-wed-to-william-netzer.html | Miss. Waelsch Wed To William Netzer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/deaths-deaths.html | Deaths; Deaths | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/had-covered-hollywood-too.html | Had Covered Hollywood, Too | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/kahns-upset-adelsbergs.html | Kahns Upset Adelsbergs | | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/as-tigers-split-9hour-twin-bill-as-tigers-split-9hour-twin-bill.html | A's, Tigers Split 9-Hour Twin Bill; A'S, TIGERS SPLIT 9-HOUR TWIN BILL | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/order-of-finishes-at-mamaroneck.html | Order of Finishes at Mamaroneck | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/temperature-drops-at-open-heat-victims-decrease-too.html | Temperature Drops at Open; Heat Victims Decrease, Too | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/season-is-ending-at-parkebernet-final-sales-wednesday-and-thursday.html | SEASON IS ENDING AT PARKE-BERNET; Final Sales, Wednesday and Thursday, Offer Variety | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/girl-to-mrs-scheinbaum.html | Girl to Mrs. Scheinbaum | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/jamaica-to-mediate-anguilla-secession.html | JAMAICA TO MEDIATE ANGUILLA SECESSION | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/japans-vehicle-output-passes-west-germany.html | Japan's Vehicle Output Passes West Germany | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/corporate-secretaries-elect.html | Corporate Secretaries Elect | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/annapolisnewport-race-loses-3-yachts-early-committee-boat-rammed-by.html | Annapolis-Newport Race Loses 3 Yachts Early; COMMITTEE BOAT RAMMED BY VIXEN Summertime Is Damaged in Collision—Brigadoon Is Dismasted Near Start | True | By John Rendel Special to the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/garrison-disputes-finding-that-oswald-acted-alone.html | Garrison Disputes Finding That Oswald Acted Alone | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/merger-votes-are-scheduled.html | Merger Votes Are Scheduled | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-merchants-view-makers-of-apparel-seek-ways-to-tap-foreign.html | The Merchant's View; Makers of Apparel Seek Ways to Tap Foreign Markets | True | By Isadore Barmash | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wooden-apples.html | 'Wooden Apples' | True | By Alma Chesnut Moore | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/stunt-man-killed-in-dive.html | Stunt Man Killed in Dive | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/some-club-presidents-are-born-and-some-of-them-are-made-devine-of.html | Some Club Presidents Are Born And Some of Them Are Made; Devine of Mets a Career Man in Baseball--Yanks' Burke Had Post Thrust on Him | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/near-soviet-mission-a-rabbi-chides-soviet.html | Near Soviet Mission, A Rabbi Chides Soviet | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/european-notebook-sleeper.html | European Notebook; Sleeper | True | By Marc Slonim | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/computer-finds-putts-put-fleckman-on-top.html | Computer Finds Putts Put Fleckman on Top | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/spindletop-wins-2-trenton-titles-van-rapoports-horse-stars-at.html | SPINDLETOP WINS 2 TRENTON TITLES; Van Rapoport's Horse Stars at Mercer County Show | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/texts-of-talks-by-assembly-chief-and-goldberg.html | Texts of Talks by Assembly Chief and Goldberg | True | By Mr. Pazhwak | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/basketball-clinic-adds-four-to-staff.html | BASKETBALL CLINIC ADDS FOUR TO STAFF | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rivalries-mark-westchester-primary.html | Rivalries Mark Westchester Primary | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/richey-captures-zone-cup-match-ashe-is-trailing-richey-triumphs.html | Richey Captures Zone Cup Match; Ashe Is Trailing RICHEY TRIUMPHS; ASHE IS TRAILING | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/vesper-oarsmen-set-back-nyac-margin-is-6-lengths-in-race-on.html | VESPER OARSMEN SET BACK N.Y.A.C.; Margin Is 6 Lengths in Race on Schuylkill | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/british-quit-so-african-base.html | British Quit So. African Base | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/112-yachts-are-off-on-twoday-cruise.html | 112 YACHTS ARE OFF ON TWO-DAY CRUISE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/meredith-will-resume-his-1966-rights-march.html | Meredith Will Resume His 1966 Rights March | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/spanish-law-dims-hopes-for-political-freedom.html | Spanish Law Dims Hopes for Political Freedom | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/arabs-suspension-of-disbelief.html | Arabs; 'Suspension of Disbelief' | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/footbridge-rises-above-e-60th-st-bloomingdales-employes-to-walk.html | FOOTBRIDGE RISES ABOVE E. 60TH ST.; Bloomingdale's Employes to Walk Above Traffic | True | By Arnold H. Lubasch | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rhodesia-to-reduce-next-tobacco-crop.html | RHODESIA TO REDUCE NEXT TOBACCO CROP | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/music-mailbag-is-bing-right.html | Music Mailbag; Is Bing Right? | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-humble-and-exalted.html | The Humble And Exalted | True | By Rex Lardner | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/christina-b-tower-bride-upstate.html | Christina B. Tower Bride Upstate | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/kolman-wright-get-special-giant-jobs.html | KOLMAN, WRIGHT GET SPECIAL GIANT JOBS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/stoningtontaylor.html | Stonington—Taylor | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/shields-triumphs-at-yra-regatta-dead-heatmarks-racing-on-sound.html | Shields Triumphs at Y.R.A. Regatta; DEAD HEAT-MARKS RACING ON SOUND Two-Ten Class Event Ends in Tie--Shields Scores 6th Victory in Row | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/tania-armour-bride-of-boris-midney-former-student-of-design-married.html | Tania Armour Bride of Boris Midney; Former Student of Design Married to a Composer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/feelers-to-britain-denied-by-rhodesia.html | FEELERS TO BRITAIN DENIED BY RHODESIA | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-compact-city-police-detail-runs-into-very-few-problems.html | A Compact City Police Detail Runs Into Very Few Problems | True | By Sylvan Fox | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pentagon-silent-on-report.html | Pentagon Silent on Report | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sports-today-89673105.html | Sports Today | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/transalpine-pipeline-officer.html | Trans-Alpine Pipeline Officer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/customs-shows-gains-for-month-collections-for-region-are-above.html | CUSTOMS SHOWS GAINS FOR MONTH; Collections for Region Are Above Those of Last Year | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/education-a-college-president-is-not-just-a-grass-cutter.html | Education; A College President Is Not Just a Grass Cutter | True | By Fred M. Hechinger | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aquiculture-is-more-than-a-dream-aquiculture-cont.html | Aquiculture Is More Than A Dream; Aquiculture (Cont.) | True | By Lawrence Galton | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/philadelphia-bar-association-sets-up-bank-financing-of-fees.html | PHILADELPHIA; Bar Association Sets Up Bank Financing of Fees | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-law-marshalls-meaning-for-the-court.html | The Law; Marshall's Meaning for the Court | True | By Fred P. Graham | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wallace-planning-california-race-4way-primary-vote-could-give-him-a.html | WALLACE PLANNING CALIFORNIA RACE; 4-Way Primary Vote Could Give Him a Victory | True | By Warren Weaver Jr. Special to The New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/suez-company-forms-a-unit-for-investments-in-the-us.html | Suez Company Forms a Unit For Investments in the U.S. | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/9-of-10-premiers-at-un-represent-red-nations.html | 9 of 10 Premiers at U.N. Represent Red Nations | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/layman-to-head-marist-trustees-catholic-college-following-trend-to.html | LAYMAN TO HEAD MARIST TRUSTEES; Catholic College Following Trend to Balance Control | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pittsburgh-200million-expansion-of-airport-here-proposed.html | PITTSBURGH; $200-Million Expansion of Airport Here Proposed | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/trouble-at-the-tate-trouble-at-the-tate.html | Trouble at the Tate; Trouble at the Tate | True | By Gene Baro | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/reginald-denny-is-dead-at-75-debonair-film-and-stage-actor.html | Reginald Denny Is Dead at 75; Debonair Film and Stage Actor | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/world-bank-announces-loans-to-asian-lands.html | World Bank Announces Loans to Asian Lands | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/speaking-of-books-english-traits-english.html | SPEAKING OF BOOKS; English Traits; English | | By Henry Steele Commager | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/paschal-and-petty-race-again-today.html | PASCHAL AND PETTY RACE AGAIN TODAY | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/brookville-and-bethpage-play-3d-polo-match-today.html | Brookville and Bethpage Play 3d Polo Match Today | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/carlos-montoya-jr-marries-miss-rynd.html | Carlos Montoya Jr. Marries Miss Rynd | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/2-seized-in-slaying-of-youth-in-brawl-at-orchard-beach.html | 2 Seized in Slaying Of Youth in Brawl At Orchard Beach | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sheppard-ferguson-to-wed-miss-kendra-haines-student.html | Sheppard Ferguson to Wed Miss Kendra Haines, Student | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/repertory-once-the-honeymoon-is-over-rep-middle-years.html | Repertory: Once the Honeymoon Is Over; Rep: Middle Years | True | By Walter Kerr | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rosewall-and-ralston-gain-st-louis-net-semifinals.html | Rosewall and Ralston Gain St. Louis Net Semi-Finals | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sponsors-group-backs-golf-pros-calls-players-demands-in-dispute.html | SPONSORS GROUP BACKS GOLF PROS; Calls Players' Demands in Dispute 'Reasonable' | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/irene-gibson-debutante-of-62-fiancee-of-john-stewart-darrell.html | Irene Gibson, Debutante of '62 Fiancee of John Stewart Darrell | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-8-no-title.html | Article 8 — No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/debut-at-7.html | Debut at 7 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/description-of-course.html | Description of Course | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/magician-of-darkness.html | Magician of Darkness | True | By Webster Schott | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gaffney-shaw.html | Gaffney-Shaw | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/another-opinion-moscow-attacks-the-israelis.html | Another Opinion; Moscow Attacks the Israelis | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nassau-villages-to-vote-tuesday-old-brookville-contest-most-unusual.html | NASSAU VILLAGES TO VOTE TUESDAY; Old Brookville Contest Most Unusual in the County | True | By Roy R. Silver Special to the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-team-scores-at-german-show-equestrian-squad-qualifies-for-todays.html | U.S. TEAM SCORES AT GERMAN SHOW; Equestrian Squad Qualifies for Today's Grand Prix | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/world-mark-set-by-usc-quartet-trojans-lower-440relay-record-to-0386.html | WORLD MARK SET BY U.S.C. QUARTET; Trojans Lower 440-Relay Record to 0:38.6 and Win N.C.A.A. Meet | True | By William N. Wallace Special to the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-train-will-carry-autos-with-people-in-them-cars-will-be-driven.html | A Train Will Carry Autos With People in Them; Cars Will Be Driven Aboard and Passengers Will Ride in Their Own Vehicles | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/demand-strong-for-sportswear-such-items-are-reordered-buying.html | DEMAND STRONG FOR SPORTSWEAR; Such Items Are Reordered, Buying Offices Report | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israel-the-cry-is-no-retreat.html | Israel; The Cry Is: 'No Retreat!' | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soviet-official-discloses-increased-aid-to-hanoi.html | Soviet Official Discloses Increased Aid to Hanoi | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/how-to-get-there.html | How to Get There | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/kosygin-takes-a-walk-up-third-ave-kosygin-takes-a-walk-up-third-ave.html | Kosygin Takes a Walk Up Third Ave.; Kosygin Takes a Walk Up Third Ave. | True | By McCandlish Phillips | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-joya-granberry-married-to-william-brewster-hoyt-2d.html | Miss Joya Granberry Married To William Brewster Hoyt 2d | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-nancy-harrison-miller-married-to-glen-nygreen-jr.html | Miss Nancy Harrison Miller Married to Glen Nygreen Jr. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sonya-k-flack-thomas-bonnell-marry-in-south.html | Sonya K. Flack, Thomas Bonnell Marry in South | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/750-a-seat-loges-sold-out-for-sports-in-new-garden.html | $750 a Seat Loges Sold Out For Sports in New Garden | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mosport-race-rained-out.html | Mosport Race Rained Out | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/formanherzog.html | Forman--Herzog | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/execution-threats-bring-saigon-talks.html | EXECUTION THREATS BRING SAIGON TALKS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/india-waiting-for-a-monsoon.html | India; Waiting for A Monsoon | True | By Joseph Lelyveld | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/reese-triumphs-in-eastern-tennis-fishbach-also-wins-as-clay.html | REESE TRIUMPHS IN EASTERN TENNIS; Fishbach Also Wins as Clay Tournament Opens | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/linda-vander-poel-wed-in-oyster-bay-65-debutante-is-the-bride-of.html | Linda Vander Poel Wed in Oyster Bay,; '65 Debutante Is the Bride of James Muais Duryea | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/893-dogs-entered-in-hudsons-show-upstate-saturday.html | 893 Dogs Entered In Hudson's Show Upstate Saturday | True | By Walter R. Fletcher | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/race-riots-the-script-is-familiar-but-the-sets-are-different.html | Race Riots; The Script Is Familiar, but the Sets Are Different | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/patrolmans-death-is-linked-to-dispute-five-years-ago.html | Patrolman's Death Is Linked To Dispute Five Years Ago | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-draft-no-to-the-lottery.html | The Draft; 'No' to the Lottery | True | By John Herbers | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/condominium-offices-for-jersey-26story-tower-set-on-tract-in.html | Condominium Offices for Jersey; 26-Story Tower Set on Tract in Hackensack | True | By James F. Lynch Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cf-lindholm-84-an-industrialist-chairman-of-metals-concern-in.html | C.F. LINDHOLM, 84; AN INDUSTRIALIST; Chairman of Metals Concern in Passaic Is Dead | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/jersey-dog-best-in-field-of-1168-immo-german-shepherd-wins-at-bryn.html | JERSEY DOG BEST IN FIELD OF 1,168; Immo, German Shepherd, Wins at Bryn Mawr Show | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/odyssey-in-chains.html | Odyssey In Chains | True | By Helene Cantarella | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/washington-the-kosygin-visit-to-the-united-nations.html | Washington; The Kosygin Visit to the United Nations | True | By James Reston | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/french-atom-test-delayed.html | French Atom Test Delayed | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/news-of-the-rialto-a-new-look-at-shylock.html | News of the Rialto; A New Look at Shylock | True | By Lewis Funke | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/robert-mould-marries-sue-shepard-of-pan-am.html | Robert Mould Marries Sue Shepard of Pan Am | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aid-to-rifle-club-stirs-opposition-backers-of-gun-control-bill-open.html | AID TO RIFLE CLUB STIRS OPPOSITION; Backers of Gun Control Bill Open Drive in Congress | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/syrian-leader-returns.html | Syrian Leader Returns | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/barbra-streisands-free-singin-jams-sheep-meadow-in-the-park-barbra.html | Barbra Streisand's Free Sing-In Jams Sheep Meadow in the Park; Barbra Streisand's, Sing-In Jams Sheep Meadow | True | By John S. Wilson | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dance-did-he-ever-really-go-away.html | Dance; Did He Ever Really Go Away? | True | By Clive Barnes | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/alaska-has-an-expo-all-its-own.html | Alaska Has an Expo All Its Own | True | By Brannon Albright | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/camping-in-woods-comforts-increase-and-so-do-the-profits.html | Camping in Woods: Comforts Increase and So Do the Profits; VACATIONERS USE HAIR DRYERS NOW Equipment Makers Thrive on Desire to 'Rough It' in a Civilized Way | True | By Edward Kulkosky | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sandler-handball-victor.html | Sandler Handball Victor | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/experts-discern-minor-gains-in-air-pollution-fight.html | Experts Discern Minor Gains in Air Pollution Fight | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-marquis-and-the-lady.html | The Marquis and the Lady | True | By Anne Fremantle | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dodgers-top-reds-for-drysdale-61-gabrielsons-triple-sparks-fourrun.html | DODGERS TOP REDS FOR DRYSDALE, 6-1; Gabrielson's Triple Sparks Four-Run Burst in 7th | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lifbit-tyte-420-wins.html | Li'lbit Tyte, $4.20, Wins | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/roses-roses-roses.html | Roses, Roses, Roses | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/salt-lake-city-six-utilities-interested-in-pipeline-acquisition.html | SALT LAKE CITY; Six Utilities Interested in Pipeline Acquisition | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/enthusiasm-lags-for-switzerland-its-termed-now-no-haven-for-us.html | ENTHUSIASM LAGS FOR SWITZERLAND; It's Termed Now No Haven for U.S. Corporations | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israel-accused-at-hearing-on-us-ship.html | Israel Accused at Hearing on U.S. Ship | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/thurmond-signs-says-pay-is-in-chamberlains-class.html | Thurmond Signs, Says Pay Is in Chamberlain's Class | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/campaign-urges-cooling-with-gas-caterpillar-agents-call-it-answer.html | CAMPAIGN URGES COOLING WITH GAS; Caterpillar Agents Call It Answer to Blackouts | True | By William Robbins | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mounting-losses-cited-in-ship-tieup.html | Mounting Losses Cited in Ship Tieup | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/3500-taking-part-in-ford-mustangs-eastern-rally.html | 3,500 Taking Part in Ford Mustang's Eastern Rally | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/irene-nelson-married-to-peter-john-bareau.html | Irene Nelson Married To Peter John Bareau | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/caribbean-acts-on-overbooking.html | Caribbean Acts On Overbooking | True | By David Gollan | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/giants-top-cards-on-hiatts-hit-32-single-helps-san-francisco-end.html | GIANTS TOP CARDS ON HIATT'S HIT, 3-2; Single Helps San Francisco End 3-Game Losing String | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/thant-issues-statement.html | Thant Issues Statement | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-10-percenters-of-hollywood-the-10-percenters-of-hollywood-cont.html | The 10 Percenters Of Hollywood; The 10 Percenters of Hollywood (Cont.) | True | By Bernard Wolfe | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-passion-for-things-imperial.html | A Passion for Things Imperial | True | By Rita Reif | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cities-service-co-appoints-5-scientists-to-a-new-board.html | Cities Service Co. Appoints 5 Scientists to a New Board | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/vietnam-the-price-keeps-going-up.html | Vietnam; The Price Keeps Going Up | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wedding-is-held-for-diana-price-and-john-lewis.html | Wedding Is Held For Diana Price And John Lewis | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-ball-helps-erase-democrats-deficit-of-quarter-century.html | A Ball Helps Erase Democrats' Deficit Of Quarter Century | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/brownbennett.html | Brown--Bennett | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ultimatum-on-dodd-issued-by-mcarthy.html | ULTIMATUM ON DODD ISSUED BY MCARTHY | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/china-is-like-the-chinese-language-chinese-language-cont.html | China Is Like The Chinese Language; Chinese Language (Cont.) | True | By Dennis Bloodworth | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/debora-bartlett-wed.html | Debora Bartlett Wed | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bids-invited-on-2-ships.html | Bids Invited on 2 Ships | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/drama-mailbag-they-could-do-galileo.html | Drama Mailbag; They Could Do 'Galileo' | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nancy-jo-austad-wed-to-a-utah-law-student.html | Nancy Jo Austad Wed To a Utah Law Student | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/forkercrosbie.html | Forker--Crosbie | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/1967-summer-theater-directory.html | 1967 Summer Theater Directory | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/stokers-register-41-soccer-victory.html | STOKERS REGISTER 41 SOCCER VICTORY | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soups-to-suit-the-summer.html | Soups to Suit the Summer | True | By Craig Claiborne | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/engagements-89670266.html | Engagements | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/utility-to-expand.html | Utility to Expand | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/saturation-patrol.html | Saturation Patrol | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/industry-group-formed-to-rehabilitate-housing.html | Industry Group Formed To Rehabilitate Housing | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/late-friday-baseball.html | Late Friday Baseball | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/jill-silverman-wed.html | Jill Silverman Wed | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rapid-progress-made-by-china-in-developing-nuclear-weapons.html | Rapid Progress Made by China in Developing Nuclear Weapons | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/terrorists-blow-up-oil-pipeline-to-aden.html | TERRORISTS BLOW UP OIL PIPELINE TO ADEN | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/summer.html | Summer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israel-wins-bid-to-hold-68-paralympic-games.html | Israel Wins Bid to Hold '68 Paralympic Games | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/perry-wins-at-huntington.html | Perry Wins at Huntington | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cardenas-on-disabled-list.html | Cardenas on Disabled List | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/detroit-police-threatened-with-jail.html | Detroit Police Threatened With Jail | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-issues-guide-on-opening-files-agencies-told-how-far-to-go-in.html | U.S. ISSUES GUIDE ON OPENING FILES; Agencies Told How Far to Go in Disclosure of Data | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/moore-triumphs-in-cow-bay-sail-scores-in-resolute-division-among.html | MOORE TRIUMPHS IN COW BAY SAIL; Scores in Resolute Division Among 90-Boat Fleet | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sharon-irishman-first-at-yonkers-pays-3480-for-halflength-victory.html | SHARON IRISHMAN FIRST AT YONKERS; Pays $34.80 for Half-Length Victory in $15,000 Pace | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/along-camera-row.html | Along Camera Row | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peace-corps-to-quit-pakistan.html | Peace Corps to Quit Pakistan | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/antiochs-experiment-in-the-ghetto.html | Antioch's Experiment in the Ghetto | True | By Olive Evans | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/qa-queries.html | Q&A QUERIES | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dean-of-students-named-by-city-community-college.html | Dean of Students Named By City Community College | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/monsignor-is-appointed-to-edit-catholic-weekly.html | Monsignor Is Appointed To Edit Catholic Weekly | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/negroes-assail-toledo-schools.html | Negros Assail Toledo Schools | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cary-chandor-married.html | Cary Chandor Married | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/skyline-of-paris-to-get-new-look-skyscrapers-to-be-erected-on-site.html | SKYLINE OF PARIS TO GET NEW LOOK; Skyscrapers to Be Erected on Site of Les Halles | True | By John L. Hess Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/observer-down-with-fathers-day.html | Observer: Down With Father's Day | True | By Russell Baker | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/city-clerk-fears-weddings-in-park-are-exhibitionistic.html | City Clerk Fears Weddings in Park Are Exhibitionistic | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/summaries-of-ncaa-championship-track-meet.html | Summaries of N.C.A.A. Championship Track Meet | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/egypt-bans-us-films.html | Egypt Bans U.S. Films | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/medicine-we-may-be-leaving-a-deadly-legacy-of-pollution.html | Medicine; We May Be Leaving a Deadly Legacy of Pollution. | True | By Harold M. Schmeck Jr. | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/and-up-comes-dracula-dracula-too-keeps-a-theater-alive.html | And Up Comes 'Dracula'; 'Dracula' Too Keeps a Theater Alive | True | By William Gibson | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wilson-is-focus-of-security-row-commons-to-debate-charge-that-paper.html | WILSON IS FOCUS OF SECURITY ROW; Commons to Debate Charge That Paper Broke Rules | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/kitendaugh-wins-in-luders-16-race-grant-paces-shields-class-in.html | KITENDAUGH WINS IN LUDERS-16 RACE; Grant Paces Shields Class in East-of-Rye Regatta | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/major-league-teamgainstteam-records-records-include-all-games.html | Major League Team-Against-Team Records; Records include all games played Friday, June 16, 1967 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-roundup-of-rodeos-in-the-us-and-canada.html | A Round-up of Rodeos in the U.S. and Canada | True | By Robert Meyer Jr. | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mcleod-85-ill-at-open.html | McLeod, 85, Ill at Open | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/john-b-goodwin-weds-mrs-jane-whitehouse.html | John B. Goodwin Weds Mrs. Jane Whitehouse | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/generals-turn-back-falcons-in-soccer-53-before-2047-at-yankee.html | Generals Turn Back Falcons in Soccer, 5-3, Before 2,047 at Yankee Stadium; TORONTO ATTACK PACED BY KUBALA Falcons Able to take 21 Shots and Winners 16 as Defense Falters | True | By Gerald Eskenazi | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peking-test-blast-a-surprise-to-us-size-of-explosion-and-speed-of.html | PEKING TEST BLAST A SURPRISE TO U.S.; Size of Explosion and Speed of Nuclear Development Were Not Foreseen | True | By John W. Finney Special To the New York Times | | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/capt-levy-denied-bail-or-a-parole.html | CAPT. LEVY DENIED BAIL OR A PAROLE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pipefitters-union-is-accused-of-bias.html | PIPEFITTERS' UNION IS ACCUSED OF BIAS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pressure-in-us-for-defense-seen-demands-for-an-antimissile-system.html | PRESSURE IN U.S. FOR DEFENSE SEEN; Demands for an Antimissile System Expected to Rise | True | By William Beecher Special To the New York Times | | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-requests-bids-on-defense-cargo-sea-transportation-service-asks.html | U.S. REQUESTS BIDS ON DEFENSE CARGO; Sea Transportation Service Asks Competitive Offers | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/indians-approve-land-pact.html | Indians Approve Land Pact | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/saundersjohannessen.html | Saunders--Johannessen | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cincinnati-riots-laid-to-isolation-jobless-negroes-are-found-unable.html | CINCINNATI RIOTS LAID TO ISOLATION; Jobless Negroes Are Found Unable to Communicate | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/short-take.html | SHORT TAKE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lindsay-politics-assailed-by-fino-bronx-leader-says-mayor-lacks.html | LINDSAY POLITICS ASSAILED BY FINO; Bronx Leader Says Mayor Lacks 'Party Loyalty' | True | By Thomas P. Ronan | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/phoenix-joins-hockey-loop.html | Phoenix Joins Hockey Loop | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/marking-the-maximilian-centennial.html | Marking the Maximilian Centennial | True | By Herbert C. Bardes | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/city-to-enforce-limits-in-housing-mitchelllama-tenants-balk-at.html | CITY TO ENFORCE LIMITS IN HOUSING; Mitchell-Lama Tenants Balk at Paying Added Rent When Income Rises PROTEST ANNUAL CHECK Co-op Residents Oppose Baring Their Income Tax Returns—City Firm | True | By Thomas W. Ennis | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mountain-lovers.html | Mountain Lovers | True | By Walter Teller | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-bergner-fiancee-of-michael-steinberg.html | Miss Bergner Fiancee Of Michael Steinberg | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/homer-n-bartlett.html | HOMER N. BARTLETT | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/raking-muck-deep-in-the-heart-of-texas.html | Raking Muck Deep in the Heart of Texas | True | By A.h. Weiler | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/recordings-we-still-need-the-beatles-but.html | Recordings; We Still Need the Beatles, but... | True | By Richard Goldstein | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aksarben-hall-of-fame-to-induct-ford-and-moyer.html | Ak-Sar-Ben Hall of Fame To Induct Ford and Moyer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gales-pound-carolina-coast.html | Gales Pound Carolina Coast | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/minister-is-backed-on-right-to-dissent.html | MINISTER IS BACKED ON RIGHT TO DISSENT | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-business-foreign-trade-unit-is-urged-for-chicago-city-center-is.html | U.S. Business: Foreign Trade Unit Is Urged for Chicago; City Center Is Studied by Business | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/marilise-huyot-to-be-the-bride-of-army-officer.html | Marilise Huyot To Be the Bride of Army Officer | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/eight-athletic-trainers-inducted-into-hall-of-fame.html | Eight Athletic Trainers Inducted Into Hall of Fame | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/weather-damages-crops-in-the-state.html | WEATHER DAMAGES CROPS IN THE STATE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/swiss-will-study-un-membership-seek-new-international-role-but.html | SWISS WILL STUDY U.N. MEMBERSHIP; Seek New International Role but Cling to Neutral Status | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/defense-costs-how-much-for-a-human.html | Defense Costs; How Much for a Human? | True | By Harry Schwartz | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/washington-reissued.html | Washington Reissued | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/7-are-attendants-of-miss-wilson-delaware-bride.html | 7 Are Attendants Of Miss Wilson, Delaware Bride | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/clarke-first-in-5000-meters.html | Clarke First in 5,000 Meters | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soviet-launches-cosmos-167.html | Soviet Launches Cosmos 167 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lake-is-being-enlarged.html | Lake Is Being Enlarged | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/incinerator-blast-called-suspicious-by-fire-chief.html | Incinerator Blast Called Suspicious by Fire Chief | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-five-loses-to-brazil.html | U.S. Five Loses to Brazil | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/an-appeal-to-reason.html | An Appeal to Reason | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/engineer-group-names-president.html | Engineer Group Names President | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-kersten-is-wed-to-ens-jm-wallman.html | Miss Kersten Is Wed To Ens. J.M. Wallman | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/brinkman-under-observation.html | Brinkman Under Observation | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/schools-accused-on-rise-in-crime-us-panel-lays-blame-for-increase.html | SCHOOLS ACCUSED ON RISE IN CRIME; U.S. Panel Lays Blame for Increase in Delinquency | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/uar-wreckage-litters-sinai-208-soviet-tanks-are-counted.html | U.A.R. Wreckage Litters Sinai; 208 Soviet Tanks Are Counted | True | By Charles Mohr Special To The New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/richmond-va-banks-gross-earnings-set-mark-in-district.html | RICHMOND, VA.; Banks' Gross Earnings Set Mark in District | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/tips-and-hints.html | Tips and Hints | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/can-composer-divorce-public.html | Can Composer Divorce Public? | True | By Gunther Schuller | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/georgia-fowler-becomes-bride-of-jl-hazard.html | Georgia Fowler Becomes Bride Of J.L. Hazard | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mayors-say-riots-can-be-averted-responsible-negro-leaders-and.html | MAYORS SAY RIOTS CAN BE AVERTED; Responsible Negro Leaders and Integration Urged | True | By Lawrence E. Davies Special To The New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wallace-speaks-in-michigan.html | Wallace Speaks in Michigan | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/remodeling-to-add-storage-space-in-li-complex.html | Remodeling to Add Storage Space in L.I. Complex | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israeli-resorts-are-jammed-with-holiday-crowds-again.html | Israeli Resorts Are Jammed With Holiday Crowds Again | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bengurions-proposal-for-sinai-nasser-talk.html | Ben-Gurion's Proposal: For Sinai, Nasser Talk | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/leadership-posts-at-stake-in-vote-tuesday-primary-also-will-decide.html | LEADERSHIP POSTS AT STAKE IN VOTE; Tuesday Primary Also Will Decide 5 Judicial Races | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bonnie-kime-married.html | Bonnie Kime Married | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/tokyo-denounces-test.html | Tokyo Denounces Test | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-is-studying-fabric-shrinkage-problems-with-preshrunk-material.html | U.S. IS STUDYING FABRIC SHRINKAGE; Problems With Preshrunk Material Tied to Driers | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/atlanta-income-in-south-trails-despite-city-strength.html | ATLANTA; Income in South Trails Despite City Strength | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/market-statistics.html | Market Statistics | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/floods-damage-cuban-crops.html | Floods Damage Cuban Crops | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/carol-vollet-married.html | Carol Vollet Married | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pretense-shutters-us-mark-on-turf-at-hollywood-park.html | Pretense Shutters U.S. Mark on Turf At Hollywood Park | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-stone-reservoir-becomes-a-home-in-westchester-old-reservoir.html | A Stone Reservoir Becomes a Home In Westchester; OLD RESERVOIR BECOMES A HOME | True | By Franklin Whitehouse | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/westbury-adding-exacta-windows.html | WESTBURY ADDING EXACTA WINDOWS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rules-for-hunting-listed-by-jersey.html | RULES FOR HUNTING LISTED BY JERSEY | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/susan-rowland-married.html | Susan Rowland Married | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/westbury-estate-to-be-a-college-opulent-old-westbury-estate-scene.html | Westbury Estate To Be a College; Opulent Old Westbury Estate Scene of a Class Revolution | True | By Harry V. Forgeron Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/council-weighs-grants-in-dance-4-companies-would-tour-using-cities.html | COUNCIL WEIGHS GRANTS IN DANCE; 4 Companies Would Tour, Using Cities as Bases | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/umphlett-to-pilot-new-nine.html | Umphlett to Pilot New Nine | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/fedorenko-remark-protested.html | Fedorenko Remark Protested | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/3000-students-battle-police-in-south-korean-port-city.html | 3,000 Students Battle Police In South Korean Port City | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/stormy-twilight.html | Stormy Twilight | True | By Aileen Pippett | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-custom-service-for-home-buyers-is-offered-on-li-custom-service.html | A Custom Service For Home Buyers Is Offered on L.I.; CUSTOM SERVICE OFFERED ON L.I. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/jumping-horses-go-to-middlesex-as-hunters-head-for-fairfield.html | Jumping Horses Go to Middlesex As Hunters Head for Fairfield | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cargo-service-extended.html | Cargo Service Extended | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/nbc-and-abc-provide-kosygin-arrival-coverage.html | N.B.C. and A.B.C. Provide Kosygin Arrival Coverage | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israeli-victory-brings-a-feeling-of-security-to-argentine-jews.html | Israeli Victory Brings a Feeling of Security to Argentine Jews | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-catherine-boulton-is-a-bride.html | Miss Catherine Boulton Is a Bride | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/texas-rights-unit-assails-rangers-harassment-of-workers-in-farm.html | TEXAS RIGHTS UNIT ASSAILS RANGERS; Harassment of Workers in Farm Strike Alleged | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/fishel-shifts-executives.html | Fishel Shifts Executives | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/political-insight-is-institutes-aim-two-students-will-observe.html | POLITICAL INSIGHT IS INSTITUTES AIM; Two Students Will Observe Hughes on Their Vacations | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/crime-detection-another-short-circuit-for-the-art-of-bugging.html | Crime Detection; Another Short Circuit for the Art of Bugging | True | By Sidney E. Zion | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/john-jr-goes-swimming-after-candy-gambit-fails.html | John Jr. Goes Swimming After Candy Gambit Fails | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/general-appointed-to-culver.html | General Appointed to Culver | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ann-harwood-married-to-palmer-skoglund-jr.html | Ann Harwood Married To Palmer Skoglund Jr. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/isabel-cluett-bride-of-mn-forbes.html | Isabel Cluett Bride of M.N. Forbes | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/russian-arrives-at-dawn-to-attend-the-assembly-premiers-trip-viewed.html | Russian Arrives at Dawn To Attend the Assembly; Premier's Trip Viewed Here as Occasion for Wide Talks on World Problems Beyond Immediate Mideast Issues | True | By J. Anthony Lukas | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/labor-verdict-on-union-finesbut-an-obscure-one.html | Labor; Verdict on Union Fines--But an Obscure One | True | By A.h. Raskin | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/freewheeling-wva.html | Free-Wheeling, W.Va. | True | By Bob Terry | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/velasquez-guides-tvs-princess-to-victory-in-stakes-at-monmouth-park.html | Velasquez Guides T.V.'s Princess to Victory in Stakes at Monmouth Park; AMHERST SECOND ON A FAST FINISH T.V.'s Princess Scores by 1 Lengths in $29,250 Post-Deb Stakes | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/general-tire-strike-voted-by-employes.html | GENERAL TIRE STRIKE VOTED BY EMPLOYES | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-jane-barnes-is-married-to-john-casey-in-narragansett.html | Miss Jane Barnes Is Married To John Casey in Narragansett | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-bow-has-his-baton.html | The Bow has His Baton | True | By Harold C. Schonberg | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cooling-machines-blades-hit-cars-on-e-84th-st.html | Cooling Machine's Blades Hit Cars on E. 84th St. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soda-franchise-is-granted.html | Soda Franchise Is Granted | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/carolyn-lane-is-wed.html | Carolyn Lane Is Wed | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/hb-laidlaw-3d-weds-catherine-e-mccarthy.html | H.B. Laidlaw 3d Weds Catherine E. McCarthy | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/guinea-to-represent-algeria.html | Guinea to Represent Algeria | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gone-flyin-wins-title-at-ox-ridge-takes-omeara-trophy-and-jumper.html | GONE FLYIN' WINS TITLE AT OX RIDGE; Takes O'Meara Trophy and Jumper Championship | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/charleston-wva-moderate-improvement-is-noted-in-economy.html | CHARLESTON, W.VA.; Moderate Improvement Is Noted in Economy | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/announcement-of-chinese-blast-startles-and-worries-russians.html | Announcement of Chinese Blast Startles and Worries Russians | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/supermarket-is-using-walltowall-carpeting.html | Supermarket Is Using Wall-to-Wall Carpeting | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/load-of-power-in-a-small-package-linda-lutes-5-3-will-oppose-men-in.html | Load of Power in a Small Package; Linda Lutes, 5' 3", Will Oppose Men in Karate at Garden | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/visitors-attract-little-attention-few-people-watch-russians-on-hot.html | VISITORS ATTRACT LITTLE ATTENTION; Few People Watch Russians on Hot, Quiet Day | True | By Maurice Carroll | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/child-care-center-started.html | Child Care Center Started | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/reds-bring-up-boehmer-cardenas-and-rose-injured.html | Reds Bring Up Boehmer; Cardenas and Rose Injured | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/assagai-2d-here-defeat-on-turf-rules-out-french-race-for-buckpasser.html | ASSAGAI 2D HERE; Defeat on Turf Rules Out French Race for Buckpasser | True | By Joe Nichols | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mrs-jones-married-to-joseph-t-talbot.html | Mrs. Jones Married To Joseph T. Talbot | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/first-gravure-issue-by-us.html | First Gravure Issue by U.S | True | By David Lidman | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archive/egyptian-doctors-report-many-napalm-casualties.html | Egyptian Doctors Report Many Napalm Casualties | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/policy-dilemma-for-the-kremlin.html | Policy; Dilemma for the Kremlin | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/foreign-affairs-out-of-the-selfdug-pit.html | Foreign Affairs: Out of the Self-Dug Pit | True | By C.l. Sulzberger | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/li-hospital-addition.html | L.I. Hospital Addition | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sir-richard-was-a-shocker.html | Sir Richard Was a Shocker | True | By J.h. Plumb | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/voices-to-keep-cool-by-during-the-hot-summer.html | Voices to Keep Cool By During the Hot Summer | True | By Gerald Jonas | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/dr-levenson-gets-award.html | Dr. Levenson Gets Award | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/331-shot-takes-equipoise-mile-renewed-vigor-scores-by-1-lengths-at.html | 33-1 SHOT TAKES EQUIPOISE MILE; Renewed Vigor Scores by 1 Lengths at Chicago | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/tamedur-takes-bay-shore-event-captures-class-a-sail-on-elapsed.html | TAMEDUR TAKES BAY SHORE EVENT; Captures Class A Sail on Elapsed, Corrected Time | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/general-telephone-gets-order.html | General Telephone Gets Order | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/clark-gets-pole-at-belgian-prix-sets-lap-record-in-trials-for.html | CLARK GETS POLE AT BELGIAN PRIX; Sets Lap Record in Trials for Today's Contest | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/gov-kirks-police-broaden-inquiry-private-force-investigating.html | GOV. KIRK'S POLICE BROADEN INQUIRY; Private Force Investigating Officials in 17 Counties | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ruth-eddberg-is-wed-to-martin-h-ginsberg.html | Ruth Eddberg Is Wed To Martin H. Ginsberg | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mets-to-give-odd-couple-weekend-in-hollywood.html | Mets to Give 'Odd Couple' Weekend in Hollywood | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-garden-for-all-seasons.html | A Garden For All Seasons | True | By Barbara Plumb | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/quakers-to-aid-arab-refugees.html | Quakers to Aid Arab Refugees | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/television-meeting-a-challenge.html | Television; Meeting a Challenge | True | By Jack Gould | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/yield-unspecified-air-test-is-indicated-koxygins-visit-to-un.html | YIELD UNSPECIFIED; Air Test Is Indicated-- Koxygin's Visit to U.N. Denounced | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/officer-calls-it-a-mistake.html | Officer Calls It a Mistake | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/harvard-sweeps-yale-crews-easily-on-thames-river-harvard-crews-turn.html | Harvard Sweeps Yale Crews Easily On Thames River; HARVARD CREWS TURN BACK YALE | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/saigon-apathetic-on-coming-votes-ardor-of-politicians-is-not.html | SAIGON APATHETIC ON COMING VOTES; Ardor of Politicians is Not Matched by the Public | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sister-is-attendant-of-ellen-odonnell.html | Sister Is Attendant Of Ellen O'Donnell | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-job-corps-unit-gets-new-chance-new-bedford-eases-hostile-attitude.html | A JOB CORPS UNIT GETS NEW CHANCE; New Bedford Eases Hostile Attitude as Battles End | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/hope-rothert-bride-of-robert-taft-2d-presbyterian-church-in-camden.html | Hope Rothert Bride of Robert Taft 2d; Presbyterian Church in Camden, Ark., Is Scene of Wedding | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cook-takes-lead-in-cottontail-sail.html | COOK TAKES LEAD IN COTTONTAIL SAIL | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/home-improvement-boxesplain-or-fancy.html | Home Improvement; Boxes--Plain or Fancy | True | By Bernard Gladstone | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/trial-and-error-trial-and-error.html | Trial and Error; Trial and Error | True | By David Cort | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/confirmations.html | Confirmations | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/john-d-rogers.html | JOHN D. ROGERS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cuttingup.html | Cutting-Up | True | By Richard Rhodes | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/spotlight-for-airline-list-choppy-weather.html | Spotlight; For Airline List, Choppy Weather | True | By John J. Abele | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/leonard-richards-stakes-chart.html | Leonard Richards Stakes Chart | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/tebbetts-is-rookie-manager-in-appalachian-novice-league.html | Tebbetts Is Rookie Manager In Appalachian Novice League | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/automation-topic-of-parley-in-rome.html | AUTOMATION TOPIC OF PARLEY IN ROME | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israelis-rush-to-annex-old-jerusalem-before-talks.html | Israelis Rush to Annex Old Jerusalem Before Talks | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/greek-junta-frees-800-more-prisoners.html | GREEK JUNTA FREES 800 MORE PRISONERS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/out-the-window-4480-triumphs-at-thistledown.html | Out The Window, $44.80, Triumphs at Thistledown | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lottery-scored-by-bishop-of-li-episcopal-worshipers-urged-not-to.html | LOTTERY SCORED BY BISHOP OF L.I.; Episcopal Worshipers Urged Not to Buy Tickets | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/watkins-glen-will-pay-tribute-to-three-autoracing-pioneers.html | Watkins Glen Will Pay Tribute To Three Auto-Racing Pioneers | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/camelot-comes-to-town.html | Camelot Comes to Town | True | By Harriet Cain | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/movie-mailbag-millie-gets-spanked.html | Movie Mailbag; 'Millie' Gets Spanked | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/list-of-contributors-previously-acknowledged-14123138.html | LIST OF CONTRIBUTORS; Previously acknowledged $141,231.38 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/new-york-pianist-edward-auer-26-wins-paris-contest.html | New York Pianist, Edward Auer, 26, Wins Paris Contest | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/airlines-meeting-expos-challenge-airlines-meeting-expos-challenge.html | Airlines Meeting Expo's Challenge; Airlines Meeting Expo's Challenge | True | By Robert Berkvist | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mkesson-planning-three-companies.html | M'KESSON PLANNING THREE COMPANIES | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/londons-old-hits-eh-wot.html | London's Old Hits, Eh Wot? | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-blackout-on-news.html | A Blackout on News | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/world-food-drive-is-urged-for-poor-presidential-panel-suggests-a.html | WORLD FOOD DRIVE IS URGED FOR POOR; Presidential Panel Suggests a Multibillion-Dollar Effort to Avert Mass Starvation | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-readers-report-readers-report.html | A Reader's Report; Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/refugees-flow-in-jordan-slows-reluctant-camels-crossing-is-a.html | REFUGEES FLOW IN JORDAN SLOWS; Reluctant Camel's Crossing Is a Highlight of Day | True | By Dana Adams Schmidt Special To The New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/israelis-resume-political-strife-nation-arguing-over-roles-of-dayan.html | ISRAELIS RESUME POLITICAL STRIFE; Nation Arguing Over Roles of Dayan and Rabin in War | True | By Sydney Gruson Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/penn-crew-gains-2length-victory-varsity-scores-first-ira-triumph.html | PENN CREW GAINS 2-LENGTH VICTORY; Varsity Scores First I.R.A. Triumph Since 1900-- Wisconsin Is Second | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/oscar-godbout-times-writer-on-outdoors-topics-40-dies.html | Oscar Godbout, Times Writer On Outdoors Topics, 40, Dies | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wilson-flies-today-to-meet-de-gaulle.html | WILSON FLIES TODAY TO MEET DE GAULLE | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/renault-appoints-manager.html | Renault Appoints Manager | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-short-war-and-the-long-war-short-war-and-long-war-cont.html | The Short War And the Long War; Short War and Long War (Cont.) | True | By Edmund Stillman | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-enters-2-teams-in-military-boxing.html | U.S. ENTERS 2 TEAMS IN MILITARY BOXING | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/clark-a-4time-winner.html | Clark a 4-Time Winner | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/rowan-gregory-tl-shipman-jr-are-wed-on-li.html | Rowan Gregory, T.L. Shipman Jr. Are Wed on L.I. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/assembly-somber-soviet-leader-silent-as-goldberg-scores-russians.html | ASSEMBLY SOMBER; Soviet Leader Silent as Goldberg Scores Russians' Position | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/loneliness-takes-to-the-wings-as-hotel-residents-stage-show.html | Loneliness Takes to the Wings As Hotel Residents Stage Show | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/jacobs-miss-wills-take-reboundtumbling-titles.html | Jacobs, Miss Wills Take Rebound-Tumbling Titles | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-normal-week-for-crime-the-record-of-one-police-district-in.html | A Normal Week For Crime; The record of one police district in Chicago throws light on the nature of crime in American cities. | True | By Robert Rice | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mcbee-solves-problem-of-too-many-caddies.html | McBee Solves Problem Of Too Many Caddies | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bridge-eastern-regionals-were-shorter.html | Bridge; Eastern Regionals Were Shorter | True | By Alan Truscott | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/warner-meeting-scheduled.html | Warner Meeting Scheduled | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/vertical-scenery-along-the-high-sierra-vertical-scenery-in.html | Vertical Scenery Along the High Sierra; Vertical Scenery in California's High Sierra | True | By Jeanne Beaty | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/text-of-the-announcement-by-peking.html | Text of the Announcement by Peking | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/vatican-begins-airlift-of-aid-to-war-refugees-in-jordan.html | Vatican Begins Airlift of Aid To War Refugees in Jordan | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/in-brief.html | In Brief | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/crane-in-tuneup-tomorrow-for-pocket-billiards-open.html | Crane in Tune-Up Tomorrow For Pocket Billiards Open | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/vivien-d-gould-is-married-in-capital.html | Vivien D. Gould Is Married in Capital | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/reagans-chances-found-improving-backers-reported-awaiting-call-for.html | REAGAN'S CHANCES FOUND IMPROVING; Backers Reported Awaiting Call for Funds in '68 | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/money-in-books-money.html | Money In Books; Money | True | By Lewis Nichols | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lutz-tops-fillol-to-win-title-in-ncaa-tennis.html | Lutz Tops Fillol to Win Title in N.C.A.A. Tennis | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/senate-unit-sets-newspaper-study-antitrust-panels-hearings-will.html | SENATE UNIT SETS NEWSPAPER STUDY; Antitrust Panel's Hearings Will Begin on June 27 | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/transport-news-courses-at-mystic.html | Transport News; Courses at Mystic | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sally-dodge-becomes-bride-of-michael-mole.html | Sally Dodge Becomes Bride of Michael Mole | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-9-no-title.html | Article 9 — No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-open-pairings.html | U.S. Open Pairings | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/red-sox-defeat-senators-5-to-1-lonborg-victor-on-5hitter-conigliaro.html | RED SOX DEFEAT SENATORS, 5 TO 1; Lonborg Victor on 5-Hitter —Conigliaro Connects | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/wall-street-is-long-on-librarians-wall-street-is-long-on-librarians.html | Wall Street Is Long on Librarians; Wall Street Is Long on Librarians | True | By Robert D. Hershey Jr. | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/tourney-dates-set.html | Tourney Dates Set | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/texas-gulf-woe-water-vs-mines-north-carolinas-effort-to-protect.html | TEXAS GULF WOE; WATER VS. MINES; North Carolina's Effort to Protect Supplies Poses Problem for Company | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lisbon-drydock-to-open-this-week-largest-facility-in-europe.html | LISBON DRYDOCK TO OPEN THIS WEEK; Largest Facility in Europe Developed by Consortium | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/soviet-economy-a-little-incentive-goes-a-long-way.html | Soviet Economy; A Little Incentive Goes a Long Way | True | By Raymond H. Anderson | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lebanons-premier-may-attend-session.html | LEBANON'S PREMIER MAY ATTEND SESSION | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/largest-rocket-gets-final-test-successful-firing-concludes.html | LARGEST ROCKET GETS FINAL TEST; Successful Firing Concludes Solid-Fuel Experiment | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bonn-struggling-to-extend-gains-but-living-standard-is-still.html | BONN STRUGGLING TO EXTEND GAINS; But Living Standard Is Still Highest in Europe--Talk of Recession Heard | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-oldtime-smokestack-takes-new-form.html | The Old-Time Smokestack Takes New Form | True | By George Horne | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/shirley-james-married-to-john-longshore-jr.html | Shirley James Married To John Longshore Jr. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/aid-for-arab-refugees-un-agency-gives-food-education-and-health.html | Aid For Arab Refugees; U.N. Agency Gives Food, Education and Health Services to Over a Million Needy | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/u-of-texas-to-reopen-tower.html | U. of Texas to Reopen Tower | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lynn-takes-lead-in-star-regatta-peet-and-ogilvy-next-after-2-races.html | LYNN TAKES LEAD IN STAR REGATTA; Peet and Ogilvy Next After 2 Races Off Noroton Y.C. | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/owens-of-tuscaloosa-wins-southern-junior-net-final.html | Owens of Tuscaloosa Wins Southern Junior Net Final | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/lindsay-assails-welfare-union-charges-bad-faith-in-plans-for-workin.html | LINDSAY ASSAILS WELFARE UNION; Charges Bad Faith in Plans for 'Work-in' Tomorrow | True | By Seth S. King | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/pressmens-home-in-tennessee-3000acre-complex-is-for-sale-pressmen.html | Pressmen's Home in Tennessee, 3,000-Acre Complex, Is For Sale; PRESSMEN SELL TENNESSEE HOME | True | By Joseph P. Fried | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-economy-new-boom-may-be-just-around-the-corner.html | U.S. Economy; New Boom May Be Just Around the Corner | True | By Edwin L. Dale Jr. | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/indians-besieged-in-peking-embassy-chinese-retaliate-for-attack-by.html | INDIANS BESIEGED IN PEKING EMBASSY; Chinese Retaliate for Attack by Crowd in New Delhi | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/yingying-tsien-becomes-bride-of-robert-yuan.html | Ying-Ying Tsien Becomes Bride Of Robert Yuan | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/robert-searle-religious-leader-head-of-home-advisory-and-service.html | ROBERT SEARLE, RELIGIOUS LEADER; Head of Home Advisory and Service Council Dies | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/united-air-lines-will-start-toronto-service-on-aug-1.html | United Air Lines Will Start Toronto Service on Aug. 1 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/league-against-sonic-boom-works-to-stop-building-of-highspeed-jets.html | League Against Sonic Boom Works to Stop Building of High-Speed Jets | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/summitry-enter-kosygin-intentions-unknown.html | Summitry; Enter Kosygin, Intentions Unknown | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/3-errors-aid-chicago-met-errors-help-cubs-triumph-91.html | 3 Errors Aid Chicago; MET ERRORS HELP CUBS TRIUMPH, 9-1 | True | By Joseph Durso | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/daughter-takes-stroll-at-dawn-in-dutiful-stride-mrs-gvishiani.html | Daughter Takes Stroll at Dawn in Dutiful Stride; Mrs. Gvishiani Accompanies Kosygin Up Third Avenue | True | By Deirdre Carmody | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/two-lotus-fords-entered-in-british-grand-prix-july-15.html | Two Lotus Fords Entered In British Grand Prix July 15 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/jackson-asks-defense-system.html | Jackson Asks Defense System | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mideast-oil-still-flows-despite-uncertain-future-middle-east-oil-is.html | Mid-East Oil Still Flows Despite Uncertain Future; MIDDLE EAST OIL IS STILL FLOWING | True | By William D. Smith | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/increase-in-sales-predicted-for-makers-of-machinery.html | Increase in Sales Predicted For Makers of Machinery | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/the-burden-of-battle.html | The Burden of Battle | True | By John Toland | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/okker-is-victor-over-drysdale-captures-west-of-england-final-62-57.html | OKKER IS VICTOR OVER DRYSDALE; Captures West of England Final, 6-2, 5-7, 8-6 | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/arabs-end-talks-in-kuwait-on-oil-statement-is-silent-on-joint.html | ARABS END TALKS IN KUWAIT ON OIL; Statement Is Silent on Joint Strategy in Mideast Crisis | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/figuerola-ties-world-mark-of-10-seconds-in-100-meters.html | Figuerola Ties World Mark Of 10 Seconds in 100 Meters | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/births.html | Births | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-maxwell-gets-a-73-for-141-and-takes-4-stroke-golf-lead.html | Miss Maxwell Gets a 73 for 141 And Takes 4-Stroke Golf Lead | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/big-3-tie-at-210-fleckman-amateur-shoots-69-to-gain-us-open-lead.html | BIG 3 TIE AT 210; Fleckman, Amateur, Shoots 69 to Gain U.S. Open Lead | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/advertising-getting-second-phd-at-pg.html | Advertising Getting Second Ph.D. at P.&G. | True | By Philip H. Dougherty | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/southern-fried-movies.html | Southern-Fried Movies? | True | By Paul Hemphill | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/benjamin-gaines-weds-miss-frances-m-poor.html | Benjamin Gaines Weds Miss Frances M. Poor | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/peking-protests-said-to-show-growing-frustration-of-regime.html | Peking Protests Said to Show Growing Frustration of Regime | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/push-north-to-expo-stirs-up-adirondacks.html | Push North to Expo Stirs Up Adirondacks | True | By Michael Strauss | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/sammartino-meets-tanaka-tomorrow-on-mat-at-garden.html | Sammartino Meets Tanaka Tomorrow On Mat at Garden | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/roberts-leaves-farm-club-in-hopes-of-majors-call.html | Roberts Leaves Farm Club In Hopes of Majors' Call | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-engineers-would-ask-publics-opinion-on-saving-niagara-falls.html | U.S. Engineers Would Ask Public's Opinion On Saving Niagara Falls | True | By Cliff Spieler | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/highrise-complex-planned-on-coast-los-angeles-bunker-hill-to-get.html | HIGH-RISE COMPLEX PLANNED ON COAST; Los Angeles' Bunker Hill to Get 1,750 Apartments | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/denise-hyde-is-wed-to-john-wood-here.html | Denise Hyde Is Wed To John Wood Here | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-open-fans-hitch-their-emotions-to-their-stars-idolatry-displayed.html | U.S. Open Fans Hitch Their Emotions to Their Stars; Idolatry Displayed for Palmer--Awe for Nicklaus | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/us-acts-to-widen-scope-of-general-assembly-debate-on-middle-eastern.html | U.S. Acts to Widen Scope of General Assembly Debate on Middle Eastern Crisis; Special Session Puts New Load On the U.N. Staff and Budget | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/business-and-watts-jobs-in-the-ghetto-watts-business-facing-the.html | Business and Watts: Jobs in the Ghetto; Watts Business: Facing the Problems | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/ethics-dodd-creates-torment-on-capitol-hill.html | Ethics; Dodd Creates Torment on Capitol Hill | True | By E.w. Kenworthy | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/of-mind-and-soul-soul.html | Of Mind And Soul; Soul | True | By James Dickey | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/art.html | Art | True | By John Canaday | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/miss-lucinda-l-smith-wed-to-john-elting-treat.html | Miss Lucinda L. Smith Wed to John Elting Treat | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/new-materials-to-seal-empty-buildings-ordered.html | New Materials to Seal Empty Buildings Ordered | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/truck-farms-boom-in-vietnam-as-sales-to-us-forces-climb.html | Truck Farms Boom in Vietnam As Sales to U.S. Forces Climb | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/exconvicts-get-help-in-bonding-project-by-aetna-has-met-with-broad.html | EX-CONVICTS GET HELP IN BONDING; Project by Aetna Has Met With Broad Success | True | By H.j. Maidenberg | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/how-much-for-veterans.html | How Much for Veterans? | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/victoria-elizabeth-singer-is-bride.html | Victoria Elizabeth Singer Is Bride | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/chess-tribute-to-stahlberg.html | Chess; Tribute to Stahlberg | True | By Al Horowitz | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/a-barometer.html | A BAROMETER | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/bertha-the-doomed.html | Bertha the Doomed | True | By Walter Allen | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/not-enough-to-go-around.html | Not Enough to Go Around | True | By David Wightman | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/cubs-sign-new-farm-pact.html | Cubs Sign New Farm Pact | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/katharine-hepburn-come-i-want-you-to-meet-my-niece.html | Katharine Hepburn; 'Come, I Want You to Meet My 'Niece' | True | By Cecelia Ager | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/hunter-sets-up-institute-to-study-asian-communism.html | Hunter Sets Up Institute To Study Asian Communism | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/daughter-to-mrs-ekhardt.html | Daughter to Mrs. Ekhardt | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/delivery-of-times-delayed-by-dispute-with-drivers-union.html | Delivery of Times Delayed by Dispute With Drivers Union | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/archer-withdraws-from-open.html | Archer Withdraws From Open | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/fresh-air-fund-means-vacation-for-a-slum-boy.html | Fresh Air Fund Means Vacation for a Slum Boy | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/science-us-and-russia-try-a-new-look-behind-the-veil-of-venus.html | Science; U.S. and Russia Try a New Look Behind the Veil of Venus | True | By Walter Sullivan | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/plastic-windows-planned-at-plastics-group-headquarters-naturally.html | Plastic Windows Planned at Plastics Group Headquarters, Naturally | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/amman-airport-to-reopen.html | Amman Airport to Reopen | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mae-west-joins-the-met.html | Mae West 'Joins' the Met | True | By Raymond Ericson. | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/marilyn-marcus-married.html | Marilyn Marcus Married | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/diplomacy-can-the-un-play-a-useful-role.html | Diplomacy; Can the U.N. Play a Useful Role? | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/programs.html | Programs | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/5-are-attendants-of-miss-johnsen-at-her-nuptials.html | 5 Are Attendants Of Miss Johnsen At Her Nuptials | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/robert-forbes-woodward-jr-marries-miss-mary-j-reilly.html | Robert Forbes Woodward Jr. Marries Miss Mary J. Reilly | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/starters-in-annapolisnewport-race.html | Starters In Annapolis-Newport Race | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/mail-the-waiters-view-on-tipping.html | Mail: The Waiters' View on Tipping | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-18 | 1967-06-18 | https://www.nytimes.com/1967/06/18/archives/new-pitch-for-terry-club-pro-at-roxiticus.html | New Pitch for Terry: Club Pro at Roxiticus | True | | 1995-04-10 | RE0000698949 | B00000355207 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kennedy-l0th-child-christened.html | Kennedy l0th Child Christened | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/occupation-starts-boom-in-bethlehem.html | OCCUPATION STARTS BOOM IN BETHLEHEM | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/lindsay-appoints-3-to-education-posts.html | LINDSAY APPOINTS 3 TO EDUCATION POSTS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/czechoslovakia-soccer-victor.html | Czechoslovakia Soccer Victor | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/1967-ncaa-champions.html | 1967 N.C.A.A. Champions | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/tornadoes-in-south-dakota-damage-scores-of-homes.html | Tornadoes in South Dakota Damage Scores of Homes | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bulova-annual-report-entails-months-of-planning-and-labor-months-of.html | Bulova Annual Report Entails Months of Planning and Labor; MONTHS OF LABOR IN BULOVA REPORT | True | By Leonard Sloane | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/susan-c-schnell-peter-holbrook-wed-in-suburbs.html | Susan C. Schnell, Peter Holbrook Wed in Suburbs | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/captured-missile-is-displayed.html | Captured Missile is Displayed | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/lagos-unperturbed-by-threat-of-war.html | LAGOS UNPERTURBED BY THREAT OF WAR | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/21inch-rain-here-ends-the-hot-spell-travel-is-disrupted-21inch-rain.html | 2.1-Inch Rain Here Ends the Hot Spell; Travel Is Disrupted; 2.1-INCH RAINFALL ENDS HOT SPELL | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ombudsman-group-names-2-members.html | OMBUDSMAN GROUP NAMES 2 MEMBERS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/israel-says-syria-broke-ceasefire-charges-arab-troops-tried-to.html | ISRAEL SAYS SYRIA BROKE CEASE-FIRE; Charges Arab Troops Tried to Change Truce Lines | True | By Sydney Gruson Special to The New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/police-in-detroit-ending-slowdown-sick-calls-sharply-reduced-in.html | POLICE IN DETROIT ENDING SLOWDOWN; Sick Calls Sharply Reduced in Protest Over Pay | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/giardino-holds-ghetto-schools-are-using-too-many-specialists-favors.html | Giardino Holds Ghetto Schools Are Using Too Many Specialists; Favors Sending Some to Aid Other Areas—Proposal Is Protested by Shanker | True | By Peter Kihss | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/300-surfers-picket-at-rockaway-park-for-longer-hours.html | 300 Surfers Picket At Rockaway Park For Longer Hours | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cuban-radio-reports-floods.html | Cuban Radio Reports Floods | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/more-foreign-leaders-arrive-for-un-session.html | More Foreign Leaders Arrive for U.N. Session | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/maritime-college-wins-li-whaleboat-contest.html | Maritime College Wins L.I. Whaleboat Contest | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/dr-richard-h-hoffmann-dies-neuropsychiatrist-and-a-writer.html | Dr. Richard H. Hoffmann Dies; Neuropsychiatrist and a Writer | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ncaa-track-summaries.html | N.C.A.A. Track Summaries | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/time-says-israelis-launched-the-war.html | TIME SAYS ISRAELIS LAUNCHED THE WAR | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/california-boy-triumphs.html | California Boy Triumphs | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/2-sides-firmness-on-mideast-issue-hope-at-un-egyptian-envoy.html | 2 SIDES FIRMNESS ON MIDEAST ISSUE DIMS HOPE AT U.N.; Egyptian Envoy Rules Out Direct Talks Demanded by Israel on a Pullout ASSEMBLY MEETS TODAY Kosygin Will Speak First-- Syrians Accused of Raid in El Quneitra Area | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/sports-of-the-times-the-professional-touch.html | Sports of The Times; The Professional Touch | True | By Arthur Daley | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/low-labor-costs-helping-portugal-foreign-investments-double.html | LOW LABOR COSTS HELPING PORTUGAL; Foreign Investments Double -- Economists Concerned | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/wilson-astros-rookie-pitches-a-nohitter-in-20-triumph-over-braves.html | Wilson, Astros' Rookie, Pitches a No-Hitter in 2-0 Triumph Over Braves; HOUSTON HURLER FANS 15, WALKS 3 No-Hitter Is First in League in 2 Years--Aspromonte Makes Fielding Save | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nixon-aides-mentioning-lindsay-for-ticket-in-68-javits-also-courted.html | Nixon Aides Mentioning Lindsay for Ticket in '68; Javits Also Courted in Effort to Weaken Rockefeller's Hold on State Delegation | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/guard-withdrawn-from-cincinnati-riot-threat-over.html | Guard Withdrawn From Cincinnati; Riot Threat Over | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/catholics-move-on-club-bias.html | Catholics Move on Club Bias | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/soviet-may-bar-voznesensky-trip-poet-may-not-be-allowed-to-appear.html | SOVIET MAY BAR VOZNESENSKY TRIP; Poet May Not Be Allowed to Appear at Festival Here | True | By M.s. Handler | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/poll-calls-vietnam-johnsons-liability.html | POLL CALLS VIETNAM JOHNSON'S LIABILITY | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/world-reserves-final-effort-set-hope-for-monetary-reform-considered.html | WORLD RESERVES FINAL EFFORT SET; Hope for Monetary Reform Considered Dim at Paris Gathering This Week | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/israeli-regime-to-open-jerusalem-holy-places.html | Israeli Regime to Open Jerusalem Holy Places | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/janice-copen-bride-of-edward-redish.html | Janice Copen Bride Of Edward Redish | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rothlubar.html | Roth--Lubar | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/offers-pour-in-for-queen-mary-cunard-sets-july-26-as-the-last-day.html | OFFERS POUR IN FOR QUEEN MARY; Cunard Sets July 26 as the Last Day to Accept Bids | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/facesaving-in-cairo-policies-to-bolster-nassers-position-seem.html | Face-Saving in Cairo; Policies to Bolster Nasser's Position Seem Likely to Deepen Dependence on Moscow | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nebraska-city-threatened-by-floodswollen-river.html | Nebraska City Threatened By Flood-Swollen River | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/glyndebourne-gives-1644-italian-opera.html | GLYNDEBOURNE GIVES 1644 ITALIAN OPERA | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/us-concedes-pilots-may-have-hit-soviet-ship.html | U.S. Concedes Pilots May Have Hit Soviet Ship | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N; SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cornell-lightweight-eight-finishes-third-in-germany.html | Cornell Lightweight Eight Finishes Third in Germany | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/gurneys-americanbuilt-and-designed-car-triumphs-in-belgian-grand.html | Gurney's American-Built and Designed Car Triumphs in Belgian Grand Prix CALIFORNIAN SETS 2 MARKS IN EVENT Averages 145.988 M.P.H. and Establishes Record of 148.848 for a Lap | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/alabama-march-planned.html | Alabama March Planned | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/text-of-hammarskjold-memorandum-on-mideast-peace-force.html | Text of Hammarskjold Memorandum on Mideast Peace Force | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/milk-fraud-charged-to-queens-concerns.html | MILK FRAUD CHARGED TO QUEENS CONCERNS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bids-invited-on-liberty-ships.html | Bids Invited on Liberty Ships | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/miss-balboni-wed-to-peter-prestley.html | Miss Balboni Wed To Peter Prestley | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/blackwood-piece-played-by-menuhin.html | BLACKWOOD PIECE PLAYED BY MENUHIN | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/benjamin-carson.html | BENJAMIN CARSON | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/honduras-in-line-for-big-complex-proposed-industrial-project-on.html | HONDURAS IN LINE FOR BIG COMPLEX; Proposed Industrial Project on River Put at 72-Million | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/egypts-dead-put-at-20000.html | Egypt's Dead Put at 20,000 | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/howard-peck-smith.html | HOWARD PECK SMITH | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/personal-finance-bankruptcies-personal-finance.html | Personal Finance: Bankruptcies; Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-mood-of-the-congress-is-anti.html | The Mood of the Congress Is 'Anti' | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/general-manager-is-named-for-wcbs-to-stress-news.html | General Manager Is Named For WCBS to Stress News | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/welfare-lost-city-inside-the-city.html | Welfare Lost City Inside the City | True | By A.h. Raskin | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/syrian-president-arrives-has-meeting-with-kosygin.html | Syrian President Arrives, Has Meeting With Kosygin | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/susan-goertzel-married-to-peter-mark-sandman.html | Susan Goertzel Married To Peter Mark Sandman | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mrs-barbara-easton-wed-to-ms-robson.html | Mrs. Barbara Easton Wed to M.S. Robson | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/pact-with-3-papers-voted-by-printers.html | PACT WITH 3 PAPERS VOTED BY PRINTERS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/dr-king-says-negro-will-be-own-man.html | DR. KING SAYS NEGRO WILL BE 'OWN MAN' | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/music-caramoor-festival-begins-rudel-leads-orchestra-in-3-french.html | Music: Caramoor Festival Begins; Rudel Leads Orchestra in 3 French Works | True | By Raymond Ericson | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/blast-hailed-in-china.html | Blast Hailed in China | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nicklaus-wins-0pen-with-275-a-record.html | Nicklaus Wins 0pen With 275, a Record | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/abortion-reformelsewhere.html | Abortion Reform-- Elsewhere | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bridge-duplicate-form-brings-rise-in-general-level-of-play.html | Bridge:; Duplicate Form Brings Rise In General Level of Play | True | By Alan Truscott | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mayors-eschew-stand-on-vietnam-panel-at-conference-heeds-lindsay-on.html | MAYORS ESCHEW STAND ON VIETNAM; Panel at Conference Heeds Lindsay on Resolution | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/new-witness-alleges-that-he-was-offered-money-to-aid-garrison-in-in.html | New Witness Alleges That He Was Offered Money to Aid Garrison in Investigation of Assassination | True | By Robert E. Dallos | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/small-guerrilla-band-in-bolivia-continues-to-plague-the-army-about.html | Small Guerrilla Band in Bolivia Continues to Plague the Army; About 60 Rebels Have Won All the Victories So Far In 3-Month Campaign | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mansfield-demands-early-ethics-code.html | MANSFIELD DEMANDS EARLY ETHICS CODE | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/jp-stevens-picks-officer.html | J.P. Stevens Picks Officer | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/big-board-presses-work-in-surveying-commission-rates-big-board.html | Big Board Presses Work in Surveying Commission Rates; BIG BOARD PUSHES SURVEY OF RATES | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/description-of-course.html | Description of Course | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mt-vernon-hurdler-sets-mark-on-coast.html | MT. VERNON HURDLER SETS MARK ON COAST | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/richard-mayer-weds-barbara-j-steinhardt.html | Richard Mayer Weds Barbara J. Steinhardt | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/browns-boat-takes-florida-marathon.html | BROWN'S BOAT TAKES FLORIDA MARATHON | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ward-l-berry-president-of-ward-leonard-electric.html | Ward L. Berry, President of Ward Leonard Electric | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/hussein-pressing-for-arab-summit-proposes-a-meeting-by-end-of-the.html | HUSSEIN PRESSING FOR ARAB SUMMIT; Proposes a Meeting by End of the Week in Khartoum-- Wide Disunity Reported | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/end-harrassment-india-tells-china-gives-peking-24-hours-to-lift.html | END HARRASSMENT, INDIA TELLS CHINA; Gives Peking 24 Hours to Lift Siege of Embassy | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ruth-sobotka-dies-actress-designer.html | RUTH SOBOTKA DIES, ACTRESS, DESIGNER | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/marriages.html | Marriages | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/blackout-losses-put-at-30million.html | BLACKOUT LOSSES PUT AT $30-MILLION | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/gen-walt-says-foe-pins-hope-on-us-withdrawal.html | Gen. Walt Says Foe Pins Hope on U.S. Withdrawal | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/19-young-harpists-from-japan-at-y.html | 19 YOUNG HARPISTS FROM JAPAN AT 'Y' | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/jerusalem-area-cleared-of-arabs-hundreds-are-evicted-from-former.html | JERUSALEM AREA CLEARED OF ARABS; Hundreds Are Evicted From Former Jewish Quarter | True | By James Feron Special to the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/eel-season-ending-for-city-anglers.html | Eel Season Ending for City Anglers | True | By Maurice Carroll | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/recital-of-songs-and-arias-offered-by-cynthia-burke.html | Recital of Songs and Arias Offered by Cynthia Burke | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/intrepid-breaks-mast-in-practice-on-sound.html | Intrepid Breaks Mast In Practice on Sound | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mother-dies-boros-quits-open.html | Mother Dies, Boros Quits Open | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rite-with-latin-beat-marks-puerto-rican-fiesta.html | Rite With Latin Beat Marks Puerto Rican Fiesta | True | By Paul Hoffman | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/a-commitment-reported.html | A Commitment Reported | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ky-says-us-is-silent-on-his-early-campaigning-no-pressure-by.html | Ky Says U.S. Is Silent on His Early Campaigning; 'No Pressure' by Embassy, Touring Premier Asserts | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/advertising-more-help-to-push-products.html | Advertising More Help to Push Products | True | By Philip H. Dougherty | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/study-expects-69aday-hospital-cost-by-1970-blue-cross-association.html | Study Expects $69-a-Day Hospital Cost by 1970; Blue Cross Association Says Increases in Wages Could Send Rates Up by 43% | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/reese-easily-gains-in-eastern-tennis.html | REESE EASILY GAINS IN EASTERN TENNIS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/labradors-power-project-is-going-ahead-after-many-delays-workers.html | Labrador's Power Project Is Going Ahead; After Many Delays, Workers Flock to Churchill Falls | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/leppikwhite.html | Leppik--White | | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ecuador-leading-us-in-tennis-21-olvera-tops-ashe-46-64-64-62-joins.html | Ecuador Leading U.S. in Tennis, 2-1; OLVERA TOPS ASHE, 4-6, 6-4, 6-4, 6-2 Joins With Guzman to Beat Graebner and Riessen in 5-Set Davis Cup Doubles | | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/finish-is-rosy-to-trevino-without-scuba-goggles.html | Finish Is Rosy to Trevino Without Scuba Goggles | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/joseph-miller-rabbi-45-years-share-torahs-leader-dies-headed-new.html | JOSEPH MILLER, RABBI 45 YEARS; Share Torah's Leader Dies --Headed New York Board | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nuptials-at-plaza-for-miss-greenblat.html | Nuptials at Plaza For Miss Greenblat | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/us-jets-step-up-attack-on-north-strike-rail-lines-pentagon-admits-a.html | U.S. JETS STEP UP ATTACK ON NORTH; STRIKE RAIL LINES; Pentagon Admits American Planes May Have Struck a Soviet Ship June 2 | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/so-california-wins-track-title-8-meet-marks-fall-world-record-set.html | So. California Wins Track Title; 8 Meet Marks Fall, World Record Set, Another Tied | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/miss-white-is-wed-to-david-a-soskis.html | Miss White Is Wed To David A. Soskis | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rescued-pair-tell-of-3-days-in-yukon.html | RESCUED PAIR TELL OF 3 DAYS IN YUKON | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/soviet-adding-ships-in-mediterranean.html | SOVIET ADDING SHIPS IN MEDITERRANEAN | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ministers-said-to-be-divided.html | Ministers Said to Be Divided | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/2-drivers-fatally-injured-in-auto-race-crash-in-italy.html | 2 Drivers Fatally Injured In Auto Race Crash in Italy | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/stroke-analysis-by-ibm-computer.html | Stroke Analysis by I.B.M. Computer | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/vamoose-leads-ocean-boat-race-pace-slackens-in-annual-annapolis-newport.html | VAMOOSE LEADS OCEAN BOAT RACE; Pace Slackens in Annual Annapolis-Newport Event | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/news-of-realty-on-madison-ave-space-at-437-is-leased-by-ac-r.html | NEWS OF REALTY: ON MADISON AVE.; Space at 437 Is Leased by A.C. & R. Advertising | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/congress-to-push-maritime-policy-strong-merchant-marine-is-goal-of.html | CONGRESS TO PUSH MARITIME POLICY; Strong Merchant Marine Is Goal of 2 Key Panel Heads | True | By George Horne | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-uns-housekeeper-david-borders-vaughan.html | The U.N.'s Housekeeper; David Borders Vaughan | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/steelorder-pattern-changes-to-light-items-for-consumers.html | Steel-Order Pattern Changes To Light Items for Consumers | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/a-theodore-de-muro.html | A. THEODORE DE MURO | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ama-unit-urges-abortion-reform-backing-of-parent-body-is-sought-on.html | A.M.A. UNIT URGES ABORTION REFORM; Backing of Parent Body Is Sought on Easing Curbs | True | By Richard D. Lyons Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/brooklyn-youths-dedicate-park-after-a-doityourself-paint-job.html | Brooklyn Youths 'Dedicate' Park After a Do-It-Yourself Paint Job | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/jerseyan-in-close-finish-wins-presidents-cup-race.html | Jerseyan, in Close Finish, Wins President's Cup Race | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/orchestra-to-play-at-fulton-market.html | ORCHESTRA TO PLAY AT FULTON MARKET | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nicklaus-way-to-open-title-hitting-61-of-72-greens-in-par.html | Nicklaus's Way to Open Title: Hitting 61 of 72 Greens in Par | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/judith-tauber-married.html | Judith Tauber Married | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/5-from-british-ship-harassed-in-china.html | 5 FROM BRITISH SHIP HARASSED IN CHINA | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-screen-czechoslovak-showcasecenter-museum-join-in-festival.html | The Screen: Czechoslovak Showcase/Center, Museum Join in Festival Project | True | By Bosley Crowther | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/chess-bankers-trust-team-wins-7team-league-tourney.html | Chess; Bankers Trust Team Wins 7-Team League Tourney | True | By Al Horowitz | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/studies-agree-that-most-campus-activists-are-comparatively.html | Studies Agree That Most Campus Activists Are Comparatively Intelligent, Stable and Unprejudiced | True | By John Leo | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/israelis-tell-how-and-why-they-won-israeli-military-leaders-tell.html | Israelis Tell How and Why They Won; Israeli Military Leaders Tell How and Why the War Was Won | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-savannah-visits-korea.html | The Savannah Visits Korea | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/specialty-models-pacing-auto-sales-fords-mustang-and-similar-models.html | SPECIALTY MODELS PACING AUTO SALES; Ford's Mustang and Similar Models Grow in Demand | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/quicker-access-to-jobs.html | Quicker Access to Jobs | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/noga-named-allstar-pilot.html | Noga Named All-Star Pilot | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rift-is-apparent-in-fund-industry-key-issue-of-sales-charges-splits.html | RIFT IS APPARENT IN FUND INDUSTRY; Key Issue of Sales Charges Splits 2 Groups on Eve of Congressional Hearings SENATOR GETS REPLIES Discord Is Seen in Views of the Investment Company Institute and N.A.S.D. | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/israels-opportunity.html | Israel's Opportunity | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/algiers-hears-us-jazz-again.html | Algiers Hears U.S. Jazz Again | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/horse-show-summaries.html | Horse Show Summaries | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/staten-island-ties-in-cricket.html | Staten Island Ties in Cricket | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/johnson-gets-an-empty-frame.html | Johnson Gets an Empty Frame | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cards-of-the-leaders.html | CARDS OF THE LEADERS | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/santana-defeats-emerson.html | Santana Defeats Emerson | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/addicts-fleeing-4-state-centers-60-or-10-of-patients-in-volunteer.html | ADDICTS FLEEING 4 STATE CENTERS; 60, or 10% of Patients in Volunteer Program, Have Escaped Since April 1 | True | By Martin Gansberg | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/laurie-jane-rosenthal-bride-of-michael-slater.html | Laurie Jane Rosenthal Bride of Michael Slater | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/governor-picks-3-to-serve-on-health-planning-agency.html | Governor Picks 3 to Serve On Health Planning Agency | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/princeton-institute-names-trustee.html | Princeton Institute Names Trustee | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/soviet-staff-leaves-israel.html | Soviet Staff Leaves Israel | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/musical-tribute-to-hughes.html | Musical Tribute to Hughes | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kearing-sees-a-crisis-in-garbage-disposal-garbage-disposal-posing.html | Kearing Sees a Crisis in Garbage Disposal; GARBAGE DISPOSAL POSING CITY CRISIS | True | By David Bird | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nuclear-progress-key-chinese-goal-bomb-test-shows-political-turmoil.html | NUCLEAR PROGRESS KEY CHINESE GOAL; Bomb Test Shows Political Turmoil Spared Scientists | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/alexander-slater.html | ALEXANDER SLATER | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ruby-sets-mark-in-100mile-race-averages-113380-mph-in-triumph-at.html | RUBY SETS MARK IN 100-MILE RACE; Averages 113.380 M.P.H. in Triumph at Langhorne | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/state-pays-26million-on-seward-park-project.html | State Pays $2.6-Million On Seward Park Project | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/laura-orland-is-bride.html | Laura Orland Is Bride | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/population-council-picks-2.html | Population Council Picks 2 | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/rousso-sportswear-elects.html | Rousso Sportswear Elects | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/television.html | Television | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/1year-maturities-are-97489682022.html | 1-YEAR MATURITIES ARE $97,489,682,022 | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/johnson-and-holt-discuss-kosygin-asia-and-mideast.html | Johnson and Holt Discuss Kosygin, Asia and Mideast | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/heavy-bond-slate-is-due-this-week-330million-in-corporate-issues.html | HEAVY BOND SLATE IS DUE THIS WEEK; $330-Million in Corporate Issues Scheduled--Sizable Convertibles Prepared INTEREST RATES STEADY Municipal Volume Continues Above Average--Federal Sector Represented | True | By John H. Allan | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nasser-to-head-cabinet-paper-in-cairo-reports.html | Nasser to Head Cabinet, Paper in Cairo Reports | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/669-end-weekend-in-fallout-shelter-after-a-hectic-test.html | 669 End Weekend In Fallout Shelter After a Hectic Test | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/james-mason-honored.html | James Mason Honored | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ustinov-play-given-lincoln-center-aid.html | USTINOV PLAY GIVEN LINCOLN CENTER AID | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/57-hammarskjold-memo-on-mideast-is-disclosed-1957-memo-left-by.html | '57 Hammarskjold Memo On Mideast Is Disclosed; 1957 MEMO LEFT BY HAMMARSKJOLD | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/red-guards-ring-embassy.html | Red Guards Ring Embassy | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/wallace-is-pleased-by-receptions-in-wisconsin-and-michigan.html | Wallace Is Pleased by Receptions in Wisconsin and Michigan | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/chinas-hbomb.html | China's H-Bomb | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/south-africa-plans-oilfromcoal-unit.html | South Africa Plans Oil-From-Coal Unit | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/theater-season-opener-a-midsummer-nights-dream-in-connecticut.html | Theater: Season Opener; 'A Midsummer Night's Dream' in Connecticut | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/as-rout-sparma-defeat-tigers-84-early-kansas-city-attack-hands.html | A'S ROUT SPARMA, DEFEAT TIGERS, 8-4; Early Kansas City Attack Hands Hurler First Loss | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/father-officiates-at-the-marriage-of-leah-nadich.html | Father Officiates At the Marriage Of Leah Nadich | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/fans-of-streisand-leave-tons-of-litter-in-park-30-garbagemen-begin.html | Fans of Streisand Leave Tons of Litter in Park; 30 Garbagemen Begin 3-Day Clean-up of Sheep Meadow After Her Free Concert | True | By Ronald Maiorana | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/soccer-results.html | Soccer Results | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/burlington-kennel-show.html | Burlington Kennel Show | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/debut-recital-given-by-rumanian-pianist.html | DEBUT RECITAL GIVEN BY RUMANIAN PIANIST | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/japanese-fashion-enters-the-jet-age.html | Japanese Fashion Enters the Jet Age | True | By Enid Nemy | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/furniture-shows-its-colors-for-fall.html | Furniture Shows Its Colors for Fall | True | By Rita Reif | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/soviet-said-to-halt-emigration-of-jews-to-israel.html | Soviet Said to Halt Emigration of Jews to Israel | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/steven-sinn-marries-elizabeth-mittlemann.html | Steven Sinn Marries Elizabeth Mittlemann | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/white-sox-triumph-over-yanks73-40-peters-and-john-score-victories.html | White Sox Triumph Over Yanks,7-3, 4-0; PETERS AND JOHN SCORE VICTORIES Downing and Talbot Suffer Defeats--Chicago Gets 5 Runs in 3d in Opener | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/nancy-c-angoff-wed-to-richard-gary-gallin.html | Nancy C. Angoff Wed To Richard Gary Gallin | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/gain-seen-for-mao.html | Gain Seen for Mao | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kosygin-rides-and-walks-around-manhattan-leaves-car-to-stroll-along.html | Kosygin Rides and Walks Around Manhattan; Leaves Car to Stroll Along Fifth Avenue and Wall Street | True | By J. Anthony Lukas | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/osteen-stars-in-2-roles.html | Osteen Stars in 2 Roles | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/yale-university-elects-2-trustees.html | Yale University Elects 2 Trustees | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/priests-lead-war-protest.html | Priests Lead War Protest | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/twins-top-indians-42.html | Twins Top Indians, 4-2 | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/inadequate-highway-signs.html | Inadequate Highway Signs | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/chutists-aid-39-fleeing-tanker-fire-in-atlantic.html | Chutists Aid 39 Fleeing Tanker Fire in Atlantic | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/dreamer-rescued-at-sea.html | Dreamer Rescued at Sea | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/churchmen-are-cool-to-papal-plan-for-international-control-of.html | Churchmen Are Cool to Papal Plan for International Control of Jerusalem | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/one-dead-14-hurt-as-2-cars-collide-on-the-concourse.html | One Dead, 14 Hurt As 2 Cars Collide On the Concourse | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/city-to-stop-pay-in-welfare-sitin-but-workers-go-ahead-with-plans.html | CITY TO STOP PAY IN WELFARE SIT-IN; But Workers Go Ahead With Plans in Their Dispute Over Fact-Finding | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bronx-park-area-will-get-16000-trees-and-shrubs.html | Bronx Park Area Will Get 16,000 Trees and Shrubs | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/population-plan-gains-in-the-un-steps-are-taken-toward-worldwide.html | POPULATION PLAN GAINS IN THE U.N.; Steps Are Taken Toward Worldwide Program | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/harry-e-taten-65-dead-was-partner-in-cpa-firm.html | Harry E. Taten, 65, Dead; Was Partner in C.P.A. Firm | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mets-43-victors-in-10th-then-lose-to-cubs-43-homer-by-reynolds.html | Mets 4-3 Victors in 10th, Then Lose to Cubs, 4-3; Homer by Reynolds Averts Usual Rout on Fathers' Day | True | By Leonard Koppett | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/new-president-elected-by-real-estate-board.html | New President Elected By Real Estate Board | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/dancer-held-without-bail-in-fatal-shooting-of-man.html | Dancer Held Without Bail In Fatal Shooting of Man | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/ship-union-faces-2-damage-actions-arbitrator-and-court-to-hear.html | SHIP UNION FACES 2 DAMAGE ACTIONS; Arbitrator and Court to Hear Charges Against Strike | True | By Edward Morrow | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/miss-irene-schlosser-wed-to-richard-ross.html | Miss Irene Schlosser Wed to Richard Ross | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/25-residents-tour-area-in-brooklyn-teacher-points-out-sights-of.html | 25 RESIDENTS TOUR AREA IN BROOKLYN; Teacher Points Out Sights of Bedford-Stuyvesant | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/wilson-is-in-paris-to-meet-de-gaulle.html | WILSON IS IN PARIS TO MEET DE GAULLE | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/st-louis-beats-giants-41.html | St. Louis Beats Giants, 4-1 | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/the-theater-anouilhs-antigone-production-by-kilty-is-offered-at.html | The Theater: Anouilh's 'Antigone'; Production by Kilty Is Offered at Stratford | True | By Dan Sullivan Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/transport-concerns-appoint-aides.html | Transport Concerns Appoint Aides | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/miss-gengler-is-upset.html | Miss Gengler Is Upset | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/us-open-scores-at-baltusrol.html | U.S. Open Scores at Baltusrol | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/fleckman-thirdround-leader-quickly-becomes-forgotten-man-disaster.html | Fleckman, Third-Round Leader, Quickly Becomes Forgotten Man; DISASTER STRIKES AMATEUR AT START Fleckman Takes Bogey 5's on First Three Holes and Soars to a Final 80 | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/irish-football-results.html | Irish Football Results | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/barefoot-in-the-park-to-go.html | 'Barefoot in the Park' to Go | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/goodman-had-hoped-for-fleckman-victory.html | Goodman Had Hoped For Fleckman Victory | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/lawyers-in-a-poll-favor-appointment-of-judges-70-of-those-who.html | Lawyers in a Poll Favor Appointment of Judges; 70% of Those Who Respond Oppose Election of Jurists -- Issue at Convention | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/bomb-kills-exconvict.html | Bomb Kills Ex-Convict | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cairo-flights-to-be-resumed.html | Cairo Flights to Be Resumed | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/kosygins-guard-passes-a-big-test-security-forces-handle-tour-of.html | KOSYGIN'S GUARD PASSES A BIG TEST; Security Forces Handle Tour of Manhattan With Aplomb | True | By Sylvan Fox | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/katherine-feingold-westchester-bride.html | Katherine Feingold Westchester Bride | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/trinidadians-bid-yankeesgoodby-closing-of-us-base-signals-turning.html | TRINIDADIANS BID 'YANKEESGOOD-BY; Closing of U.S. Base Signals Turning Point for Nation | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/billy-rose-tomb-gains-approval-showman-died-last-year-dispute.html | BILLY ROSE TOMB GAINS APPROVAL; Showman Died Last Year --Dispute Delayed Burial | True | By John P. Callahan | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/modern-men-discover-fountain-of-youth-in-a-hairpiece.html | Modern Men Discover Fountain of Youth in a Hairpiece | True | By Judy Klemesrud | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/held-stars-as-angels-win.html | Held Stars as Angels Win | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/wagner-wont-close-door-on-race-against-javits.html | Wagner Won't Close Door On Race Against Javits | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/susie-maxwell-5-stroke-victor-cards-216-at-milwaukee-open4-tie-for.html | SUSIE MAXWELL 5-STROKE VICTOR; Cards 216 at Milwaukee Open--4 Tie for 2d | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/historian-traces-tom-clark-role-in-trumans-widening-of-wiretaps-in.html | Historian Traces Tom Clark Role in Truman's Widening of Wiretaps in 1947 | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/wolves-capture-4th-straight-41-unbeaten-los-angeles-side-downs.html | WOLVES CAPTURE 4TH STRAIGHT, 4-1; Unbeaten Los Angeles Side Downs Detroit in Soccer | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/course-for-open-commended.html | Course for Open Commended | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/illini-teams-take-wheelchair-games.html | ILLINI TEAMS TAKE WHEELCHAIR GAMES | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/world-bank-affiliate-elects-vice-president.html | World Bank Affiliate Elects Vice President | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/miss-moore-is-wed-to-thomas-a-mela.html | Miss Moore Is Wed To Thomas A. Mela | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/doctors-up-8596-in-us.html | Doctors Up 8,596 in U.S. | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/sandier-and-reyer-attain-aau-handball-semifinals.html | Sandier and Reyer Attain A.A.U. Handball Semi-Finals | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/scarlett-wins-jersey-title.html | Scarlett Wins Jersey Title | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/deepdiving-research-submarines-are-opening-a-new-frontier-for.html | Deep-Diving Research Submarines Are Opening a New Frontier for Scientists on the Ocean's Floor | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/cairo-report-says-5-ships-block-suez.html | CAIRO REPORT SAYS 5 SHIPS BLOCK SUEZ | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/mulligan-defeats-osuna-in-4-sets-wins-barcelona-tennis-santana.html | MULLIGAN DEFEATS OSUNA IN 4 SETS; Wins Barcelona Tennis --Santana Paris Victor | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/man-surrenders-in-police-killing-he-is-accused-of-shooting.html | MAN SURRENDERS IN POLICE KILLING; He Is Accused of Shooting Patrolman for Revenge | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/beecher-h-baldwin.html | BEECHER H. BALDWIN | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/woman-pedestrian-injured-in-park-bicycle-accident.html | Woman Pedestrian Injured In Park Bicycle Accident | True | | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-19 | 1967-06-19 | https://www.nytimes.com/1967/06/19/archives/billion-to-expand-park-recreation-in-city-is-urged-laurance.html | BILLION TO EXPAND PARK RECREATION IN CITY IS URGED; Laurance Rockefeller Group Advocates 20-Year Plan With Stress on Sports ASKS COMMUNITY PLOTS Park Association Criticizes Report--Planning Agency Drafts Its Own Study | True | By Murray Schumach | 1995-04-10 | RE0000698952 | B00000355211 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/kennedy-warns-of-air-pollution-disaster-he-calls-city-a-violator.html | Kennedy Warns of Air Pollution 'Disaster'; He Calls City a Violator; Tours Area in Helicopter | True | By David Bird | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/us-eliminated-from-davis-cup-as-ecuadors-guzman-beats-ashe-in-5-set.html | U.S. Eliminated From Davis Cup as Ecuador's Guzman Beats Ashe in 5 Sets; VICTORY CLINCHES ZONE FINAL BY 3-1 Ashe Sweeps First Set at Love, Then Falters and Drops 2d Match in Row | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/national-water-system-is-urged-in-study-of-river-basin-planning.html | National Water System Is Urged In Study of River Basin Planning | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/javits-discounts-nixons-chances-says-conservative-cant-get-new-york.html | JAVITS DISCOUNTS NIXON'S CHANCES; Says Conservative Can't Get New York Support in '68 | True | By James F. Clarity | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/israelis-told-to-keep-shelters.html | Israelis Told to Keep Shelters | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-7-no-title.html | Article 7 – No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/new-head-at-brooklyn-college.html | New Head at Brooklyn College | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/montgomery-negroes-chased.html | Montgomery Negroes Chased | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soviet-exports-so-much-caviar-that-moscow-must-do-without.html | Soviet Exports So Much Caviar That Moscow Must Do Without | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/stella-adler-a-sense-of-style-in-everything.html | Stella Adler; A Sense of Style in Everything | True | By Joan Cook | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/queens-serviceman-killed.html | Queens Serviceman Killed | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/trustee-finds-hope-of-survival-slight-for-webb-knapp-future-seen.html | Trustee Finds Hope Of Survival Slight For Webb & Knapp; FUTURE SEEN DIM FOR WEBB & KNAPP | True | By Terry Robards | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/feats-portended-wilson-nohitter-astros-star-built-up-to-performance.html | FEATS PORTENDED WILSON NO-HITTER; Astros' Star Built Up to Performance by Degrees | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/fda-approves-drug.html | F.D.A. Approves Drug | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/shipping-industry-using-air-freight-faster-delivery-of-needed-parts.html | SHIPPING INDUSTRY USING AIR FREIGHT; Faster Delivery of Needed Parts Accounts for Change | True | By Tania Long | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/court-orders-deck-officers-union-to-end-walkout.html | Court Orders Deck Officers' Union to End Walkout | True | By Edward A. Morrow | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/first-negro-police-chief-is-named-in-north-jersey.html | First Negro Police Chief Is Named in North Jersey | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/final-round-starts-on-monetary-talks-monetary-talks-in-last.html | Final Round Starts On Monetary Talks; MONETARY TALKS IN LAST SESSIONS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/profit-mark-set-by-acf-industries-years-net-income-rises-to-513-a.html | PROFIT MARK SET BY ACF INDUSTRIES; Year's Net Income Rises to $5.13 a Share From $4.20 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/south-korea-says-agents-from-north-kill-5-in-clash.html | South Korea Says Agents From North Kill 5 in Clash | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/police-in-atlanta-quell-negro-mob-six-hurt-in-violence-after-fiery.html | POLICE IN ATLANTA QUELL NEGRO MOB; Six Hurt in Violence After Fiery Carmichael Speech | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/abc-declares-merger-will-require-30-days.html | A.B.C. Declares Merger Will Require 30 Days | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sara-griswold-will-be-married-to-charles-g-zug-3d-on-aug-12.html | Sara Griswold Will Be Married to Charles G. Zug 3d on Aug. 12 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/some-draft-evasion-seen-by-78-in-poll.html | SOME DRAFT EVASION SEEN BY 78% IN POLL | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/defacto-segregation-held-invalid-in-capitals-schools-us-judge.html | DeFacto Segregation Held Invalid in Capital's Schools; U.S. Judge Orders Busing and Upsets Assignment of Pupils by Ability | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/dividends-announced.html | Dividends Announced | | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/israel-said-to-yield-5-captured-russians.html | ISRAEL SAID TO YIELD 5 CAPTURED RUSSIANS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/state-switching-over-to-448-phone-prefix.html | State Switching Over To 448 Phone Prefix | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/us-concern-on-shortage.html | U.S. Concern on Shortage | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/nick-shuk-rides-his-2000th-victor-wins-with-dreamy-price-940-at.html | NICK SHUK RIDES HIS 2,000TH VICTOR; Wins With Dreamy Price, $9.40, at Delaware Park | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sale-is-doubled-for-shakespeare-connecticut-fete-tells-of-the-rise.html | SALE IS DOUBLED FOR SHAKESPEARE; Connecticut Fete Tells of the Rise in Subscriptions | True | By Sam Zolotow | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/nehocs-bullet-scores.html | Nehoc's Bullet Scores | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mrs-raymond-t-oconnell-was-on-mamaroneck-board.html | Mrs. Raymond T. O'Connell, Was on Mamaroneck Board | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/earthquake-hits-aleutians.html | Earthquake Hits Aleutians | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/tigers-on-top-51-after-20-defeat-mclain-wins-on-4hitter-angels-wright.html | TIGERS ON TOP, 5-1, AFTER 2-0 DEFEAT; McLain Wins on 4-Hitter-- Angels' Wright Victor | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/hopman-is-astonished.html | Hopman Is Astonished | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/business-records.html | Business Records | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/georgia-food-chains-begin-price-cutting.html | GEORGIA FOOD CHAINS BEGIN PRICE CUTTING | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/milton-effros.html | MILTON EFFROS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/londons-sunday-citizen-suspends-after-117-years.html | London's Sunday Citizen Suspends After 117 Years | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bronx-savings-bank-elects-a-new-trustee.html | Bronx Savings Bank Elects a New Trustee | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/garsite-expects-profit-rise.html | Garsite Expects Profit Rise | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/market-place-defense-issues-and-china-bomb.html | Market Place; Defense Issues and China Bomb | True | By Robert Metz | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/louise-h-dowling-bride-of-dr-david-p-roselle.html | Louise H. Dowling Bride Of Dr. David P. Roselle | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/joe-k-white-is-dead-at-60-president-of-tb-association.html | Joe K. White Is Dead at 60; President of TB Association | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/senate-postpones-hearings-on-funds-senate-puts-off-funds-hearings.html | Senate Postpones Hearings on Funds; SENATE PUTS OFF FUNDS HEARINGS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mariner-course-corrected-for-accurate-venus-flight.html | Mariner Course Corrected For Accurate Venus Flight | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/2-senators-score-dodds-defense-on-both-charges-bennett-sees-a-fraud.html | 2 SENATORS SCORE DODD'S DEFENSE ON BOTH CHARGES; Bennett Sees a 'Fraud' in Double Billing-- Monroney Assails Testimonial Use DIRKSEN LAUDS INQUIRY Says Senate 'Is on Trial'-- Impasse on Voting Priority May Delay a Decision | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/furniture-retailers-find-sales-picking-up-furniture-sales-rising-at.html | Furniture Retailers Find Sales Picking Up; FURNITURE SALES RISING AT RETAIL | True | By Isadore Barmash | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/court-rules-against-suit-filed-by-deangelis-trustee.html | Court Rules Against Suit Filed by DeAngelis Trustee | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/manhattan-shirt-picks-president-for-division.html | Manhattan Shirt Picks President for Division | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kinsey-n-merritt-exofficer-of-railway-express-dead.html | Kinsey N. Merritt, Ex-Officer Of Railway Express, Dead | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/swiss-aide-clarifies-attitude-on-the-un.html | SWISS AIDE CLARIFIES ATTITUDE ON THE U.N. | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/prices-are-irregular-on-the-london-stock-exchange-as-investors.html | Prices Are Irregular on the London Stock Exchange as Investors Watch and Wait; TRADING LAG TIED TO MIDEAST NEWS Auto, Aircraft and Banking Shares Show a Decline --Index Edges Off | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soccer-heat-prompts-edict-to-turn-off-fans.html | Soccer Heat Prompts Edict to Turn Off Fans | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/stock-prices-rise-in-active-trading-on-american-list.html | Stock Prices Rise In Active Trading On American List | True | By Douglas W. Cray | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/connecticut-welfare-law-held-unconstitutional-oneyear-residency.html | Connecticut Welfare Law Held Unconstitutional; One-Year Residency Statute Overturned in U.S. Court-- 39 Other States Affected | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-3-no-title-both-drives-hit-in-third-inning-rookie-pitcher.html | Article 3 -- No Title; BOTH DRIVES HIT IN THIRD INNING Rookie Pitcher Suffers 2d Loss--Pawletich Slams a Pair for Losers | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/text-of-kosygin-address-to-general-assembly-and-excerpts-from-eban.html | Text of Kosygin Address to General Assembly and Excerpts From Eban Speech; Russian and Israeli Talks Give Sharply Opposing Views of Conflict in the Mideast | True | Special to The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/gop-presses-for-a-writein-victory-in-primary.html | G.O.P. Presses for a Write-In Victory in Primary | True | By Clayton Knowles | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/scurry-rainbow-reports-nickelcopper-discovery.html | Scurry-Rainbow Reports Nickel-Copper Discovery | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/rates-for-us-treasury-bills-move-ahead-for-second-week.html | Rates for U.S. Treasury Bills Move Ahead for Second Week | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/speech-institute-names-head.html | Speech Institute Names Head | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/arabs-in-gaza-get-ultimatum-to-turn-in-arms-israeli-governor.html | Arabs in Gaza Get Ultimatum to Turn In Arms; Israeli Governor Threatens Occupied City With Loss of Water and Electricity | | By Terence Smith Special to The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/cabinet-members-listed.html | Cabinet Members listed | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/action-urged-to-help-the-new-haven.html | Action Urged to Help the New Haven | | By Richard Witkin Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/hillary-going-to-antarctic.html | Hillary Going to Antarctic | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/caroline-claire-willis-is-wed-in-capital-to-bernard-vetter.html | Caroline Claire Willis Is Wed In Capital to Bernard Vetter | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/observer-the-chinese-white-rhinoceros.html | Observer:; The Chinese White Rhinoceros | True | By Russell Baker | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/clay-draft-trial-opens-in-houston-allwhite-jury-empaneled-rights.html | CLAY DRAFT TRIAL OPENS IN HOUSTON; All-White Jury Empaneled-- Rights Activists Arrive | | By Martin Waldron Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/elaine-pezrow-bride-of-frederick-werbell.html | Elaine Pezrow Bride Of Frederick Werbell | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/panel-named-in-n-w-suit.html | Panel Named in N. & W. Suit | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/debate-is-sharp-russian-assails-us-as-meddler-citing-policy-in.html | DEBATE IS SHARP; Russian Assails U.S. as Meddler, Citing Policy in Vietnam | True | By Drew Middleton Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/birth-pill-found-an-aid-to-adjustments-in-marriage.html | Birth Pill Found an Aid to Adjustments in Marriage | | By Richard D. Lyons Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/greenfield-former-us-aide-joins-staff-of-the-times.html | Greenfield, Former U.S. Aide, Joins Staff of The Times | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/169-vietcong-dead-in-battle-in-delta-169-of-foe-killed-in-delta.html | 169 Vietcong Dead In Battle in Delta; 169 OF FOE KILLED IN DELTA BATTLE | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sylvania-free-from-shoal-returns-to-montreal-on-own.html | Sylvania, Free From Shoal, Returns to Montreal on Own | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/south-koreans-battle-police-in-antiregime-riot-opposition-leaders.html | South Koreans Battle Police in Anti-Regime Riot; Opposition Leaders Demand Resignation of President, Charge Vote-Rigging | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/london-in-ad-here-seeks-traffic-head.html | LONDON, IN AD HERE, SEEKS TRAFFIC HEAD | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/thai-rulers-in-tarrytown.html | Thai Rulers in Tarrytown | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/campaign-finance-dilemma.html | Campaign Finance Dilemma | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/transcript-of-president-johnsons-address-to-educators-on-us-foreign.html | Transcript of President Johnson's Address to Educators on U.S. Foreign Policy | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/presidents-plan-5-principles-involved-kosygin-reported-to-bar-a.html | PRESIDENT'S PLAN; 5 'Principles' Involved -- Kosygin Reported to Bar a Meeting | | By Max Frankel Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/nbc-questions-assassination-inquiry.html | N.B.C. Questions Assassination Inquiry | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/head-of-welfare-group-elected.html | Head of Welfare Group Elected | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/teachers-union-fined.html | Teachers' Union Fined | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bagging-african-beasts-for-jewelry-and-bibelots.html | Bagging African Beasts for Jewelry and Bibelots | True | By Virginia Lee Warren | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/national-steel-names-2.html | National Steel Names 2 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/extra-train-for-expo-67.html | Extra Train for Expo 67 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/goldwater-finds-chances-for-gop-below-5050.html | Goldwater Finds Chances For G.O.P. Below 50-50 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/news-of-realty-the-fifth-estate-avenues-businesses-grow-more-and.html | NEWS OF REALTY: THE FIFTH ESTATE; Avenue's Businesses Grow More and More Varied | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/accounts.html | Accounts | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bond-rates-show-further-advance-outstanding-corporates-fall-in.html | BOND RATES SHOW FURTHER ADVANCE; Outstanding Corporates Fall in Price--Yield on New Offering Is Increased | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/st-johns-dispute-to-be-arbitrated-13-of-31-dismissed-in-1965-accept.html | ST. JOHN'S DISPUTE TO BE ARBITRATED; 13 of 31 Dismissed in 1965 Accept University's Offer --Ruling to Be Binding | True | By Martin Gansberg | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/ewart-j-white-3d-is-fiance-of-kathryn-margaret-sawyer.html | Ewart J. White 3d Is Fiance of Kathryn Margaret Sawyer | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/faberge-elects-officer.html | Faberge Elects Officer | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/arthur-h-sherin-82-dies-official-of-gravure-concern.html | Arthur H. Sherin, 82, Dies, Official of Gravure Concern | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/efforts-speeded-in-tariff-parley-us-and-trade-bloc-striving-to-meet.html | EFFORTS SPEEDED IN TARIFF PARLEY; U.S. and Trade Bloc Striving to Meet June 30 Deadline | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/no-step-on-canal-planned-by-india-suez-closing-slows-food-aid-but.html | NO STEP ON CANAL PLANNED BY INDIA; Suez Closing Slows Food Aid but Delhi Feels Powerless | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/jersey-labor-chief-scores-war-critics.html | JERSEY LABOR CHIEF SCORES WAR CRITICS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mens-singles.html | MEN'S SINGLES | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/price-move-is-dropped.html | Price Move Is Dropped | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/house-unit-lauds-health-centers-antipoverty-hearing-is-told-about.html | HOUSE UNIT LAUDS HEALTH CENTERS; Antipoverty Hearing Is Told About New Watts Facility | True | By Nan Robertson Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/thant-bars-view-of-hammarskjold-he-and-uar-reject-plan-requiring.html | THANT BARS VIEW OF HAMMARSKJOLD; He and U.A.R. Reject Plan Requiring Assembly to Act on a U.N. Pullout | True | By Juan de Onis Special to The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/hamburg-state-opera-opens-at-lincoln-center-on-friday.html | Hamburg State Opera Opens At Lincoln Center on Friday | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/us-troops-braced-for-vietnam-rainy-season-4th-infantry-in-the.html | U.S. Troops Braced for Vietnam Rainy Season; 4th Infantry, in the Highlands, Must Block Foe's Attempts to Get Out of Mountains | True | By Bernard Weinraub Special To The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/swedish-ombudsman-finds-most-cases-baseless.html | Swedish Ombudsman Finds Most Cases Baseless | True | By Paul Hofmann | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kosygin-role-in-alliluyeva-trip-as-told-in-mccalls-is-disputed.html | Kosygin Role in Alliluyeva Trip, As Told in McCall's, Is Disputed | True | By Henry Raymont | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/captured-egyptian-general-tells-the-story-of-his-brigades.html | Captured Egyptian General Tells the Story of His Brigade's Disintegration in a Trek Across Sinai | True | By Charles Mohr Special To The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/300-crossing-guards-named.html | 300 Crossing Guards Named | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sammartino-gains-saltfree-victory.html | SAMMARTINO GAINS SALT-FREE VICTORY | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/judith-robbins-wed-in-suburbs-to-brian-sharoff.html | Judith Robbins Wed in Suburbs To Brian Sharoff | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/ohio-uility-elects.html | Ohio Utility Elects | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kosygin-hears-johnsons-policy-speech-on-tv-premier-then-drives-to.html | Kosygin Hears Johnson's Policy Speech on TV; Premier Then Drives to U.N. to Deliver Own Address—Sees Egyptians and Dane | True | By J. Anthony Lukas | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/daughter-to-mrs-blum.html | Daughter to Mrs. Blum | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/power-cut-by-chicago-blast.html | Power Cut by Chicago Blast | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/joseph-g-kelnberger.html | JOSEPH G. KELNBERGER | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/japan-plans-rise-in-merchant-fleet-to-22-million-tons.html | Japan Plans Rise In Merchant Fleet To 22 Million Tons | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/3inch-rainfall-drenches-city-in-final-hours-of-chilly-spring.html | 3-Inch Rainfall Drenches City In Final Hours of Chilly Spring | True | By McCandlish Phillips | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/investment-unit-picks-new-board-member.html | Investment Unit Picks New Board Member | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/puerto-ricans-here-charge-aid-inequity.html | PUERTO RICANS HERE CHARGE AID INEQUITY | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/gf-pelham-2d-architect-dead-designed-castle-village-and-other.html | G.F. PELHAM 2D, ARCHITECT, DEAD; Designed Castle Village and Other Buildings in City | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-6-no-title.html | Article 6 — No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/television.html | Television | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/cavanagh-tells-fellow-mayors-to-fight-for-aid.html | Cavanagh Tells Fellow Mayors to Fight for Aid | True | By Lawrence E. Davies Special To The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/addenda.html | Addenda | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/advertising-doremus-shifts-top-officers.html | Advertising; Doremus Shifts Top Officers | True | By Philip H. Dougherty | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soviet-submarine-gives-disabled-danish-boat-a-tow.html | Soviet Submarine Gives Disabled Danish Boat a Tow | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/people.html | People | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/electrical-workers-reject-new-contract-offer-by-rca.html | Electrical Workers Reject New Contract Offer by R.C.A. | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/sports-of-the-times-first-things-first.html | Sports Of The Times; First Things First | True | By Arthur Daley | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/randall-jacobs-retired-admiral-chief-of-naval-personnel-in-world.html | RANDALL JACOBS, RETIRED ADMIRAL; Chief of Naval Personnel in World War II Dies | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/guy-a-peterson-becomes-fiance-of-miss-quinlan.html | Guy A. Peterson Becomes Fiance Of Miss Quinlan | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/son-to-the-rothermeres.html | Son to the Rothermeres | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/dr-king-deplores-long-cold-winter-on-the-rights-front.html | Dr. King Deplores 'Long Cold Winter' On the Rights Front | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/rheingold-will-pay-city-for-cleaning-park-mess.html | Rheingold Will Pay City For Cleaning Park 'Mess' | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/nikolais-named-president-of-american-dance-group.html | Nikolais Named President Of American Dance Group | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/columbia-profit-a-happy-ending.html | Columbia Profit; A Happy Ending | True | By Clare M. Reckert | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/books-of-the-times-the-man-from-nazareth.html | Books Of The Times; The Man From Nazareth | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/channel-13-news-gets-30000-gift-general-motors-grant-helps-10-pm.html | CHANNEL 13 NEWS GETS $30,000 GIFT; General Motors Grant Helps 10 P.M. Feature Continue | True | By George Gent | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/115-on-rikers-island-trade-prison-garb-for-caps-and-gowns.html | 115 on Rikers Island Trade Prison Garb For Caps and Gowns | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/twins-win-40-before-95-loss-boswell-sets-back-orioles-with-a.html | TWINS WIN, 4-0, BEFORE 9-5 LOSS; Boswell Sets Back Orioles With a Three-Hitter | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/tenneco-and-kern-in-accord.html | Tenneco and Kern in Accord | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/giants-sign-harris-a-back-and-kenney-of-yale-an-end.html | Giants Sign Harris, a Back, And Kenney of Yale, an End | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/intertype-merger-set.html | Intertype Merger Set | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/transamerican-signs-lease-for-space-on-staten-island.html | Transamerican Signs Lease For Space on Staten Island | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/german-eleven-easy-victor.html | German Eleven Easy Victor | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/icc-chief-sees-rail-rulings-soon-says-agency-could-issue-decision.html | I.C.C. CHIEF SEES RAIL RULINGS SOON; Says Agency Could Issue Decision on New Haven's Bid by Late Summer PROMPTNESS STRESSED Penn-Central and Northern Line Resolutions Also Are Expected to Be Quick | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/index-of-commodity-prices-shows-02-climb-to-986.html | Index of Commodity Prices Shows 0.2 Climb, to 98.6 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/3-are-dismasted-in-newport-race-juniper-vignette-artemis-battered.html | 3 ARE DISMASTED IN NEWPORT RACE; Juniper, Vignette, Artemis Battered in Heavy Storm---3 Others Withdraw | True | By John Rendel Special to The New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/south-vietnamese-get-primer-on-election-fraud-magazine-got-primer-on-election-fraud-magazine-of-kys.html | South Vietnamese Get Primer on Election Fraud; Magazine of Ky's Rivals Lists Means Diem Regime Used for its Victories at Polls | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/un-cancels-a-ceremony-to-mark-issuance-of-stamp.html | U.N. Cancels a Ceremony To Mark Issuance of Stamp | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mrs-an-geller-56-justices-wife-dies.html | MRS. A.N. GELLER, 56, JUSTICE'S WIFE, DIES | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/the-right-to-marry.html | The Right to Marry | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/first-issue-snags-charter-debate-delegates-adjourn-to-study-initial.html | FIRST ISSUE SNAGS CHARTER DEBATE; Delegates Adjourn to Study Initial Proposal Further | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/a-gop-house-chief-supports-tax-rise.html | A G.O.P. HOUSE CHIEF SUPPORTS TAX RISE | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/medical-school-may-join-city-u-board-of-higher-education-gives-its.html | MEDICAL SCHOOL MAY JOIN CITY U.; Board of Higher Education Gives Its Approval to Mt. Sinai Affiliation | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/excerpts-from-senate-speeches-on-dodd-monroneys-speech.html | Excerpts From Senate Speeches on Dodd; Monroney's Speech | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/statements-of-2-on-plot-doubted-nbc-says-lie-detectors-weaken.html | STATEMENTS OF 2 ON 'PLOT' DOUBTED; N.B.C. Says Lie Detectors Weaken Garrison's Case | True | By Robert E. Dallos | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/argentina-maps-oil-concessions-ongania-expected-to-issue-historic.html | ARGENTINA MAPS OIL CONCESSIONS; Ongania Expected to Issue Historic Decree Soon | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mets-look-for-better-results-after-summer-solstice-passes.html | Mets Look for Better Results After Summer Solstice Passes | True | By Leonard Koppett | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/fenimore-c-marsh-refined-castor-oil.html | FENIMORE C. MARSH, REFINED CASTOR OIL | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/dance-moscow-puts-tourists-first-visitors-given-tickets-as.html | Dance: Moscow Puts Tourists First; Visitors Given Tickets as Residents Wait | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/union-workin-fails-to-halt-aid-to-relief-clients-supervisors-help.html | UNION 'WORK-IN' FAILS TO HALT AID TO RELIEF CLIENTS; Supervisors Help to Process Casework as Employes Conduct Seminars | True | By Damon Stetson | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/center-here-ends-its-trade-shows-exhibition-building-to-turn-space.html | CENTER HERE ENDS ITS TRADE SHOWS; Exhibition Building to Turn Space Into New Offices | True | By Alexander R. Hammer | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/67-model-phasing-out-auto-production-being-cut-back.html | '67 Model Phasing Out; AUTO PRODUCTION BEING CUT BACK | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/merchandise-manager-named-by-wallachs.html | Merchandise Manager Named by Wallachs | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/formal-verdict-of-murder-is-delivered-in-speck-case.html | Formal Verdict of Murder Is Delivered in Speck Case | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/miss-carole-a-proper-married-in-california.html | Miss Carole A. Proper Married in California | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/gomulka-warns-proisrael-poles-remark-aimed-at-jews-later-widened-in.html | GOMULKA WARNS PRO-ISRAEL POLES; Remark Aimed at Jews Later Widened in Official Text | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/training-backlog-of-reserves-ends.html | TRAINING BACKLOG OF RESERVES ENDS | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/rt-grimm-to-wed-miss-joan-m-harper.html | R.T. Grimm to Wed Miss Joan M. Harper | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/12-israelis-jailed-for-looting.html | 12 Israelis Jailed for Looting | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kirk-lauds-negroes-who-calmed-tampa.html | KIRK LAUDS NEGROES WHO CALMED TAMPA | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/israelis-put-off-annexing-of-old-city-of-jerusalem.html | Israelis Put Off Annexing of Old City of Jerusalem | True | By Sydney Gruson Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/frank-b-woodford-author-editorial-writer-in-detroit.html | Frank B. Woodford, Author, Editorial Writer in Detroit | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/text-of-the-statement-by-thant-on-the-hammarskjold-memorandum-of.html | Text of the Statement by Thant on the Hammarskjold Memorandum of 1957 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/rabbi-urges-us-bar-israel-deal-asks-johnson-not-to-link-vietnam-to.html | RABBI URGES U.S. BAR ISRAEL DEAL; Asks Johnson Not to Link Vietnam to Mideast Pact | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/brooklyn-principal-offers-to-submit-to-parents-vote.html | Brooklyn Principal Offers To Submit to Parents' Vote | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/procaccino-calls-rail-bill-too-high-protests-37million-for-3-li.html | PROCACCINO CALLS RAIL BILL TOO HIGH; Protests $3.7-Million for 3 L.I. Terminals Here | True | By Charles G. Bennett | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/fedders-corp.html | Fedders Corp. | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/youskevitch-leads-program-of-dances.html | YOUSKEVITCH LEADS PROGRAM OF DANCES | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/miss-holm-loses-claim-against-rose-estate.html | Miss Holm Loses Claim Against Rose Estate | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/assagai-will-run-in-frances-grand-prix-de-st-cloud-stupendous-is.html | Assagai Will Run in France's Grand Prix de St. Cloud; Stupendous Is Sold; BUCKPASSER SET FOR A LONG REST Neloy Feels Ogden Phipps Should Hold Out Colt for Weight-for-Age Races | True | By Joe Nichols | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/2-in-border-patrol-found-murdered.html | 2 IN BORDER PATROL FOUND MURDERED | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/chinese-hbomb-not-a-prototype-gop-congressman-says-it-was-an-actual.html | CHINESE H-BOMB NOT A PROTOTYPE; G.O.P. Congressman Says It Was an Actual Weapon | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/boise-to-acquire-a-vehicle-maker-40million-share-exchange-set-with.html | BOISE TO ACQUIRE A VEHICLE MAKER; $40-Million Share Exchange Set With Divco-Wayne | True | By David Dworsky | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/tv-some-familiar-lines-stations-give-wide-coverage-to-debate-at-un.html | TV: Some Familiar Lines; Stations Give Wide Coverage to Debate at U.N. and to Johnson's Speech | True | By Jack Gould | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/gross-explains-memorandum.html | Gross Explains Memorandum | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/nash-heads-maritime-unit.html | Nash Heads Maritime Unit | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/union-innovator | Union Innovator | True | Judith Mage | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/commodities-quotations-for-world-sugar-futures-show-decline-in.html | Commodities: Quotations for World Sugar Futures Show Decline in Heavy Trading; ARGENTINA DENIES A 60,000-TON SALE Rumor Circulated Earlier Pushes Prices Down--Copper Dealings Off | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/britain-to-guard-south-arabians-in-shift-she-plans-to-keep-carrier.html | BRITAIN TO GUARD SOUTH ARABIANS; In Shift, She Plans to Keep Carrier and Planes Near After Independence | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/migrant-reforms-urged-in-jersey-hughes-unit-asks-subsidy-for.html | MIGRANT REFORMS URGED IN JERSEY; Hughes Unit Asks Subsidy for Schooling of Children | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/cards-win-in-11th-on-maris-double-hit-bats-in-mccarver-and-sets.html | CARDS WIN IN 11TH ON MARIS DOUBLE; Hit Bats In McCarver and Sets Back Astros, 5-4 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soviet-poet-voznesensky-cancels-his-visit-here.html | Soviet Poet Voznesensky Cancels His Visit Here | True | By M.s. Handler | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/subways-arent-for-singing.html | Subways Aren't for Singing | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/only-kosygin-on-soviet-tv.html | Only Kosygin on Soviet TV | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/few-signs-of-hope-first-days-debate-on-the-mideast-is-mostly-some.html | Few Signs of Hope; First Day's Debate on the Mideast Is Mostly Some Harsh Exchanges | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/police-in-detroit-resume-protest-sick-calls-and-reports-of-patrol.html | POLICE IN DETROIT RESUME PROTEST; Sick Calls and Reports of Patrol Car Trouble Rise | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/iraqi-company-resumes-pumping-oil-to-lebanese.html | Iraqi Company Resumes Pumping Oil to Lebanese | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mills-show-lag-of-31-output-of-steel-drops-for-week.html | Mills Show Lag of 3.1%; OUTPUT OF STEEL DROPS FOR WEEK | True | By Robert Walker | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/education-posts-filled-in-jersey-seven-named-to-new-board-to-oversee.html | EDUCATION POSTS FILLED IN JERSEY; Seven Named to New Board to Oversee State Colleges | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/screenking-of-hearts-begins-run.html | Screen:'King of Hearts' Begins Run | True | By Vincent Canby | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/3-held-in-bank-robbery-after-boy-helps-police.html | 3 Held in Bank Robbery After Boy Helps Police | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/harlem-festival-starts-june-27-films-boxing-fashion-show-and-soul.html | HARLEM FESTIVAL STARTS JUNE 27; Films, Boxing, Fashion Show and Soul Music Planned | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/appeals-to-jews-abroad.html | Appeals to Jews Abroad | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/mrs-warner-and-dr-sabin-marry-in-ohio.html | Mrs. Warner And Dr. Sabin Marry in Ohio | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/indians-down-as-by-42-on-homer-capture-finale-21.html | Indians Down A's By 4-2 on Homer, Capture Finale, 2-1 | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/eastern-life-reports-gains.html | Eastern Life Reports Gains | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/house-votes-17million-in-projects-for-elderly.html | House Votes 17-Million In Projects for Elderly | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/rain-forces-postponement-of-some-local-sports-events.html | Rain Forces Postponement Of Some Local Sports Events | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/sluggish-market-closes-on-fence-advances-slightly-exceeded-by.html | SLUGGISH MARKET CLOSES ON FENCE; Advances Slightly Exceeded by Declines as the Pace of Trading Slackens INDICATORS ARE MIXED Wait-and-See View Taken by Many as They Weigh Speeches on Mideast | True | By John J. Abele | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/teachers-stage-city-hall-protest-20000-ready-to-resign-in-pay-fight.html | TEACHERS STAGE CITY HALL PROTEST; 20,000 Ready to Resign in Pay Fight, Shanker Says | True | By Peter Kihss | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/westchester-gets-districting-plan-supervisors-approve-board-with.html | WESTCHESTER GETS DISTRICTING PLAN; Supervisors Approve Board With Weighted Vote | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/kennilworth-names-new-vice-president.html | Kennilworth Names New Vice President | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/new-service-to-australia.html | New Service to Australia | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/yonkers-raceway-entries-tonight.html | Yonkers Raceway Entries Tonight | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/herman-boettjer-78-dies-state-park-superintendent.html | Herman Boettjer, 78, Dies; State Park Superintendent | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/air-traffic-official-named.html | Air Traffic Official Named | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/goals-outlined-for-core-meeting-mckissick-tells-of-plan-for-black.html | GOALS OUTLINED FOR CORE MEETING; McKissick Tells of Plan for Black Power Program | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/pennsy-and-central-act.html | Pennsy and Central Act | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/de-gaulle-is-cool-as-wilson-makes-new-market-plea-wilson-meeting.html | De Gaulle Is Cool as Wilson Makes New Market Plea; Wilson, Meeting With de Gaulle, Renews Common Market Appeal | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/ama-panel-asks-drive-to-end-doctor-shortage-doctor-shortage-termed.html | A.M.A. Panel Asks Drive To End Doctor Shortage; DOCTOR SHORTAGE TERMED ALARMING | True | By Donald Janson Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/soviet-warships-at-yugoslav-port.html | SOVIET WARSHIPS AT YUGOSLAV PORT | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/nuptials-on-july-22-for-susan-carver.html | Nuptials on July 22 For Susan Carver | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/going-slow-on-money-reform.html | Going Slow on Money Reform | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/wild-note-scores-in-monmouth-dash.html | WILD NOTE SCORES IN MONMOUTH DASH | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/fogarty-award-winner-named.html | Fogarty Award Winner Named | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/shapiro-of-us-runnerup-in-equestrian-grand-prix.html | Shapiro of U.S. Runner-Up In Equestrian Grand Prix | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/bridge-popularity-rising-for-team-events-over-long-periods.html | Bridge;; Popularity Rising for Team Events Over Long Periods | True | By Alan Truscott | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/newport-race-leaders.html | Newport Race Leaders | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/primary-day.html | Primary Day | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/rev-leon-kourcik.html | REV. LEON KOURCIK | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/moore-upsets-santana-in-tennis-emerson-froehling-also-advance-in.html | Moore Upsets Santana in Tennis; Emerson, Froehling Also Advance in British Tourney | True | By Fred Tupper Special to the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/transport-news-and-notes-modernization-of-shipyards-is-proposed-by.html | Transport News and Notes; Modernization of Shipyards Is Proposed by Navy-- Cost Put at $600-Million | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/braniff-earnings-decline-hotel-venture-in-peru-set.html | Braniff Earnings Decline; Hotel Venture in Peru Set | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/roquepine-here-for-gotham-trot-dashing-rodney-arrives-for-rich.html | ROQUEPINE HERE FOR GOTHAM TROT; Dashing Rodney Arrives for Rich Yonkers Race | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/local-rent-rises-outpace-nations-metropolitan-area-increase-over.html | LOCAL RENT RISES OUTPACE NATION'S; Metropolitan Area Increase Over Last 10 Years Nearly Double Country's Figure 21 REGIONS SURVEYED Other Major Cities Slowed After Spurts Following the Decontrol of Apartments | True | By Steven V. Roberts | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/20/archives/romney-discerns-flop-by-johnson.html | ROMNEY DISCERNS 'FLOP' BY JOHNSON | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/nasser-appears-on-tv.html | Nasser Appears on TV | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/british-pound-registers-decline-canadian-dollar-drops-slightly.html | British Pound Registers Decline; Canadian Dollar Drops Slightly | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/bengurion-offers-plan.html | Ben-Gurion Offers Plan | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/house-unit-votes-to-extend-teacher-corps-3-years.html | House Unit Votes to Extend Teacher Corps 3 Years | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/in-the-nation-democracy-or-something-in-saigon.html | In The Nation; Democracy or Something in Saigon | True | By Tom Wicker | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/mr-kosygin-and-mr-johnson.html | Mr. Kosygin and Mr. Johnson | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/bill-blass-designs-for-men.html | Bill Blass:; Designs for Men | True | By Bernadine Morris | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/xerox-corp-names-new-vice-president.html | Xerox Corp. Names New Vice President | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/lord-baillieu-of-sefton-77-dies-australian-was-head-of-dunlop.html | Lord Baillieu of Sefton, 77, Dies; Australian Was Head of Dunlop | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/mideast-flights-still-curtailed.html | Mideast Flights Still Curtailed | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/long-lines-clog-welfare-center-supervisors-take-over-the-casework.html | LONG LINES CLOG WELFARE CENTER; Supervisors Take Over the Casework at Amsterdam | True | By Kathleen Teltsch | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/us-again-accused.html | U.S. Again Accused | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/joan-rousseau-vassar-alumna-becomes-a-bride.html | Joan Rousseau, Vassar Alumna, Becomes a Bride | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/hardly-anyone-for-tennis-in-ecuador.html | Hardly Anyone for Tennis in Ecuador | True | By Lloyd E. Millegan | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/oas-backs-inquiry-on-cuban-subversion.html | O.A.S. Backs Inquiry On Cuban Subversion | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/1500-in-young-gop-meeting-in-omaha.html | 1,500 IN YOUNG G.O.P. MEETING IN OMAHA | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/5-farms-said-to-obtain-milliondollar-subsidies.html | 5 Farms Said to Obtain Million-Dollar Subsidies | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/staffing-for-the-theater-houseman-and-saint-denis-discuss-plans-for.html | Staffing for the Theater; Houseman and Saint-Denis Discuss Plans for Drama Unit at Juilliard | True | By Howard Taubman | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/main-mideast-proposals.html | Main Mideast Proposals | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/space-center-picks-an-operations-head.html | SPACE CENTER PICKS AN OPERATIONS HEAD | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/episcopal-board-of-theological-education-is-urged.html | Episcopal Board of Theological Education Is Urged | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/royal-navy-has-to-rent-boat.html | Royal Navy Has to Rent Boat | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/india-restricts-chinese-aides-to-embassy-in-retaliation-against.html | India Restricts Chinese Aides to Embassy in Retaliation Against Peking | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/new-arab-policy-urged-by-hussein-jordanian-says-war-shock-can-be-a.html | NEW ARAB POLICY URGED BY HUSSEIN; Jordanian Says War 'Shock' Can Be a Turning Point | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-20 | 1967-06-20 | https://www.nytimes.com/1967/06/archives/carol-frost-fiancee-of-stephen-a-ross.html | Carol Frost Fiancee Of Stephen A. Ross | True | | 1995-04-10 | RE0000698943 | B00000355199 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/daughter-to-mrs-lipsett.html | Daughter to Mrs. Lipsett | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/un-told-of-need-for-refugee-aid-relief-chief-warns-that-food-for.html | U.N. TOLD OF NEED FOR REFUGEE AID; Relief Chief Warns That Food for Arabs Will Run Short in Three Weeks U.N.'s Relief Chief Terms Speed Vital to Supply Food for Refuges | True | By Sam Pope Brewer Special To The New York Times | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/palmer-hero-in-66-series-sent-to-minors-by-orioles.html | Palmer, Hero in '66 Series, Sent to Minors by Orioles | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/stock-prices-up-on-london-board-australian-mines-continue-to.html | STOCK PRICES UP ON LONDON BOARD; Australian Mines Continue to Register Advances | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/charles-gilman-papermaker-69-board-chairman-of-concern-bearing-his.html | CHARLES GILMAN, PAPERMAKER, 69; Board Chairman of Concern Bearing His Name Dies | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/new-mod-skirts-ould-sod-horse-are-figures-in-upsets-at-ascot.html | New Mod Skirts, Ould Sod Horse Are Figures in Upsets at Ascot | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/radio.html | Radio | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hoving-is-appointed-to-state-arts-unit.html | HOVING IS APPOINTED TO STATE ARTS UNIT | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/conpinuous-check-made-on-engines-american-airlines-ends-the-stated.html | CONPINUOUS CHECK MADE ON ENGINES; American Airlines Ends the Stated Time Overhaul | True | By Tania Long | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ky-ballots-and-the-us-americans-disturbed-but-reluctant-to.html | Ky, Ballots and the U.S.; Americans Disturbed, but Reluctant To Challenge Premier on His Politics | True | By R.w. Apple Jr. Special To The New York Times | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/usdelay-scored-in-coast-gun-case-judge-prods-prosecutors-of-2.html | U.S.DELAY SCORED IN COAST GUN CASE; Judge Prods Prosecutors of 2 Weapons Collectors | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kappel-on-whirlpool-board.html | Kappel on Whirlpool Board | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/5500-tiffany-lampshades-stolen-from-writers-home.html | $5,500 Tiffany Lampshades Stolen From Writer's Home | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jack-h-schulman-of-columbia-62-holder-of-chair-in-chemical.html | JACK H. SCHULMAN OF COLUMBIA, 62; Holder of Chair in Chemical Metallurgy Drowns in Italy | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/high-executive-named-by-standard-poors.html | High Executive Named By Standard & Poor's | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mrs-nugent-enters-hospital-to-await-baby.html | Mrs. Nugent Enters Hospital to Await Baby | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-uncertain-on-railrate-bid-transport-executive-gives-views-at-a.html | U.S. Uncertain on Rail-Rate Bid; Transport Executive Gives Views at a Pullman Event U.S. IS UNCERTAIN ON RAIL-RATE BID | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/two-jockeys-will-fly-to-paris-but-only-one-to-ride.html | Two Jockeys Will Fly to Paris, but Only One to Ride | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-tells-soviet-of-its-regret-for-damage-to-ship-in-vietnam.html | U.S. Tells Soviet of Its Regret For Damage to Ship in Vietnam | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/doctors-urged-to-combat-government-planning-convention-exhorted-to.html | Doctors Urged to Combat Government Planning Convention Exhorted to Bar 'Threat' of Centralization New A.M.A. Head Asks Steps to Fulfill Local Needs | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/changes-in-mass-are-due-june-29-new-procedures-designed-to-simplify.html | CHANGES IN MASS ARE DUE JUNE 29; New Procedures Designed to Simplify Catholic Rite Will Be Instituted GENUFLECTIONS ARE CUT But Recitation of the Canon in English Must Await Approval of Bishops | True | By Sylvan Fox | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/bloom-roller.html | Bloom Roller | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/dow-plans-magnesium-plant.html | Dow Plans Magnesium Plant | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/leary-advances-suspects-rights-order-is-issued-to-comply-with-high.html | LEARY ADVANCES SUSPECTS RIGHTS; Order Is Issued to Comply With High Court Rulings | True | By Sidney E. Zion | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/united-artists-to-sponsor-the-battle-of-britain-film.html | United Artists to Sponsor 'The Battle of Britain' Film | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/city-police-quietly-organize-11man-patrols-small-tactical-units-are.html | City Police Quietly Organize 11-Man Patrols; Small Tactical Units Are Designed to Get to Trouble Quickly | True | By McCandlish Phillips | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/computer-to-teach-at-15-city-schools-in-february.html | Computer to 'Teach' at 15 City Schools in February | True | By Gene Currivan | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/savings-banks-in-city-set-record-for-deposit-inflow.html | Savings Banks in City Set Record for Deposit Inflow | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/two-sides-heard-on-meadows-bill-proposal-in-jersey-is-both.html | TWO SIDES HEARD ON MEADOWS BILL; Proposal in Jersey Is Both Condemned and Praised | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/olivier-suffering-from-cancer-wife-sees-good-chance-of-cure.html | Olivier Suffering From Cancer; Wife Sees Good Chance of Cure | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ouster-predicted-for-rights-official.html | OUSTER PREDICTED FOR RIGHTS OFFICIAL | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/commission-backs-entry.html | Commission Backs Entry | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/reform-rabbis-study-revisions-in-prayer-book-seek-to-provide-a.html | Reform Rabbis Study Revisions in Prayer Book; Seek to Provide a Greater Relevance to Present Project Takes 2 Years | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-court-rejects-in-21-vote-taxpayers-suit-majority-rules-citizens.html | U.S. Court Rejects, in 2-1 Vote, Taxpayers' Suit; Majority Rules Citizens Had No Standing to Bring Case Challenging School Aid | True | By Edward Ranzal | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/israelis-will-reopen-university-near-jerusalem.html | Israelis Will Reopen University Near Jerusalem | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/a-correction-83611815.html | A Correction | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/old-town-completes-sale-of-stock-to-cohn-group.html | Old Town Completes Sale Of Stock to Cohn Group | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/lotterys-sales-50-of-forecast-46-million-tickets-bought-in-first-9.html | LOTTERY'S SALES 50% OF FORECAST; 4.6 Million Tickets Bought in First 9 Days in State LOTTERY'S SALES 50% OF FORECAST | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/market-place-goldfield-rise-stirs-queries.html | Market Place; Goldfield Rise Stirs Queries | True | By Robert Metz | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/westchester.html | Westchester | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/walkout-curbs-greyhound-runs-wildcat-strike-by-drivers-halts-buses.html | WALKOUT CURBS GREYHOUND RUNS; Wildcat Strike by Drivers Halts Buses North of City | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/books-of-the-times-kinfolk-and-others.html | Books of The Times; Kinfolk and Others | True | By Thomas Lask | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/wharton-resigns-theater-post-over-approach-to-reform-drive.html | Wharton Resigns Theater Post Over Approach to Reform Drive | True | By Richard F. Shepard | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ragen-votes-2for1-split.html | Ragen Votes 2-for-1 Split | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/textile-concern-shows-profit-dip-west-pointpepperell-also-reports.html | TEXTILE CONCERN SHOWS PROFIT DIP; West Point-Pepperell Also Reports Sales Decline | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/175-caseworkers-suspended-here-in-union-protest-welfare-chief-says.html | 175 CASEWORKERS SUSPENDED HERE IN UNION PROTEST; Welfare Chief Says They Harassed Employes Who Defied the 'Work-in' NO NEGOTIATIONS HELD Supervisors Help Maintain Services -Angry Clients Fight Demonstrators 175 CASEWORKERS SUSPENDED BY CITY | True | By Damon Stetson | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/big-soviet-troupe-opens-here-in-july.html | BIG SOVIET TROUPE OPENS HERE IN JULY | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/johnson-suggests-congress-write-a-strike-bill-mansfield-asserts.html | Johnson Suggests Congress Write a Strike Bill; Mansfield Asserts President Has Not Found Formula Would Be 'Pleased' to Have Law to Resolve Disputes | True | By David R. Jones Special to The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/28-of-91-yachts-quit-annapolis-race-fleet-pounded-by-seas-and-gale.html | 28 of 91 Yachts Quit Annapolis Race; FLEET POUNDED BY SEAS AND GALE Coast Guard Escort Kept on Alert No Serious Injuries Reported | True | By John Rendel Special to The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/greek-says-junta-stifles-the-press-athenians-avoid-censored-papers.html | GREEK SAYS JUNTA STIFLES THE PRESS; Athenians Avoid Censored Papers, Exile Reports | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/news-summary-and-index-the-major-events-of-the-day-mideast-crisis.html | News Summary and Index; The Major Events of the Day Mideast Crisis International National Metropolitan | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/report-on-the-parks.html | Report on the Parks | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-river-assault-force-wins-a-major-victory-over-vietcong-armored.html | U.S. River Assault Force Wins A Major Victory Over Vietcong; Armored Gunboats Aid Troops in Delta Battle-- Unit First of Kind Since Civil War U.S. RIVER FORCE BLASTS VIETCONG | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/leona-atkins-betrothed.html | Leona Atkins Betrothed | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/detroit-edison-elects.html | Detroit Edison Elects | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/house-acts-to-make-mutilation-of-flag-a-federal-crime-house-votes.html | House Acts to Make Mutilation of Flag A Federal Crime; HOUSE VOTES BAN ON ABUSING FLAG | True | By Marjorie Hunter Special to The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/backward-step-on-the-draft.html | Backward Step on the Draft | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/clapsaddle-sirois.html | Clapsaddle Sirois | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/miss-anderson-to-be-the-bride-of-oil-engineer | Miss Anderson To Be the Bride of Oil Engineer | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-bulls-schedule.html | THE BULLS' SCHEDULE | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/legal-aid-service-for-poor-hailed-poverty-aide-says-project-is.html | LEGAL AID SERVICE FOR POOR HAILED; Poverty Aide Says Project Is Alternative to Riots | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kosygins-daughter-visits-backstage-at-opera-mrs-gvishiani-is.html | Kosygin's Daughter Visits Backstage at Opera; Mrs. Gvishiani Is Introduced to Renata Tebaldi and Others at Metropolitan | True | By Michael T. Kaufman | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/romes-grandeur-stirs-councilmans-dream.html | Rome's Grandeur Stirs Councilman's Dream | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/money.html | Money | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/amsted-adds-director.html | Amsted Adds Director | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/senate-stalled-on-plea-of-dodo-to-shift-voting-long-threatens-to.html | SENATE STALLED ON PLEA OF DODO TO SHIFT VOTING; Long Threatens to Continue Talking Unless Order of Charges Is Reversed SENATE SNARLED ON PLEA OF DODD | True | By E.w. Kenworthy Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/horsemen-cling-to-pegasus-ways-use-air-travel-to-perform-in-two.html | HORSEMEN CLING TO PEGASUS WAYS; Use Air Travel to Perform in Two Places Same Day | True | By Louis Effrat Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/2-by-tigers-in-8th-topple-angels-21.html | 2 BY TIGERS IN 8TH TOPPLE ANGELS, 2-1 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/treasurer-is-elected-for-singer-company.html | Treasurer Is Elected For Singer Company | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/2-london-actors-to-do-roles-here-local-versions-of-british-shows.html | 2 LONDON ACTORS TO DO ROLES HERE; Local Versions of British Shows Sign Original Stars | True | By Sam Zolotow | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jerusalem-unity-pushed.html | Jerusalem Unity Pushed | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/springs-changing-face-2-weeks-can-make-a-big-difference.html | Spring's Changing Face; 2 Weeks Can Make a Big Difference | True | By Brooks Atkinson Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/soviet-poets-trip-here-may-be-on-embassy-gets-visa-request.html | SOVIET POET'S TRIP HERE MAY BE ON; Embassy Gets Visa Request Voznesenski Dubious | True | By Raymond H. Anderson Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/paperboard-output-rose-09-in-week.html | PAPERBOARD OUTPUT ROSE 0.9% IN WEEK | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/robert-s-franklin-will-marry-eva-johanna-daddario-in-july.html | Robert S. Franklin Will Marry Eva Johanna D'Addario in July | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/negro-killed-3-hurt-in-atlanta-violence-negro-man-slain-in-atlanta.html | Negro Killed, 3 Hurt In Atlanta Violence; NEGRO MAN SLAIN IN ATLANTA CLASH | True | By Walter Rugaber Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/reliever-stars-as-cubs-win-53-hartenstein-holds-pirates-scoreless.html | RELIEVER STARS AS CUBS WIN, 5-3; Hartenstein Holds Pirates Scoreless for 4 2/3 Innings. | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mother-of-debray-reelected-in-paris.html | MOTHER OF DEBRAY RE-ELECTED IN PARIS | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/wallace-group-on-coast-opens-campaign-for-1968.html | Wallace Group on Coast Opens Campaign For 1968 | True | By Gladwin Hill Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/donohue-seeks-road-racing-title-victory-on-sunday-at-watkins-glen.html | Donohue Seeks Road Racing Title; Victory on Sunday at Watkins Glen Can Clinch Honors Long Island Driver, in Lola-Chevrolet, to Face Field of 29 | True | By Frank M. Blunk | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/bankers-acceptances-rise.html | Bankers Acceptances Rise | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/rockefeller-notes-2-nixon-hurdles-says-reagan-and-wallace-may-blunt.html | ROCKEFELLER NOTES 2 NIXON HURDLES; Says Reagan and Wallace May Blunt Recent Gains | | By Richard Witkin | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jersey-rat-finks-oust-state-group-regular-gop-leadership-loses-its.html | JERSEY RAT FINKS OUST STATE GROUP; Regular G.O.P. Leadership Loses Its Credentials | | By Warren Weaver Jr. Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-oil-concerns-adopt-plan-to-forestall-a-world-shortage.html | U.S. Oil Concerns Adopt Plan To Forestall a World Shortage | | By William M. Blair Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/three-architects-form-firm-here.html | Three Architects Form Firm Here | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/april-aluminum-shipments.html | April Aluminum Shipments | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/a-rug-that-would-floor-little-miss-muffet.html | A Rug That Would Floor Little Miss Muffet | True | By Rita Reif | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-men-shut-out-first-time-from-wimbledon-seeded-list.html | U.S. Men Shut Out First Time From Wimbledon Seeded List | | By Fred Tupper Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/joanna-s-bergman-is-betrothed.html | Joanna S Bergman Is Betrothed | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/effort-is-confirmed.html | Effort Is Confirmed | | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/rodney-metals-offering-is-sold-at-42-a-share.html | Rodney Metals Offering Is Sold at $42 a Share | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jennifer-stanley-makes-debut-in-red-bank-at-a-party-for-400.html | Jennifer Stanley Makes Debut In Red Bank at a Party for 400 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sheri-grauer-wed-to-stanley-raskas.html | Sheri Grauer Wed To Stanley Raskas | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/further-details-disclosed-on-macbeth-acquisition.html | Further Details Disclosed On Macbeth Acquisition | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/reduction-held-ending-split-in-prices-of-zinc.html | Reduction Held Ending Split in Prices of Zinc | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/pcking-party-calls-revolution-erratic.html | PEKING PARTY CALLS REVOLUTION ERRATIC | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ge-invents-hard-coating-ce-invents-process-to-make-extremely-hard.html | G.E. Invents Hard Coating; C.E. Invents Process to Make Extremely Hard Metal Alloys | | By John Noble Wilford | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/a-correction.html | A Correction; | | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/commodities-5month-futures-trading-tops-1966-periods-record-high-by.html | Commodities: 5-Month Futures Trading Tops 1966 Period's Record High by 11.2% | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hartford-asserts-a-p-chiefs-forced-an-associate-off-board-charge.html | Hartford Asserts A.& P. Chiefs Forced an Associate Off Board; Charge Denied by Company Meeting Told Director Decided Not to Run HARTFORD SCORES A. & P. ON DIRECTOR | True | By Leonard Sloane | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/levin-upsets-reese-in-3set-struggle.html | LEVIN UPSETS REESE IN 3-SET STRUGGLE | | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/needham-packing-votes-to-increase-its-shares.html | Needham Packing Votes To Increase Its Shares | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/joined-norden-in-1921.html | Joined Norden in 1921 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/aussies-not-too-surprised.html | Aussies Not Too Surprised | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/index-of-commodity-prices-shows-dip-of-01-to-984.html | Index of Commodity Prices Shows Dip of 0.1, to 98.4 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/post-and-printers-reach-agreement.html | POST AND PRINTERS REACH AGREEMENT | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/advertising-gi-joe-back-at-his-old-base.html | Advertising G.I. Joe Back at His Old Base | True | By Philip A. Dougherty | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/onehouse-plan-losing-in-albany-but-plea-for-longer-terms-gains.html | ONE-HOUSE PLAN LOSING IN ALBANY; But Plea for Longer Terms Gains Committee Support | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/baeza-will-ride-assagi-in-220000-grand-prix-de-saint-cloud-cordero.html | Baeza Will Ride Assagi in $220,000 Grand Prix de Saint Cloud; CORDERO IS VICTOR ON 5 MOUNTS HERE Puerto Rican, Who Will Also Travel to Paris, Takes Over Jockey Lead | True | By Steve Cady | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/insurgents-gain-vote-topples-incumbents-in-li-and-in-westchester.html | INSURGENTS GAIN; Vote Topples Incumbents in L.I. and in Westchester | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sports-of-the-times-no-sag-in-the-sox-even-keel-unshuttered-pane.html | Sports of The Times; No Sag in the Sox Even Keel Unshuttered Pane | True | By Arthur Daley | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/rep-ja-younger-74-of-california-dead.html | REP. J.A. YOUNGER, 74, OF CALIFORNIA DEAD | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-shipbuilders-win-diesel-option-maritime-administration-upsets.html | U.S. SHIPBUILDERS WIN DIESEL OPTION; Maritime Administration Upsets Steam Tradition | True | By Werner Bamberger | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/arthur-freed-cited-as-film-show-opens.html | ARTHUR FREED CITED AS FILM SHOW OPENS | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/fino-turns-back-bronx-opponents-wins-all-4-contests-against.html | FINO TURNS BACK BRONX OPPONENTS; Wins All 4 Contests Against Insurgents in Primary | True | By Thomas P. Ronan | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/dutchman-tells-of-group-helping-gis-to-desert.html | Dutchman Tells of Group Helping G.I.'s to Desert | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/checkachild-opens-in-union-square-park.html | Check-a-Child Opens In Union Square Park | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-mission-in-canada.html | U.S. Mission in Canada | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-screencircuit-houses-offer-dont-make-waves.html | The ScreenCircuit Houses Offer 'Don't Make Waves' | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sony-has-7inch-color-set-sony-introduces-7inch-color-set.html | Sony Has 7-Inch Color Set; SONY INTRODUCES 7-INCH COLOR SET | True | By William D. Smith | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/chiefs-defeat-stars-21.html | Chiefs Defeat Stars, 2-1 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/stern-and-istomin-join-rose-in-trios.html | STERN AND ISTOMIN JOIN ROSE IN TRIOS | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/harkness-foundation-to-aid-two-dance-series-at-hunter.html | Harkness Foundation to Aid Two Dance Series at Hunter | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/todays-probable-pitcher.html | TODAYS PROBABLE PITCHER | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/legal-aid-expert-named-jerseys-public-defender.html | Legal Aid Expert Named Jersey's Public Defender | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/news-of-realty-airline-to-move-irish-international-buys-2-buildings.html | NEWS OF REALTY: AIRLINE TO MOVE; Irish International Buys 2 Buildings in Midtown Area | True | By Franklin Whitehouse | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hearings-set-on-tv-radiation.html | Hearings Set on TV Radiation | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/vietnam-war-dead-listed.html | Vietnam War Dead Listed | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/miss-rosie-tugendhaft-is-married.html | Miss Rosie Tugendhaft Is Married | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/big-apple-supermarkets.html | Big Apple Supermarkets | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/pros-reach-accord-with-pga-and-call-off-boycott-of-its-title.html | Pros Reach Accord With P.G.A. and Call Off Boycott of Its Title Tourney; THREE-MAN BOARD TO SETTLE RIFTS Tuthill Will Conduct Tour Program Pros Yield on Veto-Power Issue | True | By Lincoln A. Werden Special to the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/wilson-reports-on-talks-in-paris-says-he-and-de-caulle-plan-to.html | WILSON REPORTS ON TALKS IN PARIS; Says He and de Gaulle Plan to Cooperate on Mideast | True | By Antony Lewis Special to the York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/edson-j-fifield-dies-at-75-retired-dealer-in-stamps.html | Edson J. Fifield Dies at 75; Retired Dealer in Stamps | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kennedy-phenomenon-cbss-profile-of-the-new-york-senator-is.html | Kennedy Phenomenon; C.B.S.'s Profile of the New York Senator Is Basically a Superficial Portrayal | True | By Jack Gould | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mrs-charles-freeman.html | MRS. CHARLES FREEMAN | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/podgorny-flies-to-visit-nasser-stops-first-for-talks-with-tito.html | Podgorny Flies to Visit Nasser; Stops First for Talks With Tito | True | By Raymond H. Anderson Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-assemblys-task.html | The Assembly's Task | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/west-germany-hard-hit.html | West Germany Hard Hit | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hebrew-actors-plan-benefit.html | Hebrew Actors Plan Benefit | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/2000-taken-at-suffolk-bank.html | $2,000 Taken at Suffolk Bank | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/goldberg-proposes-talks-assisted-by-a-third-party-draft-resolution.html | Goldberg Proposes Talks Assisted by a Third Party; DRAFT RESOLUTION IS OFFERED AT U.N. Assembly Talks by Syrian and Czechoslovak Demand Punishment of Israel | True | By Drew Middleton Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/scranton-joins-scott-board.html | Scranton Joins Scott Board | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/curb-on-eavesdropping.html | Curb on Eavesdropping | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/cardwell-starts-throwing.html | Cardwell Starts Throwing | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/rosewall-wins-tennis-final.html | Rosewall Wins Tennis Final | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/johnson-efforts-to-meet-kosygin-appear-stalled-but-some-russians-in.html | JOHNSON EFFORTS TO MEET KOSYGIN APPEAR STALLED; But Some Russians Indicate Premier Is Eager to Hold Meeting in New York U.S. GESTURE IS SOUGHT Soviet President Visits Tito on Way to Conference in Cairo With Nasser Johnson Efforts to See Kosygin Seem Stalled, but Premier Is Said to Want Talks U.S. AIDES DISCERN LACK OF INTEREST Russians, on Other Hand, Say Soviet Leader Is Eager to Meet With President | True | By Max Frankel Special To The New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/thant-answers-eban-on-pullout-says-request-to-shift-part-of-un.html | THANT ANSWERS EBAN ON PULLOUT; Says Request to Shift Part of U.N. Force From Egypt to Israel Was Rejected THANT ANSWERS EBAN ON PULLOUT | True | By Juan de Onis Special to the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/clay-guilty-in-draft-case-gets-five-years-in-prison-us-judge-also.html | Clay Guilty in Draft Case; Gets Five Years in Prison; U.S. Judge Also Fines the Boxer $10,000 for Refusing Induction CLAY IS CONVICTED ON DRAFT CHARGE | True | By Martin Waldron Special to the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/new-west-side-park-vigorously-dedicated.html | New West Side Park Vigorously Dedicated | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/miss-lucy-e-bermont-wed-to-peter-m-ascoli.html | Miss Lucy E. Bermont Wed to Peter M. Ascoli | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/draft-extension-sent-to-president-house-votes-bill-assuring.html | DRAFT EXTENSION SENT TO PRESIDENT; House Votes Bill Assuring Deferments to Students | True | By John D. Morris Special to the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/fossils-of-pigs-may-hold-clue-to-glacial-history.html | Fossils of Pigs May Hold Clue to Glacial History | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/texts-of-the-thant-and-goldberg-talks-with-excerpts-from-el-attassi.html | Texts of the Thant and Goldberg Talks, With Excerpts From el-Attassi and Eban; Speeches in General Assembly Center on Israel's Role and Pullout of U.N. Force | True | By Mr. Thant | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/carolyn-wood-fiancee-of-dudley-moorhead-2d.html | Carolyn Wood Fiancee Of Dudley Moorhead 2d | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/concerts-are-begun-in-robin-hood-dell.html | CONCERTS ARE BEGUN IN ROBIN HOOD DELL | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/three-plead-not-guilty-in-pentron-stock-case.html | Three Plead Not Guilty In Pentron Stock Case | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mrs-emcn-elkinton-wed-to-a-headmaster.html | Mrs. E McN. Elkinton Wed to a Headmaster | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/arabic-used-by-syrian-is-seldom-heard-in-un.html | Arabic, Used by Syrian, Is Seldom Heard in U.N. | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/some-bond-rates-set-40yr-ear-high-75million-public-service-issue-is.html | SOME BOND RATES SET 40-YEAR HIGH; $75-Million Public Service Issue Is Priced to Yield Record Level of 6.10% Rates Advance to 40-Year High For Several Long-Term Issues | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/lee-bouvier-makes-acting-debut.html | Lee Bouvier Makes Acting Debut | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ship-officers-union-challenges-court-order-on-strike-damage.html | Ship Officers Union Challenges Court Order on Strike Damage | True | By Edward A. Morrow | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/welfare-ministrike.html | Welfare Mini-Strike | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/eastern-nigerias-last-link-to-outside-world-is-cut.html | Eastern Nigeria's Last Link to Outside World Is Cut | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/s-inglis-leslie.html | S. INGLIS LESLIE | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/monroney-finds-empire-building-in-transport-unit.html | Monroney Finds 'Empire Building' In Transport Unit | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/erie-granted-a-hearing.html | Erie Granted a Hearing | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/peking-and-new-delhi-agree-to-end-sieges-at-embassies.html | Peking and New Delhi Agree To End Sieges at Embassies | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/20-killed-in-aden-as-troops-mutiny-uprising-by-arabs-leaves-17.html | 20 KILLED IN ADEN AS TROOPS MUTINY; Uprising by Arabs Leaves 17 British Soldiers Dead 20 KILLED IN ADEN AS TROOPS MUTINY | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/franklin-stores-corp.html | Franklin Stores Corp. | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/arabs-dubious-on-un.html | Arabs Dubious on U.N. | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/queens-club-results-mens-singles-second-round.html | Queen's Club Results; MEN'S SINGLES SECOND ROUND | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-airman-is-fined-185-by-seoul-court-in-assault.html | U.S. Airman Is Fined $185 By Seoul Court in Assault | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/paper-lion-sold-to-film-company-george-plimpton-may-test-for-role.html | PAPER LION SOLD TO FILM COMPANY; George Plimpton May Test for Role as Himself | True | By Vincent Canby | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/foys-grand-slam-paces-5run-5th-yastrzemski-also-connects-in-inning.html | FOY'S GRAND SLAM PACES 5-RUN 5TH; Yastrzemski Also Connects in Inning After Rain Halts Play for 56 Minutes | True | By Joseph Durso | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/goldman-band-will-begin-50th-park-season-tonight.html | Goldman Band Will Begin 50th Park Season Tonight | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/40-precincts-in-plan-local-emergencies-are-main-targets.html | 40 Precincts in Plan Local Emergencies Are Main Targets | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/air-brake-deal-is-voted.html | Air Brake Deal Is Voted | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kennedys-criticism-disputed-by-heller.html | KENNEDY'S CRITICISM DISPUTED BY HELLER | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/kuwait-walking-a-tightrope-in-the-mideast-crisis.html | Kuwait Walking a Tightrope in the Mideast Crisis | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/foreign-affairs-how-darkly-the-glass.html | Foreign Affairs : How Darkly the Glass? | True | By C.l. Sulzberger | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/chayefsky-to-adapt-musical.html | Chayefsky to Adapt Musical | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/witness-in-kennedy-plot-says-nbc-tried-to-wreck-inquiry.html | Witness in Kennedy 'Plot' Says N.B.C. Tried to Wreck Inquiry | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/tanabe-retires-from-ring.html | Tanabe Retires From Ring | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/bridge-variety-of-factors-contributed-to-dominance-of-italian-team.html | Bridge; Variety of Factors Contributed To Dominance of Italian Team | True | By Alan Truscott | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-gives-new-data-on-1964-peace-bid.html | U.S. GIVES NEW DATA ON 1964 'PEACE' 'BID' | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/detroit-police-call-end-to-slowdown.html | Detroit Police Call End to Slowdown | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/theodore-barth-inventor-is-dead-aided-norden-in-developing.html | THEODORE BARTH, INVENTOR, IS DEAD; Aided Norden in Developing Bombsight and Catapult | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/lebanon-army-chief-rejected-order-to-move-against-israel-lebanese.html | Lebanon Army Chief Rejected Order to Move Against Israel; Lebanese General Rejected an Order To Attack Israelis | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/fpc-approves-gas-pipeline-through-us-to-serve-canada-fpc-authorizes.html | F.P.C. Approves Gas Pipeline Through U.S. to Serve Canada; F.P.C. AUTHORIZES PIPELINE PROJECT | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/durables-orders-increased-in-may-238billion-rise-is-gain-of-66-per.html | DURABLES ORDERS INCREASED IN MAY; $23.8-Billion Rise Is Gain of 6.6 Per Cent Over April Sales Grew by 2.4% TRANSPORT INDUSTRY UP It Shows the Largest Added Volume Primary Metals Are Also Improved | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/suffolk.html | Suffolk | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/coach-sues-soccer-team.html | Coach Sues Soccer Team | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-studies-kosygin-text.html | U.S. Studies Kosygin Text | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/westchester-eleven-is-assured-supply-of-talent-from-giants.html | Westchester Eleven Is Assured Supply of Talent From Giants | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/industry-growth-projected.html | Industry Growth Projected | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mrs-cici-on-79-leads-by-stroke-mrs-bower-is-second-in-metropolitan.html | MRS. CICI, ON 79, LEADS BY STROKE; Mrs. Bower Is Second in Metropolitan Title Golf | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/george-g-shor-exnewsman-82-hearst-executive-on-the-american-weekly.html | GEORGE G. SHOR, EX-NEWSMAN, 82; Hearst Executive on The American Weekly Dies | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/television.html | Television | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/woman-here-says-she-tried-to-defect.html | WOMAN HERE SAYS SHE TRIED TO DEFECT | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/charles-windecker-dies-at-58-executive-of-a-metal-company.html | Charles Windecker Dies at 58; Executive of a Metal Company | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/stocks-advance-then-fall-back-market-closes-with-gains-and-losses.html | STOCKS ADVANCE, THEN FALL BACK; Market Closes With Gains and Losses in Balance Key Averages Decline VOLUME IS 10.35 MILLION 122 Issues Set New Highs While 40 Touch Lows Speculative Isat Busy STOCKS ADVANCE, THEN FALL BACK | True | By John J. Abele | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/acquisition-is-approved.html | Acquisition Is Approved | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/short-interest-shows-a-decline-on-big-board-gain-on-amex.html | Short Interest Shows a Decline On Big Board, Gain on Amex | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mary-carter-sells-stock.html | Mary Carter Sells Stock | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/joint-development-of-hotels-explored.html | JOINT DEVELOPMENT OF HOTELS EXPLORED | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/indians-defeat-as-behind-tiant-5-to-3.html | INDIANS DEFEAT A'S BEHIND TIANT, 5 TO 3 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ambassador-to-pakistan-is-named.html | Ambassador to Pakistan Is Named | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/senators-subdue-white-sox-by-42-interference-with-a-runner-seals.html | SENATORS SUBDUE WHITE SOX BY 4-2; Interference With a Runner Seals Defeat of Chicago | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/state-society-of-editors-elects-newburgh-executive.html | State Society of Editors Elects Newburgh Executive | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mrs-dodges-gift-to-college-upset-jersey-court-says-she-was-victim.html | MRS. DODGE'S GIFT TO COLLEGE UPSET; Jersey Court Says She Was Victim of 'Blandishments' | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-sinai-desert-vast-harsh-and-unrelentingly-hostile-to-men.html | The Sinai Desert: Vast, Harsh and Unrelentingly Hostile to Men | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/tender-offer-for-shelby-by-aniline-is-unconditional.html | Tender Offer for Shelby By Aniline Is Unconditional | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/villanova-eleven-gets-aide.html | Villanova Eleven Gets Aide | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/israels-chief-orator-abba-eban.html | Israel's Chief Orator; Abba Eban | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/maps-said-to-show-arab-attack-plans.html | MAPS SAID TO SHOW ARAB ATTACK PLANS | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/alliluyeva-book-in-russian-too-due-in-the-original-oct-16-same-date.html | ALLILUYEVA BOOK IN RUSSIAN, TOO; Due in the Original Oct. 16, Same Date as Translation | True | By Henry Raymont | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/bus-system-expands.html | Bus System Expands | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/russians-at-un-say-arabs-must-be-reequipped.html | Russians at U.N. Say Arabs Must Be Re-equipped | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/sonny-fox-moving-from-wonderama-to-daily-series.html | Sonny Fox Moving From 'Wonderama' To Daily Series | True | By George Gent | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/allied-stores-net-and-sales-improve-net-and-sales-up.html | Allied Stores Net And Sales Improve; NET AND SALES UP | True | By Isadore Barmash | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/3-deny-guilt-on-charges-of-fraud-in-pentron-stock.html | 3 Deny Guilt on Charges Of Fraud in Pentron Stock | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/barry-accepts-500000-contract-he-quits-nba-for-3-year-pact-with.html | Barry Accepts $500,000 Contract; He Quits N.B.A. for 3-Year Pact With Oakland Five | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/mt-vernon-stymied.html | Mt. Vernon Stymied | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/united-nations-may-be-nice-but-its-no-place-to-find-a-man.html | United Nations May Be Nice, But It's No Place to Find a Man | True | By Judy Klemesrud | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/miss-goldman-vassar-alumna-engaged-to-wed.html | Miss Goldman, Vassar Alumna, Engaged to Wed | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/valley-metallurgical-offering.html | Valley Metallurgical Offering | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/major-soviet-role-in-the-birth-of-israel-is-recalled.html | Major Soviet Role in the Birth of Israel Is Recalled | True | By Harry Schwartz | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/richey-defeats-olvera-in-tennis-american-tops-ecuadorian-in-final.html | RICHEY DEFEATS OLVERA IN TENNIS; American Tops Ecuadorian in Final Cup Singles | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/lindsay-scores-albany-on-crime-tells-mayors-state-knows-nothing.html | LINDSAY SCORES ALBANY ON CRIME; Tells Mayors State 'Knows Nothing' About Control | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/jackson-pitches-onehitter-as-phils-stop-mets-40-red-sox-top-yanks.html | Jackson Pitches One-Hitter as Phils Stop Mets, 4-0; Red Sox Top Yanks; 7-1; 3-RUN OUTBURST IN FIRST DECISIVE Right-Hander Posts His 18th Straight Over New York Since 1962 Opener | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/house-rollcall-on-draft.html | House Roll-Call on Draft | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/yanks-give-blomberg-glad-hand-and-75000-bonus.html | Yanks Give Blomberg Glad Hand and $75,000 Bonus | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/amex-list-rises-in-heavy-trading-volume-is-fourth-largest-in.html | AMEX LIST RISES IN HEAVY TRADING; Volume Is Fourth Largest In History of the Exchange AMEX LIST RISES IN HEAVY TRADING | True | By Douglas W. Cray | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/united-nations-a-time-for-waiting.html | United Nations: A Time for Waiting | True | By James Reston | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/refugees-crowd-bridge-to-jordan-israeli-soldiers-fire-into-air-to.html | REFUGEES CROWD BRIDGE TO JORDAN; Israeli Soldiers Fire Into Air to Control Those Fleeing | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/doctor-finds-clue-to-infection-curb-scientist-in-australia-may-have.html | DOCTOR FINDS CLUE TO INFECTION CURB; Scientist in Australia May Have Discovered How the Body Sets Up Immunity DOCTOR FINDS CLUE TO INFECTION CURB | True | By Richard D. Lyons Special to the New York Times. | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/hensley-is-warnerlambert-president.html | Hensley Is Warner-Lambert President | True | By David Dworsky | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/big-merger-voted-by-realty-equities-realty-equities-plans-big.html | Big Merger Voted By Realty Equities; REALTY EQUITIES PLANS BIG MERGER | True | By Clare M. Reckert | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/westchester-held-a-top-crime-area-bookmaking-and-policy-are-studied.html | WESTCHESTER HELD A TOP CRIME AREA; Bookmaking and Policy Are Studied by U.S. Juries Civic Efforts Stymied U.S. Deplores Crime in Westchester | True | By Charles Grutzner | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/tiffany-chief-says-he-favors-an-increase-in-dividend-rate.html | Tiffany Chief Says He Favors An Increase in Dividend Rate | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/met-offers-guidebook-on-new-house-for-2.html | Met Offers Guidebook On New House for $2 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/us-military-services-issue-ban-on-hazing-ceremonies.html | U.S. Military Services Issue Ban on Hazing Ceremonies | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/vietnam-war-critic-resigns-as-pastor-in-massachusetts.html | Vietnam War Critic Resigns as Pastor In Massachusetts | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/two-trade-giants-near-tariff-deal-us-and-common-market-settle-main.html | TWO TRADE GIANTS NEAR TARIFF DEAL; U.S. and Common Market Settle Main Differences Two TRADE GIANTS NEAR TARIFF DEAL | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/the-intelligence-gap-economic-policy-makers-try-to-base-precise.html | The Intelligence Gap; Economic Policy Makers Try to Base Precise Forecasts on Imprecise Data Intelligence Gap Hampers Economic Policy Makers | True | By M.j. Rossant | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/cards-score-62-with-4-late-runs-cepedas-homer-with-2-on-caps.html | CARDS SCORE, 6-2, WITH 4 LATE RUNS; Cepeda's Homer With 2 On Caps Victory Over Astros | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/dan-sachs-lawyer-princeton-star-28.html | DAN SACHS, LAWYER, PRINCETON STAR, 28 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/confers-with-tito.html | Confers With Tito | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/american-yacht-club-wins-morgan-cup-sailing-race.html | American Yacht Club Wins Morgan Cup Sailing Race | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/pound-sterling-dips-to-27912-canadian-dollar-rises-to-9250.html | Pound Sterling Dips to $2.7912; Canadian Dollar Rises to 92.50 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/rheingold-tab-is-3000.html | Rheingold Tab Is $3,000 | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-21 | 1967-06-21 | https://www.nytimes.com/1967/06/21/archives/nassau.html | Nassau | True | | 1995-04-10 | RE0000698950 | B00000355208 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/a-federal-court-here-is-temporary-nursery.html | A Federal Court Here is Temporary Nursery | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/aurore-lecroix-hay.html | AURORE LECROIX HAY | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/renewal-approved-for-williamsburg.html | RENEWAL APPROVED FOR WILLIAMSBURG | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mrs-donner-has-a-son.html | Mrs. Donner Has a Son | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/new-clash-reported-in-central-vietnam-clash-reported-in-kontum-area.html | New Clash Reported In Central Vietnam; CLASH REPORTED IN KONTUM AREA | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/grandchildren-are-topic-of-humphrey-truman-talk.html | Grandchildren Are Topic Of Humphrey-Truman Talk | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/british-troops-kill-4-in-2d-day-of-battle-in-aden.html | British Troops Kill 4 in 2d Day of Battle in Aden | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/inquiry-adjourned-on-fire-in-buffalo.html | INQUIRY ADJOURNED ON FIRE IN BUFFALO | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mt-vernons-mayor-joseph-paul-vaccarella.html | Mt. Vernon's Mayor; Joseph Paul Vaccarella | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/federated-plans-discount-venture-first-test-market-store-to-be.html | FEDERATED PLANS DISCOUNT VENTURE; First Test Market Store to Be Built in Ohio FEDERATED PLANS DISCOUNT VENTURE | True | By Isadore Barmash | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/california-edison-plans-to-construct-nuclear-generator-utility-to.html | California Edison Plans to Construct Nuclear Generator; UTILITY TO BUILD A NUCLEAR PLANT | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/john-c-brackett.html | JOHN C. BRACKETT | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/guidelines-given-jewish-students-reform-rabbis-hope-to-curb.html | GUIDELINES GIVEN JEWISH STUDENTS Reform Rabbis Hope to Curb Religious Alienation; By IRVING SPIEGEL Special to The New York Times LOS ANGELES, June 21 | True | Spiritual leaders of American Reform Judaism formulated to | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/handbill-arrests-protested-in-suit.html | HANDBILL ARRESTS PROTESTED IN SUIT | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mrs-richard-jackson-74-aided-baltimore-symphony.html | Mrs. Richard Jackson, 74; Aided Baltimore Symphony | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/faye-goldberger-engaged-to-marry.html | Faye Goldberger Engaged to Marry | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mt-rainier-may-be-active.html | Mt. Rainier May Be Active | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/barry-f-meglaughlin.html | BARRY F. MEGLAUGHLIN | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/space-agency-says-if-widens-research-into-air-problems.html | Space Agency Says If Widens Research Into Air Problems | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/leftist-cairo-paper-scores-army-chiefs.html | LEFTIST CAIRO PAPER SCORES ARMY CHIEFS | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/charges-of-crime-in-mount-vernon-face-us-inquiry-reid-says-clark.html | CHARGES OF CRIME IN MOUNT VERNON FACE U.S INQUIRY; Reid Says Clark and Federal Narcotics Chief Vow Aid Mayor Voices Shock CHARGES OF CRIME FACE U.S. INQUIRY | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/good-knight-115-is-victor-in-61775-suffolk-handicap.html | Good Knight, $115, Is Victor In $61,775 Suffolk Handicap | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/36-businessmen-on-visit-to-pope-they-will-discuss-pilght-of-havenot.html | 36 BUSINESSMEN ON VISIT TO POPE; They Will Discuss Pilght of 'Have-Not' Countries | True | By George Dugan | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/scribbled-footnote-to-corgi-history-winning-line-began-with.html | Scribbled Footnote to Corgi History; Winning Line Began With Pedigree on Scrap of Paper Man From the Hills' Brought In First of Famed Kennel | True | By Walter R. Fletcher | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/security-widened-at-soviet-mission-after-arrest-guard-at-soviet-un.html | Security Widened at Soviet Mission After Arrest; Guard at Soviet U.N. Mission Is Increased After Seizure of an Armed Drifter | True | By J. Anthony Lukas | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/bridge-new-club-in-manhasset-is-off-to-a-good-start.html | Bridge; New Club in Manhasset Is Off to a Good Start | True | By Alan Truscott | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/young-republicans-near-a-party-split.html | Young Republicans Near a Party Split | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/dead-fish-covering-beaches-in-chicago.html | Dead Fish Covering Beaches in Chicago | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/white-sox-beat-senators-52-21-mccraws-home-run-in-7th-decides.html | WHITE SOX BEAT SENATORS, 5-2, 2-1; McCraw's Home Run in 7th Decides Second Game | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/att-profit-off-by-a-cent-a-share-but-revenue-in-marchmay-period.html | A.T.&T. PROFIT OFF BY A CENT A SHARE; But Revenue in March-May Period Shows a Gain | True | By William D. Smith | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/reds-down-astros-32.html | Reds Down Astros, 3-2 | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/barber-b-conable-sr.html | BARBER B. CONABLE SR. | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/fund-set-up-to-aid-diplomats-at-un-100000-foundation-aims-to-ease.html | FUND SET UP TO AID DIPLOMATS AT U.N.; $100,000 Foundation Aims to Ease Housing Problem | True | By Kathleen Teltsch | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/bicentennial-in-tahiti-marks-whites-arrival.html | Bicentennial in Tahiti Marks Whites' Arrival | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/arabisraeli-talks-are-urged-by-nixon.html | ARAB-ISRAELI TALKS ARE URGED BY NIXON | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/the-proceedings-in-the-united-nations.html | The Proceedings In the United Nations | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/big-buying-halts-bond-price-drop-interest-rates-stay-high-boston.html | BIG BUYING HALTS BOND PRICE DROP; Interest Rates Stay High Boston Edison Issue Sold at Record Yield of 6% BIG BUYING HALTS BOND PRICE DROP | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/transportation-chief-denies-meddling-in-faa.html | Transportation Chief Denies Meddling in F.A.A. | True | By Edward Hudson Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/hotel-venture-in-korea.html | Hotel Venture in Korea | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/reformers-and-oldliners-see-independents-in-key-role-here.html | Reformers and Old-Liners See Independents in Key Role Here | True | By Thomas P. Ronan | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/hong-kong-market-reopens.html | Hong Kong Market Reopens | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/heart-team-urges-vast-diet-survey-5year-us-study-of-role-of-fat-in.html | HEART TEAM URGES VAST DIET SURVEY; 5-Year U.S. Study of Role of Fat in Coronary Asked | True | By Richard D. Lyons Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/hong-kong-living-normally-a-month-after-riots-threat-of-chinese.html | Hong Kong Living Normally a Month After Riots; Threat of Chinese Take-over Has Receded Stock Exchange Reopened | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/teachers-approve-new-contract-vote.html | TEACHERS APPROVE NEW CONTRACT VOTE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/museum-to-keep-evening-openings-metropolitans-late-hours-draw-in.html | MUSEUM TO KEEP EVENING OPENINGS; Metropolitan's Late Hours Draw Tuesday Crowds | True | By Edwin Bolwell | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/soviet-reds-affirm-proarab-attitude.html | SOVIET REDS AFFIRM PRO-ARAB ATTITUDE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/picnics-dont-have-to-be-that-simple.html | Picnics Don't Have to Be That Simple | True | By Craig Claiborne | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/fl-jacobs-fights-delisting.html | F.L. Jacobs Fights Delisting | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/market-weakens-after-early-rise-closing-roster-for-session-shows.html | MARKET WEAKENS AFTER EARLY RISE; Closing Roster for Session Shows 705 Issues Fell and 518 Advanced PACE OF TRADING LAGS Setback Is Wide, but Active List Is Marked by Gains Key Averages Drop MARKET WEAKENS AFTER EARLY RISE | True | By John J. Abele | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/16-negroes-seized-plot-to-kill-wilkins-and-young-charged-16-negroes.html | 16 Negroes Seized; Plot to Kill Wilkins And Young Charged; 16 NEGROES HELD IN TERRORIST PLOT | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/johnson-derides-urban-reform-foes.html | Johnson Derides Urban Reform Foes | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/betting-on-numbers-is-holding-its-own-despite-the-lottery.html | Betting on Numbers Is Holding Its Own Despite the Lottery | True | By Jack Roth | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/russians-poems-read-in-absentia-voznesenskys-works-are-recited-by-4.html | RUSSIAN'S POEMS READ IN ABSENTIA; Voznesensky's Works Are Recited by 4 Americans | True | By M.s. Handler | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-to-open-bases-for-city-children-lindsay-aide-wins-consent-of.html | U.S TO OPEN BASES FOR CITY CHILDREN; Lindsay Aide Wins Consent of Defense Department to Summer Program U.S. Will Open Military Bases for Children Here | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mafia-figure-gets-6-years-in-counterfeit-bond-case.html | Mafia Figure Gets 6 Years In Counterfeit Bond Case | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/no-mideast-freeze.html | No Mideast Freeze | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/64-berkeley-group-appears-in-court.html | '64 BERKELEY GROUP APPEARS IN COURT | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/market-place-telephone-gets-eye-of-traders.html | Market Place; Telephone Gets Eye of Traders | True | By Robert Metz | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/general-franklin-is-retiring-as-united-states-lines-head-dean-of.html | General Franklin Is Retiring As United States Lines Head; Dean of Shipping Executives Remains on Board He Served in World Wars | True | By Tania Long | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-technology-stocks-attract-europeans-ef-huttons-chief-of.html | U.S. Technology Stocks Attract Europeans; E.F. Hutton's Chief of Investing Policy Reports on Trip EUROPEANS LIKE SCIENCE STOCKS | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/texas-transport-elects-4.html | Texas Transport Elects 4 | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/in-the-nation-ordeal-in-the-senate.html | In The Nation: Ordeal in the Senate | True | By Tom Wicker | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/ama-in-reversal-favors-liberalizing-of-abortion-laws-ama-relaxes.html | A.M.A., in Reversal, Favors Liberalizing Of Abortion Laws; A.M.A. RELAXES ABORTION POLICY | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/accord-reached-on-trade-center-top-city-aides-give-informal.html | ACCORD REACHED ON TRADE CENTER; Top City Aides Give Informal Approval Official Action Is Expected Today HIGHER PAYMENTS DUE Port Authority to Give City Part of Revenue From TV Broadcasters | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/city-council-gets-the-building-code-regulations-would-permit-use-of.html | CITY COUNCIL GETS THE BUILDING CODE; Regulations Would Permit Use of New Materials | True | By Charles G. Bennett | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/approval-likely-for-itt-merger-agency-due-to-vote-today-on-linkup.html | APPROVAL LIKELY FOR I.T.T. MERGER; Agency Due to Vote Today on Linkup With A.B.C. | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/britain-proposes-special-un-aide-to-assay-mideast-brown-says.html | BRITAIN PROPOSES SPECIAL U.N. AIDE TO ASSAY MIDEAST; Brown Says Official Would Formulate Basis for a New Peace-Keeping Force ARABS PRESS DEMANDS Yugoslavia and India Join U.A.R. in Call for Israel to Withdraw Her Troops Britain Proposes a Special U.N. Representative to Assay Situation in Mideast BROWN SUGGESTS ASSEMBLY ACTION New Aide Would Formulate Basis for New Peace Unit for Troubled Region | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/funny-girl-ends-run-july-1.html | 'Funny Girl' Ends Run July 1 | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/arab-oil-exports-to-west-are-half-of-normal-shipments-by-saudi-arab.html | Arab Oil Exports to West Are Half of Normal; Shipments by Saudi Arabia and Kuwait Counteract Effect of Boycott | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/church-conference-opens.html | Church Conference Opens | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/cant-come.html | 'Can't Come' | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/milk-shortweights-draw-1875-fines.html | MILK SHORT-WEIGHTS DRAW $1,875 FINES | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/kirk-vetoes-bill.html | Kirk Vetoes Bill | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/shweder-walter.html | Shweder Walter | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/meier-s-block-83-dies-led-store-in-indianapolis.html | Meier S. Block, 83, Dies; Led Store in Indianapolis | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/vatican-expert-will-teach-russian-philosophy-here.html | Vatican Expert Will Teach Russian Philosophy Here | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/new-firm-is-established-in-jersey.html | New Firm Is Established in Jersey | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/chess-one-good-move-is-not-likely-to-offset-all-the-bad-ones.html | Chess; One Good Move Is Not Likely To Offset All the Bad Ones | True | By Al Horowitz | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/the-lindsays-swap-homes-with-friends-while-in-honolulu.html | The Lindsays Swap Homes With Friends While in Honolulu | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/miss-matheson-to-wed.html | Miss Matheson to Wed | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/german-lutherans-meet.html | German Lutherans Meet | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/seoul-acts-to-curb-agents-from-north.html | SEOUL ACTS TO CURB AGENTS FROM NORTH | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/fresh-air-fund-grows-by-12031-total-stands-at-167449-625000-is-the.html | FRESH AIR FUND GROWS BY $12,031; Total Stands at $167,449 $625,000 Is the Goal | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/clay-files-notice-to-fight-conviction.html | CLAY FILES NOTICE TO FIGHT CONVICTION | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/soviet-wrestlers-triumph.html | Soviet Wrestlers Triumph | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/emerson-is-upset-by-okker-63-64-newcombe-tops-mcmanus-in.html | EMERSON IS UPSET BY OKKER, 6-3, 6-4; Newcombe Tops McManus in Pre-Wimbledon Tennis | | By Fred Tupper Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/thomas-r-johnston.html | THOMAS R. JOHNSTON | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/500-buyers-of-cars-to-receive-windfall-500-auto-buyers-too-get.html | 500 Buyers of Cars To Receive Windfall; 500 AUTO BUYERS TOO GET WINDFALL | | By Jerry M. Flint Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/trade-bloc-reports-europe-recession-found-lingering.html | Trade Bloc Reports; EUROPE RECESSION FOUND LINGERING | | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/hunt-for-killer-pressed.html | Hunt for Killer Pressed | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/state-rights-chairman-named-to-new-public-labor-board.html | State Rights Chairman Named to New Public Labor Board | | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/miss-marina-pinto-is-married-to-stephen-kaufman-in-geneva.html | Miss Marina Pinto Is Married To Stephen Kaufman in Geneva | | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/owenscorning-names-new-board-members.html | Owens-Corning Names New Board Members | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/british-stamp-for-chichester.html | British Stamp for Chichester | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mayors-reject-shift-on-poverty-rule.html | Mayors Reject Shift on Poverty Rule | | By Lawrence E. Davies Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/montana-power-realigns-executive-posts-and-duties.html | Montana Power Realigns Executive Posts and Duties | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/atlanta-negroes-bid-outsiders-leave.html | Atlanta Negroes Bid Outsiders Leave | | By Walter Rugaber Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/federalmogul-purchases-national-grinding-wheel.html | Federal-Mogul Purchases National Grinding Wheel | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/entertainment-talks-keeping-kosygin-busy.html | Entertainment, Talks Keeping Kosygin Busy | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/24million-israel-bonds-bought-in-current-campaign.html | $24-Million Israel Bonds Bought in Current Campaign | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/books-of-the-times-ventures-in-the-ecology-of-the-absurd.html | Books of The Times; Ventures in the Ecology of the Absurd | | By Charles Poore | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jordan-to-warn-west-bank-against-collaboration-amman-fears-that.html | Jordan to Warn West Bank Against Collaboration; Amman Fears That Israelis Will Establish Puppet Regime in the Region | | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/frank-d-knickerbocker-73-executive-of-realty-concern.html | Frank D. Knickerbocker, 73, Executive of Realty Concern | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/wildcat-strike-snarls-bus-line-confusion-marks-walkout-by-greyhound.html | WILDCAT STRIKE SNARLS BUS LINE; Confusion Marks Walkout by Greyhound Drivers Here | True | By Murray Schumach | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/soviet-said-to-urge-egyptians-to-accept-talks-on-settlement-soviet.html | Soviet Said to Urge Egyptians to Accept Talks on Settlement; Soviet Said to Urge the Egyptians to Accept Negotiations on a Mideast Settlement PODGORNY'S GOAL IN CAIRO OUTLINED Sources in Belgrade Report Russian Will Also Warn of Limits on Arms Aid | True | By Richard Eder Special To The New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/men-show-more-ankle-colorfully.html | Men Show More Ankle Colorfully | True | By Allyn Baum | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/catherine-scott-radcliffe-1967-wed-in-kentucky.html | Catherine Scott, Radcliffe, 1967, Wed in Kentucky | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/television.html | Television | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/sale-to-mexico-approved.html | Sale to Mexico Approved | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/bishop-escalante-led-mission-group.html | BISHOP ESCALANTE, LED MISSION GROUP | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/marjorie-steele-rewed.html | Marjorie Steele Rewed | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/station-air-rights.html | Station Air Rights | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/spanish-french-fives-win.html | Spanish, French Fives Win | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/to-carry-your-mad-money-a-menagerie-of-metal-boxes.html | To Carry Your Mad Money, A Menagerie of Metal Boxes | True | By Enid Nemy | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mrs-bower-gains-on-jersey-links-beats-mrs-newman-7-and-6-in.html | MRS. BOWER GAINS ON JERSEY LINKS; Beats Mrs. Newman, 7 and 6, in Metropolitan Golf | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mrs-ferris-is-wed-to-john-blodgett-jr.html | Mrs. Ferris Is Wed To John Blodgett Jr. | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/still-no-antistrike-law.html | Still No. Anti-Strike Law | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/icc-to-record-meetings.html | I.C.C. to Record Meetings | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/catholic-college-may-move.html | Catholic College May Move | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/policemans-ad-lib-steals-movies-scene.html | Policeman's Ad Lib Steals Movies Scene | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/best-crowd-of-week.html | Best Crowd of Week | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/reiser-evans.html | Reiser Evans | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/lebanese-aide-says-army-chief-did-not-refuse-to-fight-israelis.html | Lebanese Aide Says Army Chief Did Not Refuse to Fight Israelis | True | By Sam Pope Brewer Special To The New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/8000-tribesmen-transplanted-to-isolate-the-vietcong-us-and-saigon.html | 8,000 Tribesmen Transplanted to Isolate the Vietcong; U.S. and Saigon Aid in Home Building to Soften Blow | True | By Bernard Weinraub Special To The New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-woman-flier-off-to-iran.html | U.S. Woman Flier Off to Iran | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/dutch-rescue-tug-finds-stricken-swedish-tanker.html | Dutch Rescue Tug Finds Stricken Swedish Tanker | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/friedrich-w-schurig.html | FRIEDRICH W. SCHURIG | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/junta-will-purge-greek-professor.html | JUNTA WILL PURGE GREEK PROFESSOR | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/poverty-project-fights-transfer-director-of-upward-bound-appeals-to.html | POVERTY PROJECT FIGHTS TRANSFER; Director of 'Upward Bound' Appeals to House Panel | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/u-of-virginia-picks-aide.html | U. of Virginia Picks Aide | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/scudder-duovest-elects.html | Scudder Duo-Vest Elects | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/wrong-road-to-safety.html | Wrong Road to Safety | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/friendly-tells-world-press-unit-that-newspapers-are-outmoded.html | Friendly Tells World Press Unit That Newspapers Are Outmoded | True | By Thomas J. Hamilton Special To The New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/berliners-praise-andre-watts.html | Berliners Praise Andre Watts | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/winds-blamed-in-jet-crash-that-killed-124-on-mt-fuji.html | Winds Blamed in Jet Crash That Killed 124 on Mt. Fuji | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/hughes-signs-measures-to-expand-job-training.html | Hughes Signs Measures To Expand Job Training | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/electricity-output-rose-116-in-week.html | ELECTRICITY OUTPUT ROSE 11.6% IN WEEK | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/police-know-of-rackets.html | Police Know of Rackets | True | By Martin Gansberg Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/miss-schreiber-will-be-a-bride.html | Miss Schreiber Will Be a Bride | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/vulcan-materials-to-buy-aluminum-and-magnesium.html | Vulcan Materials to Buy Aluminum and Magnesium | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/indictment-is-dropped.html | Indictment Is Dropped | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/oakland-to-be-called-oaks.html | Oakland to Be Called Oaks | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/lines-to-weigh-suspension-of-bizjet-flights-to-guyana.html | Lines to Weigh Suspension Of Bizjet Flights to Guyana | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/loco-kid-chicago-victor.html | Loco Kid Chicago Victor | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mcnichol-zagat.html | McNichol Zagat | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/news-of-realty-leases-increase-rentals-in-new-structures-show.html | NEWS OF REALTY: LEASES INCREASE; Rentals in New Structures Show Record Gain | True | By Joseph P. Fried | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/reynolds-metals-expects-decline-in-second-quarter.html | Reynolds Metals Expects Decline in Second Quarter | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-movies-banned-in-syria.html | U.S. Movies Banned in Syria | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/ribicoff-citing-dodd-suffering-will-oppose-censure-by-senate.html | Ribicoff, Citing Dodd Suffering, Will Oppose Censure by Senate | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/stocks-turn-down-on-american-list-as-pace-slackens.html | Stocks Turn Down On American List As Pace Slackens | True | By Douglas W. Cray | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/offduty-postal-aides-demonstrate-for-pay-higher-than-proposed.html | Off-Duty Postal Aides Demonstrate for Pay Higher Than Proposed | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/architects-rebuffed-in-capital-panel-rejects-plans-for-their.html | Architects Rebuffed in Capital; Panel Rejects Plans for Their Complex Using Landmark | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/skipper-captures-his-first-trophy-cameron-victor-in-473mile-event.html | SKIPPER CAPTURES HIS FIRST TROPHY; Cameron Victor in 473-Mile Event With Lancetilla as Wind Fades to Whisper | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/hooker-chemical-shows-profit-dip-sales-for-second-quarter-also-show.html | HOOKER CHEMICAL SHOWS PROFIT DIP; Sales for Second Quarter Also Show a Decline | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/kearing-begins-plan-for-winters-snows.html | Kearing Begins Plan For Winter's Snows | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/kosygins-daughter-visits-museum-here.html | Kosygin's Daughter Visits Museum Here | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/carrier-america-in-istanbul.html | Carrier America in Istanbul | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/3-listed-as-killed-in-vietnam.html | 3 Listed as Killed in Vietnam | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/commodities-drenching-rains-and-flash-floods-spur-slight-advance.html | Commodities: Drenching Rains and Flash Floods Spur Slight Advance for Grains | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/un-forces-harrowing-final-hours-in-gaza-strip.html | U.N. Force's Harrowing Final Hours in Gaza Strip | True | By Thomas F. Brady Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/text-of-de-gaulle-statement-on-mideast.html | Text of de Gaulle Statement on Mideast | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/allied-stores-corp-elects.html | Allied Stores Corp. Elects | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/paperhandler-negotiations-with-publishers-break-off.html | Paperhandler Negotiations With Publishers Break Off | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/6-seized-in-buffalo-in-a-robbery-plot.html | 6 SEIZED IN BUFFALO IN A ROBBERY PLOT | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/the-mood-is-bullish-at-the-cattle-auctions-of-argentina-2200-eat.html | The Mood Is Bullish at the Cattle Auctions of Argentina; 2,200 Eat, Drink and Buy Animals at High Prices MOOD IS BULLISH AT AUCTION SALE | True | By Barnard L. Collier Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/attack-pressed-on-ship-decline-congressmen-score-status-of-maritime.html | ATTACK PRESSED ON SHIP DECLINE; Congressmen Score Status of Maritime Plans | True | By Edward A. Morrow Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/upjohn-acquires-concern.html | UpJohn Acquires Concern | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/150-more-dropped-in-welfare-protest-150-more-caseworkers-suspended.html | 150 More Dropped In Welfare Protest; 150 More Caseworkers Suspended in 'Work-In' | True | By Damon Stetson | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/suggestion-by-2-employes-saves-us-45million.html | Suggestion by 2 Employes Saves U.S. $4.5-Million | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jazz-group-noisy-very-very-noisy-purple-why-poses-just-that.html | JAZZ GROUP NOISY, VERY, VERY NOISY; Purple Why Poses Just That Question at St. Mark's | True | By John S. Wilson | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/merger-plan-is-abandoned-by-carpenter-and-eastern.html | Merger Plan Is Abandoned By Carpenter and Eastern | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/3-new-auxiliary-bishops-named-for-chicago-by-pope.html | 3 New Auxiliary Bishops Named for Chicago by Pope | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/william-m-glass.html | WILLIAM M. GLASS | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/impasse-at-the-summit-gloom-and-danger-grow-at-the-un-while-top.html | Impasse at the Summit; Gloom and Danger Grow at the U.N. While Top Leaders Hesitate on Talks | True | By James Reston Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/estuary-bill-introduced.html | Estuary Bill Introduced | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/senate-backs-10000-in-insurance-to-us-aides.html | Senate Backs $10,000 In Insurance to U.S. Aides | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/britain-may-end-stage-censorship-parliamentary-group-urges-lifting.html | BRITAIN MAY END STAGE CENSORSHIP; Parliamentary Group Urges Lifting of Chamberlain's Power Over Plays CHANGE LIKELY IN YEAR 400 Years of Guardianship of Morals and Politics in the Theater Will Halt | True | By Anthony Lewis Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/india-bars-chinese-exit.html | India Bars Chinese Exit | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/intrepid-back-off-vietnam.html | Intrepid Back Off Vietnam | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/oriole-reliever-stops-as-5-to-4-watt-fans-batter-in-8th-with-bases.html | ORIOLE RELIEVER STOPS A'S, 5 TO 4; Watt Fans Batter in 8th With Bases Loaded | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/humphrey-to-go-to-korea-for-inauguration-of-park.html | Humphrey to Go to Korea For Inauguration of Park | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jacksonville-vote-won-by-2-negroes.html | JACKSONVILLE VOTE WON BY 2 NEGROES | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/coast-fair-eyes-future.html | Coast Fair Eyes Future | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/schools-assailed-on-pregnancy-rule.html | SCHOOLS ASSAILED ON PREGNANCY RULE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/music-hot-dogs-and-a-band-on-mall-a-guggenheim-concert-ushers-in.html | Music: Hot Dogs and a Band on Mall; A Guggenheim Concert Ushers in Summer | True | By Theodore Strongin | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/magazine-on-us-relations-with-europe-appears-today.html | Magazine on U.S. Relations With Europe Appears Today | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/morgan-bank-fills-two-posts.html | Morgan Bank Fills Two Posts | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/board-member-named-by-stauffer-chemical.html | Board Member Named By Stauffer Chemical | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/new-floods-strike-2-midwest-states.html | NEW FLOODS STRIKE 2 MIDWEST STATES | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/soviet-secret-police-head-named-politburo-alternate.html | Soviet Secret Police Head Named Politburo Alternate | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/queens-club-results.html | Queen's Club Results | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/a-real-ombudsman.html | A Real Ombudsman | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/curb-on-travel-to-israel-and-4-arab-nations-lifted.html | Curb on Travel to Israel and 4 Arab Nations Lifted | True | By John W. Finney Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/grandfather-johnson.html | Grandfather Johnson | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/screen-caper-of-the-golden-bullanimals-portray-their-parts-with.html | Screen: 'Caper of the Golden Bulls':Animals Portray Their Parts With Style Robbery Tale Opens at Lincoln Art Theater | True | By Howard Thompson | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/john-d-sullivan-lawyer-73-dies-examerican-legion-chief-in-state-was.html | JOHN D. SULLIVAN, LAWYER, 73, DIES; Ex-American Legion Chief In State Was City Aide | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/gi-says-he-waded-canal-to-escape-foe-in-vietnam.html | G.I. Says He Waded Canal To Escape Foe in Vietnam | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/nassau-is-warned-to-pay-lirr-bill.html | NASSAU IS WARNED TO PAY L.I.R.R. BILL | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/new-director-elected-by-continental-can-co.html | New Director Elected By Continental Can Co. | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/miss-catherine-morotsir-married.html | Miss Catherine Morot-Sir Married | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/cubs-beat-pirates-63.html | Cubs Beat Pirates, 6-3 | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/executive-denies-a-fraud-in-stock-mario-trombone-gives-plea-in.html | EXECUTIVE DENIES A FRAUD IN STOCK; Mario Trombone Gives Plea in Pentron Case Here EXECUTIVE DENIES A FRAUD IN STOCK | True | By Terry Robards | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/samuel-a-weissman.html | SAMUEL A. WEISSMAN | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/5-nations-leave-world-telecat-soviet-note-rejects-part-in.html | 5 NATIONS LEAVE 'WORLD TELECAST; Soviet Note Rejects Part in International Show Sunday | True | By George Gent | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/8horse-gotham-to-be-bet-7-ways-conflict-of-interest-sets-up-entry.html | 8-HORSE GOTHAM TO BE BET 7 WAYS; Conflict of Interest Sets Up Entry at Yonkers Tonight | True | By Louis Effrat Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/rise-in-debt-limit-is-voted-by-house-house-approves-rise-in-debt.html | Rise in Debt Limit Is Voted by House; House Approves Rise in Debt Ceiling | True | By John D. Morris Special to the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/harvard-law-school-cleared-of-bias-charge.html | Harvard Law School Cleared of Bias Charge | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/tyro-stakes-won-by-iron-ruler-6-royal-trace-is-second-in-sprint-at.html | TYRO STAKES WON BY IRON RULER, $6; Royal Trace Is Second in Sprint at Monmouth | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/kys-oneman-campaign.html | Ky's One-Man Campaign | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/volume-advances-at-retail-chains-may-sales-of-29-companies-climb-77.html | VOLUME ADVANCES AT RETAIL CHAINS; May Sales of 29 Companies Climb 7.7% Over Level for the 1966 Period APRIL FIGURES TOPPED Revenues in First 5 Months Rise to $8.16 Billion, a 5.8% Increase VOLUME ADVANCES AT RETAIL CHAINS | True | By David Dworsky | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/dr-maurice-olinger.html | DR. MAURICE OLINGER | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/marine-officers-call-off-strike-arbitrator-exerts-pressure-to-end.html | MARINE OFFICERS CALL OFF STRIKE; Arbitrator Exerts Pressure to End 9-Day Walkout | True | By George Horne | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/melnyk-shoots-69-paces-college-golf.html | MELNYK SHOOTS 69, PACES COLLEGE GOLF | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/latins-press-us-for-concessions-meeting-in-chile-will-hear-economic.html | LATINS PRESS U.S. FOR CONCESSIONS; Meeting in Chile Will Hear Economic Demands | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/in-a-poor-area-of-new-mexico-rebels-use-violence-to-claim-land.html | In a Poor Area of New Mexico, Rebels Use Violence to Claim Land Under 1832 Grant; New Mexico County Is Tense As Rebel Faces Court Today New Mexico County Is Tense as Rebel Faces the Court Today | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/observer-some-hints-for-the-un.html | Observer: Some Hints for the U.N. | True | By Russell Baker | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/senate-rejects-house-rail-action-proposal-to-delay-strike-for.html | SENATE REJECTS HOUSE RAIL ACTION; Proposal to Delay Strike for Another 90 Days Defeated | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/israel-says-road-is-still-open-for-arabs-who-want-to-leave.html | Israel Says 'Road Is Still Open' For Arabs Who Want to Leave | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/tuthill-emerges-as-key-figure-in-fight-for-control-of-pro-golf.html | Tuthill Emerges as Key Figure In Fight for Control of Pro Golf | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/gromyko-meets-with-rusk-here-talks-are-broad-as-meeting-of-johnson.html | GROMYKO MEETS WITH RUSK HERE; Talks Are Broad as Meeting of Johnson and Kosygin Hangs in the Balance GROMYKO CONFERS WITH RUSK HERE | True | By Peter Grose | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/medicaid-month.html | Medicaid Month | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/promoters-arrested.html | Promoters Arrested | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/discharge-ends-mutiny-case.html | Discharge Ends 'Mutiny' Case | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/theater-at-stratford-festival-offers-bland-merchant-of-venice.html | Theater: At Stratford; Festival Offers Bland 'Merchant of Venice' | True | By Dan Sullivan Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/cardinals-score-over-dodgers-20-washburn-injured-in-7th-but-gains.html | CARDINALS SCORE OVER DODGERS, 2-0; Washburn Injured in 7th, but Gains Fourth Victory | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jay-c-van-coevering.html | JAY C. VAN COEVERING | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/red-sox-rout-yanks-81-amid-flareup-over-beanballs-mets-blank-phils.html | Red Sox Rout Yanks, 8-1, Amid Flare-Up Over Beanballs; Mets Blank Phils; FOY AND HOWSER STRUCK ON HEAD Helmets Protect Both Men Tillotson Hit in Back Pepitone Hurt in Fight | True | By Joseph Durso | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/art-wolff-to-lead-philadelphia-stage.html | ART WOLFF TO LEAD PHILADELPHIA STAGE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/injunction-denied-on-bidding-charge.html | INJUNCTION DENIED ON BIDDING CHARGE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/senate-of-priests-meets-in-yonkers.html | SENATE OF PRIESTS MEETS IN YONKERS | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/a-slowburning-school-aide-is-among-terrorist-suspects.html | A 'Slow-Burning' School Aide Is Among Terrorist Suspects | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/theodore-sizer-art-teacher-and-heraldist-dies-professor-at-yale.html | Theodore Sizer, Art Teacher and Heraldist, Dies; Professor at Yale Designed and Carved Emblems for the University | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/us-awaits-soviet-move.html | U.S. Awaits Soviet Move | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/two-sailors-die-of-scalds-on-an-amphibious-dock.html | Two Sailors Die of Scalds On an Amphibious Dock | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/index-of-commodity-prices-shows-rise-of-02-to-986.html | Index of Commodity Prices Shows Rise of 0.2, to 98.6 | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/betting-revenue-cut-by-boycott-bad-weather-also-lowers-state-take.html | BETTING REVENUE CUT BY BOYCOTT; Bad Weather Also Lowers State Take at Aqueduct | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/tv-an-hour-of-learning-nbc-summary-covers-familiar-ground-programs.html | TV: An Hour of Learning; N.B.C. Summary Covers Familiar Ground Program's Prime Time Is a Good Sign | True | By Jack Gould | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/new-york-central-elects.html | New York Central Elects | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/moore-aussie-jockey-rides-2000th-winner.html | Moore, Aussie Jockey, Rides 2,000th Winner | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/writer-in-disfavor-is-promised-help-of-union-in-soviet.html | Writer in Disfavor Is Promised Help Of Union in Soviet | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/governor-opposes-prosecutor-change.html | GOVERNOR OPPOSES PROSECUTOR CHANGE | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/castro-friend-denounces-israel-as-artificial-state.html | Castro Friend Denounces Israel as Artificial State | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/off-broadway-opening-put-off.html | Off Broadway Opening Put Off | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/capital-schools-delay-on-appeal-board-postpones-action-on.html | CAPITAL SCHOOLS DELAY ON APPEAL; Board Postpones Action on Desegregation Decree | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/fisher-is-victor-on-2hitter-20-mets-luplow-phils-great-sold.html | Fisher Is Victor on 2-Hitter, 2-0; Mets' Luplow, Phils' Great Sold | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mrs-m-sulzberger.html | MRS. M. SULZBERGER | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/indian-parliament-debates-chinese-hbomb-routinely.html | Indian Parliament Debates Chinese H-Bomb Routinely | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/plays-in-private-clubs.html | Plays in 'Private Clubs' | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/lee-bouvier-given-lukewarm-notices-in-debut-as-actress.html | Lee Bouvier Given Lukewarm Notices In Debut as Actress | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/giants-lose-to-braves.html | Giants Lose to Braves | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/dayan-visits-gaza-and-wins-arab-aid-gets-its-mayor-and-council-to.html | DAYAN VISITS GAZA AND WINS ARAB AID; Gets Its Mayor and Council to Agree to Cooperate | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/ids-fills-new-post.html | I.D.S. Fills New Post | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mafias-bid-noted-in-westchester-legitimate-business-called-target.html | MAFIA'S BID NOTED IN WESTCHESTER; Legitimate Business Called Target of Racketeers | True | By Charles Grutzner | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/triple-brook-survives-foul-claim-to-take-vacancy-handicap-at.html | Triple Brook Survives Foul Claim to Take Vagrancy Handicap at Aqueduct; BAEZA ON WINNER, HIS THIRD OF FOUR Gains Track Riding Lead Ussery, on Straight Deal, Charges Interference | True | By Joe Nichols | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/south-law-officers-will-talk-in-nassau.html | SOUTH LAW OFFICERS WILL TALK IN NASSAN | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/minette-grand-engaged-to-shepard-krech-3d.html | Minette Grand Engaged To Shepard Krech 3d | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/spaniard-warns-nation-on-common-market-stand.html | Spaniard Warns Nation On Common Market Stand | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/agrees-on-borrowing-imf-talks-lag-on-money-reform.html | Agrees on Borrowing I.M.F. TALKS LAG ON MONEY REFORM | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/personal-finance-annuities-at-age-65-personal-finance.html | Personal Finance: Annuities at Age 65; Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/concern-on-power-for-city-is-voiced.html | CONCERN ON POWER FOR CITY IS VOICED | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/london-rail-depots-struck.html | London Rail Depots Struck | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/de-gaulle-blames-israelis-for-war-but-also-terms-the-conflict-a.html | DE GAULLE BLAMES ISRAELIS FOR WAR; But Also Terms the Conflict a Product of Intervention by U.S. in Vietnam De Gaulle Puts Blame on Israel and Assails U.S. | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/gi-convicted-in-germany-of-trying-to-kill-4-girls.html | G.I. Convicted in Germany Of Trying to Kill 4 Girls | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/service-for-denny-scheduled.html | Service for Denny Scheduled | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/air-drop-by-chinese-in-hbomb-test-seen.html | AIR DROP BY CHINESE IN H-BOMB TEST SEEN | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/president-of-zambia-gets-a-huge-peking-welcome.html | President of Zambia Gets A Huge Peking Welcome | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/senate-rejects-move-to-soften-censure-of-dodd-votes-down-922.html | SENATE REJECTS MOVE TO SOFTEN CENSURE OF DODD; Votes Down, 92-2, Measure Admonishing Him to Avoid Any Future Misconduct RIBICOFF JOINS DEFENSE Says He Feels Compassion for Colleague Ballot on Resolution Today SENATE REJECTS CENSURE EASING | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/excerpts-from-debate-in-general-assembly-on-the-situation-in-the.html | Excerpts From Debate in General Assembly on the Situation in the Middle East; U.N. Session Hears Comments by Israeli and Indian Representatives on Proposals for a Settlement | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/sports-of-the-times-election-day.html | Sports of The Times; Election Day | True | By Arthur Daley | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/jane-ellen-leichtman-fiancee-of-joel-ewan.html | Jane Ellen Leichtman Fiancee of Joel Ewan | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/nuclear-plant-approved.html | Nuclear Plant Approved | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/romney-prepares-austerity-budget-pledges-sharp-cuts-if-new-taxes.html | ROMNEY PREPARES AUSTERITY BUDGET; Pledges Sharp Cuts if New Taxes Are Not Voted | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/mcintosh-burger.html | McIntosh Burger | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/advertising-bates-going-to-discotheque.html | Advertising Bates Go-Going to Discotheque | True | By Philip H. Dougherty | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/wimbledon-pairings.html | Wimbledon Pairings | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/unicef-allots-50million.html | UNICEF Allots $50-Million | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/chamber-concerts-to-start-aug-1-in-washington-sq.html | Chamber Concerts to Start Aug. 1 in Washington Sq. | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/tigers-and-twins-tie.html | Tigers and Twins Tie | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/suez-canal-closing-raises-shipping-cost.html | SUEZ CANAL CLOSING RAISES SHIPPING COST | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/luci-makes-president-a-grandfather-johnson-a-grandfather-as-luci.html | Luci Makes President a Grandfather; Johnson a Grandfather as Luci Gives Birth to a Son | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/judge-in-shaw-case-cautions-newsmen.html | JUDGE IN SHAW CASE CAUTIONS NEWSMEN | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-22 | 1967-06-22 | https://www.nytimes.com/1967/06/22/archives/connecticut-to-appeal-curb-on-its-right-to-limit-welfare.html | Connecticut to Appeal Curb On Its Right to Limit Welfare | True | | 1995-04-10 | RE0000698939 | B00000355194 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/concerted-action-taken-to-get-pupils-to-sing-citys-song.html | Concerted Action Taken to Get Pupils To Sing City's Song | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/travia-proposes-free-tuition-plan-asks-the-state-to-guarantee.html | TRAVIA PROPOSES FREE TUITION PLAN; Asks the State to Guarantee College Education to All Republicans Assail Plea TRAVIA PROPOSES FREE TUITION PLAN | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/appellate-court-is-split-on-murder-conviction-here.html | Appellate Court Is Split on Murder Conviction Here | True | By Robert E. Tomasson | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/guild-and-times-officials-resume-talks-on-contract.html | Guild and Times Officials Resume Talks on Contract | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/miss-richey-beats-miss-turner-to-gain-london-tennis-semifinal.html | Miss Richey Beats Miss Turner to Gain London Tennis Semi-Final; TAYLOR SETS BACK OKKER BY 11-9, 6-3 Davidson Eliminates Barnes in 3 Sets Miss Tegart Defeats Mrs. Graebner | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/500-protest-cuts-in-school-setup-children-join-in-appeal-for-more.html | 500 PROTEST CUTS IN SCHOOL SETUP; Children Join in Appeal for More Effective Centers | True | By Peter Kihss | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/united-nations-on-the-art-of-lying.html | United Nations: On the Art of Lying | True | By James Reston | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/psychedelic-bus-is-not-for-triptaking.html | Psychedelic Bus Is Not for Trip-Taking | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-nobel-laureates-back-israeli-status.html | 3 NOBEL LAUREATES BACK ISRAELI STATUS | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/franklin-a-hart-marine-general-combat-commander-in-both-world-wars.html | FRANKLIN A. HART, MARINE GENERAL; Combat Commander in Both World Wars Dies at 72 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/banter-over-grandson.html | Banter Over Grandson | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/miss-papper-wed-to-wl-lupatkin.html | Miss Papper Wed to W.L. Lupatkin | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/gatt-unit-approves-poland.html | GATT Unit Approves Poland | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/nancy-hertz-betrothed.html | Nancy Hertz Betrothed | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/an-electrical-union-ratifies-3year-accord-with-rca.html | An Electrical Union Ratifies 3-Year Accord With R.C.A. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/the-old-mets-gone-so-is-donors-money.html | THE OLD MET'S GONE; SO IS DONORS' MONEY | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/buses-resume-service-here-after-wildcat-strike-ends.html | Buses Resume Service Here After Wildcat Strike Ends | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/united-tv-network-in-bankruptcy-plea.html | UNITED TV NETWORK IN BANKRUPTCY PLEA | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/pope-issues-an-encyclical-on-priests-celibacy-today.html | Pope Issues an Encyclical on Priests' Celibacy Today | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/excessive-noise-termed-unsuspected-health-peril.html | Excessive Noise Termed Unsuspected Health Peril | True | By Richard D. Lyons Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/british-withhold-an-attack-in-aden-but-keep-control-of-access-to.html | BRITISH WITHHOLD AN ATTACK IN ADEN; But Keep Control of Access to Nationalist-Held Area | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/iowa-boy-wins-speech-contest.html | Iowa Boy Wins Speech Contest | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/seiberling-tire-elects.html | Seiberling Tire Elects | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/race-quota-rule-scored-by-ama-rights-act-is-criticized-for-seeking.html | 'RACE QUOTA' RULE SCORED BY A.M.A.; Rights Act Is Criticized for Seeking Data on Patients | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/vietcong-envoy-to-cambodia.html | Vietcong Envoy to Cambodia | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/visible-satellite.html | Visible Satellite | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/approval-voted-for-trade-center-action-by-board-of-estimate-ends.html | APPROVAL VOTED FOR TRADE CENTER; Action by Board of Estimate Ends 7-Year Dispute World Trade Center Approved By City After 7-Year Wrangle | True | By Steven V. Roberts | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/atomic-test-in-nevada.html | Atomic Test in Nevada | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/julie-potatoes-victor-in-sprint-favored-keressa-next-two-lengths.html | JULIE POTATOES VICTOR IN SPRINT; Favored Keressa Next, Two Lengths Back at Aqueduct | True | By Joe Nichols | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/frederick-c-bryant-74-a-retired-customs-broker.html | Frederick C. Bryant, 74, A Retired Customs Broker | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/patterson-to-tour-vietnam.html | Patterson to Tour Vietnam | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/a-halfway-point-choice-is-compromise-school-presidents-home-to-be.html | A HALFWAY POINT; Choice Is Compromise School President's Home to Be Site Johnson to Meet Kosygin Today at South Jersey College; Agenda Open for Any Issue 2 LEADERS TO HOLD SUBSTANTIVE TALK Site Is Halfway Between U.N and Washington Diplomatic Compromise | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/johnsmanville-picks-2-directors.html | Johns-Manville Picks 2 Directors | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/dr-charles-armstrong-80-dies-public-health-aide-fought-polio.html | Dr. Charles Armstrong, 80, Dies; Public Health Aide Fought Polio | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/bridge-clubs-masterpoint-games-usually-a-mixed-blessing.html | Bridge; Clubs' Master-Point Games Usually a Mixed Blessing | True | By Alan Truscott | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/washington-school-decision.html | Washington School Decision | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/icc-vows-speed-on-nwco-tie-member-forecasts-decision-next-year.html | I.C.C. VOWS SPEED ON N.&W.-C.&O. TIE; Member Forecasts Decision Next Year Hearings to Resume in October FREIGHT CHARGES CITED Freeman Urges I.C.C. Chief to Be Sure Rises in Truck Rates Are 'Justified' I.C.C. VOWS SPEED ON N.&W.-C.&O. TIE | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/peruvian-hotel-project-set.html | Peruvian Hotel Project Set | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/policemen-deny-charges.html | Policemen Deny Charges | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/young-gop-unit-rejects-reforms-votes-down-3-of-4-efforts-to-dilute.html | YOUNG G.O.P. UNIT REJECTS REFORMS; Votes Down 3 of 4 Efforts to Dilute Its Independence | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/melina-mercouri-assailed-in-greece.html | MELINA MERCOURI ASSAILED IN GREECE | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/braves-set-back-giants-21-and-64-niekro-defeats-perry-in-opener.html | BRAVES SET BACK GIANTS, 2-1 AND 6-4; Niekro Defeats Perry in Opener Aaron Excels | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/house-panel-votes-40billion-plan-to-control-rats.html | House Panel Votes $40-Billion Plan To Control Rats | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/illinois-court-overturns-school-integration-law-boards-are-not.html | Illinois Court Overturns School Integration Law; Boards Are Not Required to Redraw District Lines to Foster Race Integration | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/an-exstockbroker-denies-stock-fraud.html | AN EX-STOCKBROKER DENIES STOCK FRAUD | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/route-of-hudson-expressway-is-offered-at-ossining-meeting.html | Route of Hudson Expressway Is Offered at Ossining Meeting | True | By Farnsworth Fowle Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/carmichael-found-guilty-of-loitering-in-atlanta-he-is-ordered-to.html | Carmichael Found Guilty of Loitering in Atlanta; He Is Ordered to Pay Fine of $53 or Serve 50 Days Appeal Is Planned | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/kennedy-urges-steps-for-peace-he-says-that-us-interests-are-linked.html | KENNEDY URGES STEPS FOR PEACE; He Says That U.S. Interests Are Linked to Israel | True | By Thomas P. Ronan | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/marriages.html | Marriages | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/stocks-in-london-register-decline-dip-linked-in-part-to-caution.html | STOCKS IN LONDON REGISTER DECLINE; Dip Linked in Part to Caution Over Mideast Situation | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/cushman-wakefield-appoints-high-official.html | Cushman & Wakefield Appoints High Official | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/commodity-index-shows-drop-of-02.html | COMMODITY INDEX SHOWS DROP OF 0.2 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/houston-retains-team-golf-crown-melnyk-paces-ncaa-field-with-140.html | HOUSTON RETAINS TEAM GOLF CROWN; Melnyk Paces N.C.A.A. Field With 140 After 36 Holes | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mrs-thayers-pair-wins-long-island-golf-with-76.html | Mrs. Thayer's Pair Wins Long Island Golf With 76 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/britain-will-change-to-european-time-in-a-symbolic-move.html | Britain Will Change To European Time In a Symbolic Move | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/the-chief-awards.html | The Chief' Awards | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/kosygin-fails-to-visit-met-but-sends-flowers.html | Kosygin Fails to Visit Met, but Sends Flowers | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/tennis-sisters-divide-titles.html | Tennis Sisters Divide Titles | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/won-navy-cross-in-pacific.html | Won Navy Cross in Pacific | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/a-transport-policy-on-pricing-is-urged.html | A TRANSPORT POLICY ON PRICING IS URGED | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/algeria-praises-statement.html | Algeria Praises Statement | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/british-stamp-for-chichester.html | British Stamp for Chichester | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/congress-asked-to-permit-state-to-join-clean-air-unit.html | Congress Asked to Permit State to Join Clean Air Unit | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/brandt-is-making-scandinavia-tour-acts-to-offset-east-german.html | BRANDT IS MAKING SCANDINAVIA TOUR; Acts to Offset East German Pressure for Recognition | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mideast-effects-depressing-pound-dip-below-279-is-tied-to-arabs-oil.html | MIDEAST EFFECTS DEPRESSING POUND; Dip Below $2.79 Is Tied to Arabs' Oil and Funds Pound Falls Eight Points Here After a Decline in London of 17 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/treatment-for-adhesions.html | Treatment for Adhesions | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/7-killed-as-planes-collide-near-saigon.html | 7 KILLED AS PLANES COLLIDE NEAR SAIGON | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/4-educational-tv-stations-proposed-for-new-jersey.html | 4 Educational TV Stations Proposed for New Jersey | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/hospital-contracts-are-renewed-by-city.html | HOSPITAL CONTRACTS ARE RENEWED BY CITY | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/18-in-land-dispute-arraigned-in-raid-on-new-mexico-village.html | 18 in Land Dispute Arraigned In Raid on New Mexico Village | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mrs-limpert-has-child.html | Mrs. Limpert Has Child | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-favoring-aid-to-latin-economic-projects.html | U.S. Favoring Aid to Latin Economic Projects | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/proposal-for-atomsmasher-clears-house-rules-panel.html | Proposal for Atom-Smasher Clears House Rules Panel | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/paris-police-seize-paintings-as-fake-13-works-priced-at-500000-are.html | PARIS POLICE SEIZE PAINTINGS AS FAKE; 13 Works Priced at $500,000 Are Taken From Gallery on Dealers' Complaint OWNER GOES TO SPAIN U.S. Experts First to Doubt Art Ascribed to Modigliani, Derain, Gris and Dufy | | By John L. Hess Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/suit-opposes-christmas-stamp.html | Suit Opposes Christmas Stamp | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/new-yorker-dies-in-crash.html | New Yorker Dies in Crash | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/miss-mann-among-4-tied-for-lead-at-70.html | MISS MANN AMONG 4 TIED FOR LEAD AT 70 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/coburn-gets-an-apology-for-policemans-ad-lib.html | Coburn Gets an Apology For Policeman's Ad Lib | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/miss-pauline-dora-becomes-affianced.html | Miss Pauline Dora Becomes Affianced | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/washington-post-buys-book-week-world-journal-supplement-to-be.html | WASHINGTON POST BUYS BOOK WEEK; World Journal Supplement to Be Published Oct. 1 | | By Henry Raymont | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/money.html | Money | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/poverty-staff-rift-erupts-between-negroes-and-puerto-ricans.html | Poverty Staff Rift Erupts Between Negroes and Puerto Ricans | True | By John Kifner | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/scenicdesign-winners-named.html | Scenic-Design Winners Named | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/labor-embraces-art-lithographers-local-will-sponsor-advanced.html | Labor Embraces Art; Lithographers' Local Will Sponsor Advanced Workshop in New | True | By Howard Taubman | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/foreign-affairs-new-wars-for-old.html | Foreign Affairs: New Wars for Old | True | By C.l. Sulzberger | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/senate-rejects-new-bid-to-ease-censure-of-dodd-towers-plan-loses.html | SENATE REJECTS NEW BID TO EASE CENSURE OF DODD; Tower's Plan Loses, 87-9– Chamber Is Then Snarled and Final Vote Put Off MANSFIELD IS ANGERED Calls for Recess Till Today and Leaves as Members Cry Out, 'No! No!' Senate Again Refuses to Soften Dodd Resolution | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/cardinals-triumph-over-dodgers-72-sixth-time-in-row.html | Cardinals Triumph Over Dodgers, 7-2, Sixth Time in Row | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/300-jews-protest-at-soviet-mission-demonstrate-on-67th-street.html | 300 JEWS PROTEST AT SOVIET MISSION; Demonstrate on 67th Street Against Kosygin's Talk | True | By J. Anthony Lukas | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/council-passes-2-of-lindsay-bills-sets-up-bargaining-unit-and.html | COUNCIL PASSES 2 OF LINDSAY BILLS; Sets Up Bargaining Unit and Adopts Housing Code | True | By Charles G. Bennett | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/gwen-verdon-has-surgery.html | Gwen Verdon Has Surgery | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/johnson-presents-ranch-to-nugents-quips-at-elephant.html | Johnson Presents Ranch to Nugents; Quips at 'Elephant' | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/goldfield-trading-barred-by-sec-goldfield-trades-barred-by-sec.html | Goldfield Trading Barred by S.E.C.; GOLDFIELD TRADES BARRED BY S.E.C. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/stock-dip-curbed-by-summit-hopes-prospects-of-talks-between-johnson.html | STOCK DIP CURBED BY SUMMIT HOPES; Prospects of Talks Between Johnson and Kosygin Help to Arrest Downturn BUT RECOVERY FALTERS Market Trails Off Again in Final Hour of Trading--Volume Is 9.55 Million STOCK DIP CURBED BY SUMMIT HOPES | True | By John J. Abele | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/aide-said-to-deny-case.html | Aide Said to Deny Case | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/i-did-that-proud-dropouts-say-of-their-handiwork-dropouts-renovate.html | 'I Did That,' Proud Dropouts Say of Their Handiwork; Dropouts Renovate Luncheonette In East Side Antipoverty Project | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/community-national-life-insurer-in-tulsa-charged-by-sec.html | Community National Life; INSURER IN TULSA CHARGED BY S.E.C. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/other-company-reports-record.html | OTHER COMPANY REPORTS; RECORD | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/grant-wins-connecticut-title.html | Grant Wins Connecticut Title | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/texts-of-un-assembly-speeches-by-the-jordanian-and-french-foreign.html | Texts of U.N. Assembly Speeches by the Jordanian and French Foreign Ministers | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/books-of-the-times-for-laughs.html | Books of The Times; For Laughs | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/new-director-named-by-p-lorillard-co.html | New Director Named By P. Lorillard Co. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/clarke-is-clocked-in-8254-for-twomile-run-in-berlin.html | Clarke Is Clocked in 8:25.4 For Two-Mile Run in Berlin | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/exmassachusetts-aide-cleared-in-perjury-case.html | Ex-Massachusetts Aide Cleared in Perjury Case | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/armenian-church-is-nearly-finished-cathedral-on-the-east-side-is.html | ARMENIAN CHURCH IS NEARLY FINISHED; Cathedral on the East Side Is First in the Nation EAST SIDE EDIFICE TO SERVE 300,000 | True | By Michael Stern | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/news-of-realty-union-moving-up-drug-local-plans-14story-building-on.html | NEWS OF REALTY: UNION MOVING UP; Drug Local Plans 14-Story Building on West 43d St. | True | By Thomas W. Ennis | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/tarleton-winchester-71-dead-exvice-president-of-us-lines.html | Tarleton Winchester, 71, Dead; Ex-Vice President of U.S. Lines | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/10-arrested-250-more-suspended-as-city-welfare-tieup-continues.html | 10 Arrested, 250 More Suspended as City Welfare Tie-Up Continues | True | By Damon Stetson | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/tv-dean-martins-spot-damone-carol-lawrence-and-company-make-bright.html | TV: Dean Martin's Spot; Damone, Carol Lawrence and Company Make Bright Summer Replacements | True | By George Gent | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/bridal-for-doris-catlin-and-douglas-yates-jr.html | Bridal for Doris Catlin And Douglas Yates Jr. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/ballet-bolshoi-enters-the-20th-century-oleg-vinogradov-asef-uses.html | Ballet: Bolshoi Enters the 20th Century; Oleg Vinogradov 'Asef' Uses Modern Theme Love Triangle Human but Also Hackneyed | True | By Clive Barnes Special to The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/caroline-davis-bride-of-andrew-g-janover.html | Caroline Davis Bride Of Andrew G. Janover | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/gunman-slays-3-abducts-2-in-iowa-texan-is-arrested.html | Gunman Slays 3, Abducts 2 in Iowa; Texan Is Arrested | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/charles-j-stauhs.html | CHARLES J. STAUHS | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/elevens-to-test-foes-of-future-pro-interleague-exhibitions-slated.html | ELEVENS TO TEST FOES OF FUTURE; Pro Interleague Exhibitions Slated for First Time | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/france-delays-nuclear-test.html | France Delays Nuclear Test | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mutual-fund-managers-fees-called-too-high-by-economist.html | Mutual Fund Managers' Fees Called Too High by Economist | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/campaign-starts-to-place-war-issue-on-city-ballot.html | Campaign Starts to Place War Issue on City Ballot | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/china-is-a-factor-in-soviet-position-moscow-is-believed-to-fear.html | CHINA IS A FACTOR IN SOVIET POSITION; Moscow Is Believed to Fear Peking Seeks to Become Principal Ally of Arabs China Plays a Role in Soviet's Mideast Position | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/al-higginbotham-of-nevada-u-71-founder-of-the-journalism-department.html | A.L. HIGGINBOTHAM OF NEVADA U., 71; Founder of the Journalism Department Is Dead | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/earnings-decline-for-paint-maker-sherwinwilliams-gets-less-from.html | EARNINGS DECLINE FOR PAINT MAKER; Sherwin-Williams Gets Less From Higher Sales | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/2-are-sentenced-in-gambling-case-manfredonia-and-an-alleged-aide.html | 2 ARE SENTENCED IN GAMBLING CASE; Manfredonia and an Alleged Aide Get Year and Fine | True | By Charles Grutzner | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-jersey-bandits-get-17000.html | 3 Jersey Bandits Get $17,000 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/music-mahlers-second-bernstein-leads-work-without-intermission.html | Music: Mahler's Second; Bernstein Leads Work Without Intermission | True | By Harold C. Schonberg | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/calendar-in-east-hampton-is-full-of-summer-events.html | Calendar in East Hampton Is Full of Summer Events | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/the-summaries.html | The Summaries | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/president-attends-rites-for-negro-messenger.html | President Attends Rites For Negro Messenger | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/loadings-in-detail.html | Loadings in Detail | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/police-told-to-get-tough-with-gangs-rhode-island-official-says-to.html | POLICE TOLD TO GET TOUGH WITH GANGS; Rhode Island Official Says to Forget 'Do-Good' Rulings | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/galbraith-urges-arts-handouts-he-tells-councils-delegates-cheaper.html | GALBRAITH URGES ARTS 'HANDOUTS'; He Tells Councils' Delegates Cheaper Is Not Better | True | By Richard F. Shepard Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/arlene-mary-burkitt-is-planning-marriage.html | Arlene Mary Burkitt Is Planning Marriage | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mnamara-acts-on-housing-bias-near-a-us-base-segregated-buildings.html | M'NAMARA ACTS ON HOUSING BIAS NEAR A U.S. BASE; Segregated Buildings Within 3 Miles of Andrews Field Off Limits to G.I.'s McNamara Acts on Bias in Housing | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/abc-and-itt-merger-reaffirmed-by-fcc-43-justice-department.html | A.B.C. and I.T.T. Merger Reaffirmed by F.C.C., 4-3; Justice Department Objections Rejected Majority Says Network Would Be in a Better Competitive Position Merger of A.B.C. and I.T.T. Is Reaffirmed by 4 to 3 | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/time-inc-president-heads-chamber-group.html | Time Inc. President Heads Chamber Group | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/india-will-keep-curbs-on-rights-emergency-rules-needed-in-border.html | INDIA WILL KEEP CURBS ON RIGHTS; Emergency Rules Needed in Border Area, Says Chavan | True | By Joseph Lelyveld Special To The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/prices-for-bonds-continue-surge-reserve-again-purchases-bills-and.html | PRICES FOR BONDS CONTINUE SURGE; Reserve Again Purchases Bills and Coupon Issues PRICES FOR BONDS CONTINUE SURGE | True | By John H. Allan | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/play-set-in-brooklyn-tonight.html | Play Set in Brooklyn Tonight | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/miss-schaefer-63-debutante-to-be-a-bride.html | Miss Schaefer, Ye3 Debutante, To Be a Bride | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/guy-turner-of-alabama-u-dies-at-21-of-diving-injury.html | Guy Turner of Alabama U. Dies at 21 of Diving Injury | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-names-added-as-plot-targets-mackell-says-negro-group-planned-other.html | 3 NAMES ADDED AS PLOT TARGETS; Mackell Says Negro Group Planned Other Killings | True | By McCandlish Phillips | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/four-executives-named-by-first-boston-corp.html | Four Executives Named By First Boston Corp. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/three-die-as-plane-explodes.html | Three Die as Plane Explodes | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/de-gaulle-fears-a-3d-world-war-tells-deputies-vietnam-may-be-start.html | DE GAULLE FEARS A 3D WORLD WAR; Tells Deputies Vietnam May Be Start of Wider Conflict | True | By Henry Tanner Special To The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/summer-studies-planned-on-school-desegregation.html | Summer Studies Planned On School Desegregation | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/antenna-solves-airport-problem-electronic-ramp-will-cut-la-guardia.html | ANTENNA SOLVES AIRPORT PROBLEM; Electronic 'Ramp' Will Cut La Guardia Diversions | True | By Edward Hudson | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/intrepid-cup-candidate-is-towed-into-newport.html | Intrepid, Cup Candidate, Is Towed Into Newport | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/television.html | Television | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/selling-of-names-upheld-in-court-lamont-loses-suit-to-halt-state.html | SELLING OF NAMES UPHELD IN COURT; Lamont Loses Suit to Halt State Sale of Auto Lists as Privacy Invasion | True | By Edward Ranzal | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/fleeing-vietcong-are-battered-by-us-troops-and-copters.html | Fleeing Vietcong Are Battered By U.S. Troops and Copters | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/wallace-to-speak-in-newark.html | Wallace to Speak in Newark | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/armenian-cathedral-is-new-east-side-landmark.html | Armenian Cathedral Is New East Side Landmark | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/detroit-over-its-jitters-is-hopeful-on-sales-detroit-hopeful-on-68.html | Detroit, Over Its Jitters, Is Hopeful on Sales; DETROIT HOPEFUL ON '68 SALES RISE | True | By Jerry M. Flint Special To The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/israelis-disputed-by-france-at-un-couve-de-murville-deplores-plan.html | ISRAELIS DISPUTED BY FRANCE AT U.N.; Couve de Murville Deplores Plan for Direct Talks Pullout Demands Grow France, at the U.N., Scores Israel's Plan for Talks | True | By Drew Middleton Special To The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/margot-siris-fiancee-of-kenneth-helphand.html | Margot Siris Fiancee Of Kenneth Helphand | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/jazz-halted-by-rain-at-modern-museum.html | JAZZ HALTED BY RAIN AT MODERN MUSEUM | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-given-movies-on-gambling-in-new-rochelle-residents-led-by-a.html | U.S. Given Movies on Gambling in New Rochelle; Residents Led by a Minister Also Obtained Tapes on Undercover Activities | True | By Martin Arnold Special To The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/market-place-funds-urged-cut-holdings.html | Market Place; Funds Urged: Cut Holdings | True | By Robert Metz | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/investigation-of-garrison-by-louisiana-is-urged.html | Investigation of Garrison by Louisiana Is Urged | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/music-the-suisse-romande-at-expo-67-ansermet-leads-last-of-montreal.html | Music: The Suisse Romande at Expo 67; Ansermet Leads Last of Montreal Concerts Honegger's 'Liturgical' Symphony Is Played | True | By Raymond Ericson Special to the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/frazier-of-southern-illinois-signed-by-knicks-for-75000-guard.html | Frazier of Southern Illinois Signed by Knicks for $75,000; GUARD PASSES UP OFFER BY DENVER Frazier, Knicks' First Draft Choice, Receives Fringe Benefits in Contract | True | By Deane McGowen | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/rabbis-score-christians-for-silence-on-mideast.html | Rabbis Score Christians for Silence on Mideast | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/president-facing-protest-on-coast-war-critics-to-demonstrate-in-los.html | PRESIDENT FACING PROTEST ON COAST; War Critics to Demonstrate in Los Angeles Tonight | True | By Gladwin Hill Special to the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/encounter-maps-editorial-shifts-studies-change-in-direction-after.html | ENCOUNTER MAPS EDITORIAL SHIFTS; Studies Change in Direction After C.I.A. Disclosure | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/bill-to-curb-riot-agitators-is-cleared-by-house-panel-house-unit.html | Bill to Curb Riot Agitators Is Cleared by House Panel; HOUSE UNIT BACKS RIOT CONTROL BILL | True | MARJORIE HUNTER Special to The New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/stock-prices-gain-in-active-trading-on-american-list.html | Stock Prices Gain In Active Trading On American List | True | By Douglas W. Cray | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/indictment-made-in-teachers-death.html | INDICTMENT MADE IN TEACHER'S DEATH | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/maoists-start-new-campaign-for-unity-in-china.html | Maoists Start New Campaign for Unity in China | True | By Tillman Durdin Special to the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/chuvalo-fullmer-rouse-score-triumphs-in-boxing.html | Chuvalo, Fullmer, Rouse Score Triumphs in Boxing | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/exgovernor-of-california-joins-fund-of-funds-board.html | Ex-Governor of California Joins Fund of Funds Board | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/commodities-pork-belly-contracts-reach-record-trading-on-chicago.html | Commodities: Pork Belly Contracts Reach Record Trading on Chicago Exchange | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mrs-cici-defeats-two-links-rivals-mrs-mason-also-advances-in.html | MRS. CICI DEFEATS TWO LINKS RIVALS; Mrs. Mason Also Advances in Metropolitan Golf | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/donald-cowen-56-of-union-carbide.html | DONALD COWEN, 56, OF UNION CARBIDE | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/max-kiss-is-dead-created-exlax-pharmacist-headed-largest-created-e.html | MAX KISS IS DEAD; CREATED EX-LAX; Pharmacist Headed Largest Laxative Manufacturer | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/hospital-on-mt-scopus-returned-to-hadassah.html | Hospital on Mt. Scopus Returned to Hadassah | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/seminary-is-given-250000.html | Seminary Is Given $250,000 | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/israel-and-churchmen-study-access-to-shrines-religious-leaders.html | Israel and Churchmen Study Access to Shrines; Religious Leaders' Backing Sought for Plan to Let All Visit Jerusalem Sites Israelis Urge Jerusalem Shrines Accord CHURCH BACKING SOUGHT IN TALKS Free Access to Holy Places in Occupied Area Would Be Assured for All | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/textile-merger-talks-ended.html | Textile Merger Talks Ended | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/fred-a-cuscaden.html | FRED A. CUSCADEN | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/exploding-a-myth-in-welfare.html | Exploding a Myth in Welfare | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/unions-say-cairo-detains-us-ships-grain-on-vessel-in-suez-called.html | UNIONS SAY CAIRO DETAINS U.S. SHIPS; Grain on Vessel in Suez Called Price of Release | True | By George Horne | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/burke-sets-us-hammer-throw-mark-of-235-feet-11-inches-at-aau-meet.html | Burke Sets U.S. Hammer Throw Mark of 235 Feet 11 Inches at A.A.U. Meet; DAVENPORT TIES HURDLES RECORD Equals Meet Mark of 0:13.3 for 120 Yards on Coast Hines Tops Greene in 100 | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/theater-shaws-arms-and-the-man-john-heffernan-stars-at-sheridan.html | Theater: Shaw's 'Arms and the Man'; John Heffernan Stars at Sheridan Square | True | By Dan Sullivan | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/c-ellison-kaumeyer.html | C. ELLISON KAUMEYER | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-retail-group-maps-israel-move-plans-buying-office-there-to-spur.html | U.S. RETAIL GROUP MAPS ISRAEL MOVE; Plans Buying Office There to Spur Export Drive U.S. RETAIL GROUP MAPS ISRAEL MOVE | True | By Leonard Sloane | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/housing-officials-elect.html | Housing Officials Elect | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/anne-fogarty-is-bride-of-richard-t-kollmar.html | Anne Fogarty Is Bride Of Richard T. Kollmar | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/theater-in-park-opening-tonight-inherit-the-wind-first-for-brooklyn.html | THEATER IN PARK OPENING TONIGHT; 'Inherit the Wind' First for Brooklyn Summer Season | True | By Robert Windeler | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/missouri-crests-breaking-levees-river-is-up-to-9-feet-above-normal.html | MISSOURI CRESTS BREAKING LEVEES; River Is Up to 9 Feet Above Normal Flood Stage | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/business-lending-up-sharply-here-weeks-record-rise-at-big-banks-is.html | BUSINESS LENDING UP SHARPLY HERE; Week's Record Rise at Big Banks Is Attributed to Quarterly Tax Paying BUSINESS LENDING UP SHARPLY HERE | True | By Robert Walker | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/the-summit-comes-to-glassboro-nj-the-summit-meeting-comes-to.html | The Summit Comes to Glassboro, N.J.; The Summit Meeting Comes to Glassboro, N.J. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/podgorny-confers-again-with-nasser.html | PODGORNY CONFERS AGAIN WITH NASSER | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/soviet-military-men-visiting-yugoslavia-soviet-military-mission.html | Soviet Military Men Visiting Yugoslavia; Soviet Military Mission Meets With Yugoslav Army Chiefs | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-blacklists-4-ships-because-of-cuba-visits.html | U.S. Blacklists 4 Ships Because of Cuba Visits | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/meeting-half-way.html | Meeting Half Way | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/x15-files-at-3682-mph.html | X-15 Files at 3,682 M.P.H. | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/preventing-blackouts.html | Preventing Blackouts | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/crucible-dissidents-win-court-decision.html | CRUCIBLE DISSIDENTS WIN COURT DECISION | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/wilson-eases-impact-of-browns-talk.html | Wilson Eases Impact of Brown's Talk | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/austin-j-tobin-becomes-fiance-of-miss-skehan.html | Austin J. Tobin Becomes Fiance Of Miss Skehan | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/airconditioner-warning.html | Air-Conditioner Warning | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/civilized-civic-bargaining.html | Civilized Civic Bargaining | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/sports-of-the-times-an-amateur-at-heart.html | Sports of The Times; An Amateur at Heart | True | By Arthur Daley | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/general-talks-confirmed.html | General Talks Confirmed | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mgovern-backs-goals-of-israel-contrasts-mideast-situation-with-that.html | M'GOVERN BACKS GOALS OF ISRAEL; Contrasts Mideast Situation With That in Vietnam | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/howard-bond-to-wed-miss-judith-robinson.html | Howard Bond to Wed Miss Judith Robinson | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/trust-issue-snags-rockwells-merger-us-query-snags-rockwell-merger.html | Trust Issue Snags Rockwell's Merger; U.S. QUERY SNAGS ROCKWELL MERGER | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/heroes-of-penny-dreadfuls-take-over-library-display.html | Heroes of 'Penny Dreadfuls' Take Over Library Display | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/iraq-agrees-to-arab-summit.html | Iraq Agrees to Arab Summit | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/navy-contract-for-honeywell.html | Navy Contract for Honeywell | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/real-estate-tax-is-citys-highest-climb-in-rates-is-attributed-to-in.html | REAL ESTATE TAX IS CITY'S HIGHEST; Climb in Rates Is Attributed to Increased Borrowing | True | By Seth S. King | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mrs-marie-blackton-wed-to-hamilton-fish.html | Mrs. Marie Blackton Wed to Hamilton Fish | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/block-barricaded-to-guard-kosygin-strengthened-security-net-enfolds.html | BLOCK BARRICADED TO GUARD KOSYGIN; Strengthened Security Net Enfolds Soviet Mission | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/grenade-thrown-in-saigon.html | Grenade Thrown in Saigon | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/2-new-shows-due-in-october.html | 2 New Shows Due in October | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/outlook-for-boating-and-fishing-this-weekend-fishing-reports.html | Outlook for Boating and Fishing This Weekend; Fishing Reports | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/8-seized-in-philadelphia.html | 8 Seized in Philadelphia | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/roquepine-12-takes-50000-gotham-trot-at-yonkers-raceway-style.html | Roquepine, 1-2 Takes $50,000 Gotham Trot at Yonkers Raceway; STYLE SETTER 2D IN 1 - MILE RACE Gougeon Guides Favorite to a 2 -Length Triumph Fresh Yankee Is 3d | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/bahamas-casino-to-close-because-of-gambling-tax.html | Bahamas Casino to Close Because of Gambling Tax | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/action-on-thurgood-marshall.html | Action on Thurgood Marshall | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/may-mortgage-rate-on-homes-declined-fifth-month-in-row-mortgage.html | May Mortgage Rate On Homes Declined Fifth Month in Row; MORTGAGE RATE DECLINED IN MAY | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/senate-panel-bars-grand-canyon-dam.html | SENATE PANEL BARS GRAND CANYON DAM | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/captor-describes-jerusalems-fall-lays-arab-defeat-to-failure-to.html | CAPTOR DESCRIBES JERUSALEM'S FALL; Lays Arab Defeat to Failure to Make Best Use of Arms | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/general-electronics-maker-of-tubes-named-by-sec.html | General Electronics; MAKER OF TUBES NAMED BY S.E.C. | True | By Terry Robards | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/nuptials-held-for-susan-p-carr.html | Nuptials Held for Susan P. Carr | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-television-networks-to-cover-summit-talks.html | 3 Television Networks To Cover Summit Talks | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/barbara-tucker-is-bride.html | Barbara Tucker Is Bride | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/refugees-un-guardian-laurence-victor-michelmore.html | Refugees' U.N. Guardian; Laurence Victor Michelmore | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/phone-rate-cuts-coming-in-state-savings-starting-in-july-on-some.html | PHONE RATE CUTS COMING IN STATE; Savings, Starting in July on Some Services, to Total $14.8-Million a Year | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/israeli-occupation-of-jordan-area-is-termed-gentle.html | Israeli Occupation of Jordan Area Is Termed Gentle | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/3-firsts-decided-in-newport-race-prim-ill-wind-fleetwind-lead-yacht.html | 3 FIRSTS DECIDED IN NEWPORT RACE; Prim, Ill Wind, Fleetwind Lead Yacht Divisions | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/2-kaline-homers-down-twins-52-tigers-cash-also-connects-sparma.html | 2 KALINE HOMERS DOWN TWINS, 5-2; Tigers' Cash Also Connects Sparma Hurls 4-Hitter | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/pound-circulation-rose-153million-in-the-week.html | Pound Circulation Rose 1.53-Million in the Week | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/top-thorn-gains-jumper-lead-at-westport-show-with-8-points.html | Top Thorn Gains Jumper Lead At Westport Show With 8 Points | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/paul-sethe-dies-german-writer-was-a-political-columnist-for-leading.html | PAUL SETHE DIES; GERMAN WRITER; Was a Political Columnist for Leading Journals | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/whelan-leaves-hospital.html | Whelan Leaves Hospital | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/aywhang-ong-plans-marriage-to-sven-hsia.html | Ay-Whang Ong Plans Marriage to Sven Hsia | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/freeman-warns-on-raises.html | Freeman Warns on Raises | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/albus-paces-qualifiers.html | Albus Paces Qualifiers | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/razing-of-a-town-denied-by-israel-damage-to-qalqilya-jordan-laid-to.html | RAZING OF A TOWN DENIED BY ISRAEL; Damage to Qalqilya, Jordan, Laid to Shelling in War | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/finishers-and-prize-winners.html | Finishers and Prize Winners | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-five-wins-tourney.html | U.S. Five Wins Tourney | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/new-post-for-university-dean.html | New Post for University Dean | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/2-coast-airlines-planning-merger-pacific-of-recent-fear-ads-to-join.html | 2 COAST AIRLINES PLANNING MERGER; Pacific, of Recent 'Fear' Ads, to Join West Coast | True | By Tania Long | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/rail-tonmileage-shows-54-drop-trucking-volume-fell-69-from-last.html | RAIL TON-MILEAGE SHOWS 5.4% DROP; Trucking Volume Fell 6.9% From Last Year's Level | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/interleague-games.html | Interleague Games | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/for-the-miniminded-man-new-york-is-a-summer-festival.html | For the Mini-Minded Man, New York Is a Summer Festival | True | By Marylin Benderby Angela Taylor | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/results-at-ascot-parbury-for-win-miniskirts-for-show.html | Results at Ascot: Parbury for Win, Miniskirts for Show | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/the-proceedings-in-the-united-nations.html | The Proceedings In the United Nations | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/odetta-married-to-painter.html | Odetta Married to Painter | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/romney-cancels-nj-trip.html | Romney Cancels N.J. Trip | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/professor-backs-con-ed's-aplant-mit-expert-says-it-was-in-best.html | PROFESSOR BACKS CON ED'S A-PLANT; M.I.T. Expert Says It Was in Best Interests of Nation | True | By Peter Millones | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/machine-makers-approve-merger-national-screw-acquisition-set-by.html | MACHINE MAKERS APPROVE MERGER; National Screw Acquisition Set by White Consolidated | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/mt-vernon-crime-tied-to-politics-both-parties-offered-funds-says.html | MT. VERNON CRIME TIED TO POLITICS; Both Parties Offered Funds, Says Vaccarella Foe | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/us-will-provide-food-to-help-israel-recover-from-war-us-will.html | U.S. Will Provide Food to Help Israel Recover From War; U.S. WILL PROVIDE FOOD AID TO ISRAEL | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/old-fords-theater-to-open-in-january.html | OLD FORD'S THEATER TO OPEN IN JANUARY | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/yates-leads-by-shot-in-cleveland-open-with-66-palmer-gets-67-ties.html | Yates Leads by Shot in Cleveland Open With 66; PALMER GETS 67, TIES LOTZ, SIKES Nicklaus Shares 56th Place After Two-Over-Par 72 in $103,500 Tournament | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/shattucks-hungry-shareholders-are-served-a-short-order-of-hope.html | Shattuck's Hungry Shareholders Are Served a Short Order of Hope; SHATTUCK SERVES MORSEL OF HOPE | True | By James J. Nagle | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/india-explains-mideast-view.html | India Explains Mideast View | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/press-unit-appeals-for-greek-newsmen.html | PRESS UNIT APPEALS FOR GREEK NEWSMEN | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/an-israeli-plan-to-settle-arab-refugees-is-reported.html | An Israeli Plan to Settle Arab Refugees Is Reported | True | | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-23 | 1967-06-23 | https://www.nytimes.com/1967/06/23/archives/advertising-on-the-repetition-of-repetition.html | Advertising On the Repetition of Repetition | True | By Philip H. Dougherty | 1995-04-10 | RE0000698938 | B00000355191 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/2-leaders-stress-need-for-apact-curbing-of-nuclear-arms-a-major.html | 2 LEADERS STRESS NEED FOR A-PACT; Curbing of Nuclear Arms a Major Topic of Talks | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/wheat-acreage-for-68-is-cut-13-but-higher-yield-expected-to-keep.html | WHEAT ACREAGE FOR '68 IS CUT 13%; But Higher Yield Expected to Keep Crop at Record Level of This Year | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/puccini-in-the-parks.html | Puccini in the Parks | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yankees-slam-3-homers-to-defeat-tigers-31-braves-crush-mets-124.html | Yankees Slam 3 Homers to Defeat Tigers, 3-1; Braves Crush Mets, 12-4; WHITAKER, TRESH, DOWNING CONNECT Yanks Rout McLain in 5th, Halt 5-Game Losing Streak Tigers Held to 6 Hits | True | By Leonard Koppett | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/stock-prices-rise-as-trading-slows-market-finds-encouraging-tone.html | STOCK PRICES RISE AS TRADING SLOWS; Market Finds Encouraging Tone With Conference of Johnson and Kosygin DOW AVERAGE GAINS 1.68 Advances Lead Declines by 647 to 534 New Highs of Year Total 91, Lows 24 STOCK PRICES RISE AS TRADING SLOWS | True | By John J. Abele | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/city-aide-inspects-governors-island-coast-guard-facility-may-be.html | CITY AIDE INSPECTS GOVERNORS ISLAND; Coast Guard Facility May Be Used as Playground | True | By Kathleen Teltsch | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/hotel-fire-routs-300.html | Hotel Fire Routs 300 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/news-summary-and-index-the-major-events-of-the-day-summit.html | News Summary and Index; The Major Events of the Day Summit International National Metropolitan | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/israel-demobilizing-slowly-and-without-fanfare-more-than-20-of.html | Israel Demobilizing Slowly and Without Fanfare, More Than 20% of Reserve Now Reported Released Some Will Remain on Duty in the Occupied Territories | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/fino-continuing-fun-city-battle-rededicates-billboard-but-landlord.html | FINO CONTINUING 'FUN CITY' BATTLE; 'Rededicates' Billboard, but Landlord Wants It Down | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/down-the-aisle-but-off-the-beaten-path.html | Down the Aisle but Off the Beaten Path | True | By Nan Ickeringill | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/stangl-extradited-to-west-germany.html | STANGL EXTRADITED TO WEST GERMANY | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/rochester-negroes-gain-pact-at-kodak-rochester-negroes-gain-kodak.html | Rochester Negroes Gain Pact at Kodak; Rochester Negroes Gain Kodak Pact | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/antiques-frederick-churchs-olana-exotic-home-on-hudson-opens-as.html | Antiques: Frederick Church's Olana; Exotic Home on Hudson Opens as Historic Site | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/censure-for-mr-dodd.html | Censure for Mr. Dodd | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/leon-terry-is-dead-at-80-founded-newark-school.html | Leon Terry is Dead at 80; Founded Newark School | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/the-welfare-dispute-unions-interest-in-policy-questions-touches.html | The Welfare Dispute; Union's Interest in Policy Questions Touches City on a Sensitive Nerve | True | By Peter Millones | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/purchase-of-ships-abroad-deplored-hood-puts-foreign-lead-at-3-to-1.html | PURCHASE OF SHIPS ABROAD DEPLORED; Hood Puts Foreign Lead at 3 to 1 Over U.S. Yards | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/amex-stocks-make-moderate-advance-in-brisk-trading.html | Amex Stocks Make Moderate Advance In Brisk Trading | True | By Douglas W. Cray | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/adelaide-de-groot-is-dead-at-91-painter-and-noted-art-collector.html | Adelaide de Groot Is Dead at 91; Painter and Noted Art Collector; Gave 150 Works of 19th and 20th Centuries on Extended Loan to the Metropolitan | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/commodities-trading-in-pork-bellies-continues-heavy-but-prices.html | Commodities: Trading in Pork Bellies Continues Heavy, but Prices Remain Steady | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/nancy-olds-is-married-to-benson-b-sloan-3d.html | Nancy Olds Is Married To Benson B. Sloan 3d | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/banks-in-canada-take-on-new-life-banks-in-canada-take-on-new-life.html | Banks in Canada Take on New Life; BANKS IN CANADA TAKE ON NEW LIFE | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/holly-bush-is-refurbished-overnight.html | Holly Bush Is Refurbished Overnight | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/abortion-reform-sought-in-jersey-county-prosecutors-favor.html | ABORTION REFORM SOUGHT IN JERSEY; County Prosecutors Favor Liberalized Interpretation of State's 1849 Law | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/hoffa-plea-for-suspension-of-sentence-is-rejected.html | Hoffa Plea for Suspension Of Sentence Is Rejected | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dodd-censured-by-senate-925-on-fund-count-2d-charge-killed-democrat.html | DODD CENSURED BY SENATE, 92-5, ON FUND COUNT; 2D CHARGE KILLED Democrat Exonerated of Double Billing in 51-to-45 Vote DODD IS CENSURED IN SENATE, 92 TO 5 | True | By E. W. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mrs-cici-and-mrs-beard-gain-final-in-metropolitan-title-golf.html | Mrs. Cici and Mrs. Beard Gain Final in Metropolitan Title Golf | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/2-votes-in-senate-on-dodd-censure.html | 2 Votes in Senate on Dodd Censure | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/a-tobacco-company-is-accused-of-fraud.html | A TOBACCO COMPANY IS ACCUSED OF FRAUD | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mccormick-stars-as-giants-triumph-over-dodgers-71.html | McCormick Stars As Giants Triumph Over Dodgers, 7-1 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/texas-oil-output-to-rise-sharply-move-taken-to-offset-loss-of.html | TEXAS OIL OUTPUT TO RISE SHARPLY; Move Taken to Offset Loss of Mideast Supplies TEXAS OIL OUTPUT TO RISE SHARPLY | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/profit-and-sales-of-heinz-hit-peak-sales-and-price-increases-in.html | PROFIT AND SALES OF HEINZ HIT PEAK; Sales and Price Increases in Last Quarter Are Cited | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/motorsize-limit-of-3-liters-voted-sports-car-ruling-decided-by.html | MOTOR-SIZE LIMIT OF 3 LITERS VOTED; Sports Car Ruling Decided by International Body | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cairo-paper-says-rusk-met-high-egyptian-aide.html | Cairo Paper Says Rusk Met High Egyptian Aide | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-england-mutual-elects.html | New England Mutual Elects | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/pennsy-expects-an-early-merger-carriers-chairman-predicts.html | PENNSY EXPECTS AN EARLY MERGER; Carrier's Chairman Predicts Unification With Central by late Summer NEW HAVEN ACTION SEEN Trucking Executive Urges the I.C.C. to Permit Wider Transport Competition PENNSY EXPECTS AN EARLY MERGER | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/fall-refund-seen-from-intra-bank-but-state-tells-depositors-money.html | FALL REFUND SEEN FROM INTRA BANK; But State Tells Depositors Money May Be Delayed FALL REFUND SEEN FROM INTRA BANK | True | By Robert Walker | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/christies-auctions-a-botticelli-perhaps-first-on-block-since-45.html | Christie's Auctions a Botticelli, Perhaps First on Block Since '45 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/vatican-asks-international-regime-in-jerusalem-note-issued-at-un.html | Vatican Asks International Regime in Jerusalem; Note Issued at U.N. Calls for Free Access to Holy Places Plan Outlined by Papal Envoy Differs from Israel's | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/konig-visits-mindszenty.html | Konig Visits Mindszenty | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/kosygin-trip-to-glassboro-snarls-turnpike-traffic.html | Kosygin Trip to Glassboro Snarls Turnpike Traffic | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/city-red-cross-chapter-elects-board-chairman.html | City Red Cross Chapter Elects Board Chairman | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mideast-news-job-and-output-data-depress-london-stocks-industrial.html | Mideast News, Job and Output Data Depress London Stocks; INDUSTRIAL LIST SHOWS DECLINES Vickers and Rolls-Royce Register an Advance Trading Is Moderate | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/eban-speaks-at-service-near-soviet-un-mission.html | Eban Speaks at Service Near Soviet U.N. Mission | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/the-summaries-friday-night.html | The Summaries; FRIDAY NIGHT | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/scots-give-east-german-7-years-as-spy-on-us.html | Scots Give East German 7 Years as Spy on U.S. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mayor-condemns-welfare-workin-says-union-uses-clients-calls-tactics.html | MAYOR CONDEMNS WELFARE WORK-IN; Says Union 'Uses' Clients—Calls Tactics Contemptible MAYOR CONDEMNS WELFARE WORK-IN | True | By Damon Stetson | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/4-freed-in-dakota-in-insurance-case-cleared-of-fraud-in-collapse-of.html | 4 FREED IN DAKOTA IN INSURANCE CASE; Cleared of Fraud in Collapse of Minnesota Company | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/booz-allen-hamilton-elects.html | Booz, Allen & Hamilton Elects | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/brown-bros-harriman-elects.html | Brown Bros. Harriman Elects | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/baeza-will-ride-mknights-colt-dr-fager-favored-at-35-in-106000.html | BAEZA WILL RIDE M'KNIGHT'S COLT; Dr. Fager Favored at 3-5 in $106,000 Chicago Mile | True | By James Roach Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/jet-crash-kills-34-in-pennsylvania-president-of-mohawk-line.html | JET CRASH KILLS 34 IN PENNSYLVANIA; President of Mohawk Line Suggests Plane Going to Capital Was Sabotaged Crash in Pennsylvania Kills All 34 on Mohawk Jet | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/index-of-commodity-prices-shows-03-decline-to-981.html | Index of Commodity Prices Shows 0.3 Decline, to 98.1 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/twins-win-1-to-0-from-white-sox-22d-home-run-by-killebrew-triumphs.html | TWINS WIN, 1 TO 0, FROM WHITE SOX; 22d Home Run by Killebrew Triumphs for Chance | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/aide-declines-comment.html | Aide Declines Comment | True | By Robert E. Dallos | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/percy-to-meet-here-tomorrow-with-business-chiefs-on-slums.html | Percy to Meet Here Tomorrow With Business Chiefs on Slums | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cbs-scores-fcc-on-cigarette-ads.html | C.B.S. SCORES F.C.C. ON CIGARETTE ADS | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/state-arts-units-vote-a-new-body-agency-to-focus-on-special.html | STATE ARTS UNITS VOTE A NEW BODY; Agency to Focus on Special Problems of Councils | True | By Richard F. Shepard Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/emanuel-list-79-was-bass-at-met-singer-of-wagnerian-roles-here.html | EMANUEL LIST, 79, WAS BASS AT MET; Singer of Wagnerian Roles Here Until '47 Is Dead | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/nuptials-in-jersey-for-anne-wright.html | Nuptials in Jersey For Anne Wright | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/birch-society-to-push-drive.html | Birch Society to Push Drive | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/senate-space-panel-urges-cut-in-funds.html | SENATE SPACE PANEL URGES CUT IN FUNDS | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yates-increases-lead-in-cleveland-open-to-two-strokes-with-a-66-for.html | Yates Increases Lead in Cleveland Open to Two Strokes With a 66 for 132; DICKINSON SECOND AND PALMER THIRD Nicklaus Moves From a Tie far 56th to Deadlock for 33d With 69 for 141 | True | By Lincoln A. Werden Special to the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/puerto-ricans-press-plea-for-espada-in-new-post.html | Puerto Ricans Press Plea For Espada in New Post | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/bridge-showing-lack-of-strength-important-to-the-defenders.html | Bridge; Showing Lack of Strength Important to the Defenders | True | By Alan Truscott | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/5-youths-killed-upstate-when-car-hits-abutment.html | 5 Youths Killed Upstate When Car Hits Abutment | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mrs-lemuel-ayers-a-costume-designer.html | MRS. LEMUEL AYERS, A COSTUME DESIGNER | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/fbi-seizes-pornography-valued-at-500000-on-li.html | F.B.I. Seizes Pornography Valued at $500,000 on L.I. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/no-aid-yet-for-jews.html | No Aid Yet for Jews | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/lost-girl-found-safe-in-woods-of-michigan.html | Lost Girl Found Safe In Woods of Michigan | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/electrical-workers-back-pact.html | Electrical Workers Back Pact | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/red-cross-aides-come-under-fire-israelis-are-said-to-shoot-at-two.html | RED CROSS AIDES COME UNDER FIRE; Israelis Are Said to Shoot at Two Swiss in Error | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/elizabeth-riggs-wg-fischer-jr-are-wed-here.html | Elizabeth Riggs, W.G. Fischer Jr. Are Wed Here | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/teledyne-votes-increase-in-its-common-shares.html | Teledyne Votes Increase In Its Common Shares | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/blast-at-brussels-injures-53.html | Blast at Brussels Injures 53 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/egyptian-air-force-criticized-in-soviet.html | EGYPTIAN AIR FORCE CRITICIZED IN SOVIET | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/puerto-rico-appoints-tourist-chief-for-us.html | Puerto Rico Appoints Tourist Chief for U.S. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/war-fails-to-cut-israeli-plants-output-war-fails-to-cut-output-in.html | War Fails to Cut Israeli Plant's Output; WAR FAILS TO CUT OUTPUT IN ASHDOD | True | By Gerd Wilcke | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/small-telephone-exchange-is-devised-wide-variety-of-ideas-covered.html | Small Telephone Exchange Is Devised; Wide Variety of Ideas covered By patents Issued During Week | True | By Stacy V. Jones Special to the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/victims-of-crash-include-2-priests-they-were-on-way-back-to.html | VICTIMS OF CRASH INCLUDE 2 PRIESTS; They Were on Way Back to Graymoor Friar Meeting | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/4-women-killed-in-blast.html | 4 Women Killed in Blast | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/taylor-fails-to-qualify-for-bid-at-speed-record.html | Taylor Fails to Qualify For Bid at Speed Record | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/tass-announces-the-talks-5-hours-after-they-begin.html | Tass Announces the Talks 5 Hours After They Begin | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cards-beat-phils-for-6th-in-row-maris-home-run-in-eighth-sparks.html | CARDS BEAT PHILS FOR 6TH IN ROW; Maris's Home Run in Eighth Sparks 3-to-2 Victory | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/plea-for-inquiry-on-garrison-fails-louisiana-attorney-general-says.html | PLEA FOR INQUIRY ON GARRISON FAILS; Louisiana Attorney General Says He Lacks Authority | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ruth-vandemark-becomes-a-bride.html | Ruth VanDemark Becomes a Bride | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/4-cars-top-record-for-upstate-track.html | 4 CARS TOP RECORD FOR UPSTATE TRACK | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/passing-of-the-traveler.html | Passing of The Traveler | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/misses-richey-and-melville-gain-tennis-final-in-london-taylor.html | Misses Richey and Melville Gain Tennis Final in London; TAYLOR CONQUERS DAVIDSON, 6-4, 6-4 Newcombe Puts Out Cooper, 6-1, 11-9 Nancy Richey Beats Miss Van Zyl | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/diners-club-chooses-senior-vice-president.html | Diners' Club Chooses Senior Vice President | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/lagos-lifts-news-censorship.html | Lagos Lifts News Censorship | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/squibb-planning-move-to-jersey-drug-concern-to-transfer-its.html | SQUIBB PLANNING MOVE TO JERSEY; Drug Concern to Transfer Its Administrative Division From Manhattan Office A $9-MILLION COMPLEX 875, Half From Facility in New Brunswick; to Staff the New 213-Acre Site | True | By Leonard Sloane | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/5-states-submit-pollution-plans-6-others-offer-partial-list-of.html | 5 STATES SUBMIT POLLUTION PLANS; 6 Others Offer Partial List of Clean Water Standards | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/patrick-lyndon-nugent-will-be-lyn-to-parents.html | Patrick Lyndon Nugent Will Be Lyn to Parents | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/news-publishers-continue-negotiations-with-unions.html | News Publishers Continue Negotiations With Unions | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/british-withholding-troops-from-arab-sector-in-aden.html | British Withholding Troops From Arab Sector in Aden | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-nato-force-is-multinational-naval-unit-first-of-its-kind-stirs.html | NEW NATO FORCE IS MULTINATIONAL; Naval Unit, First of Its Kind, Stirs Interest in Congress | True | By Hanson W. Baldwin Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/conference-at-glassboro.html | Conference at Glassboro | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/westchester-aide-to-take-post-with-us-park-service.html | Westchester Aide to Take Post With U.S. Park Service | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/atlanta-scores-3-runs-in-first-and-2-in-second-off-bob-shaw-mack.html | Atlanta Scores 3 Runs in First And 2 in Second Off Bob Shaw; Mack Jones Leads Braves' Attack With Three Hits Cleon Jones is Met Star | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/catholics-to-press-for-grievance-unit.html | CATHOLICS TO PRESS FOR GRIEVANCE UNIT | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/big-day-in-glassboro-movie-shows-russians-are-coming-and-flower.html | Big Day in Glassboro; Movie Shows 'Russians Are Coming;' And Flower Shop Sends Red Roses A Town's Big Day:Roses and Crowds | True | By Maurich Carroll Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/angels-top-athletics-20-clark-rojas-star-on-mound.html | Angels Top Athletics, 2-0; Clark, Rojas Star on Mound | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/suharto-refuses-clemency.html | Suharto Refuses Clemency | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cab-proposes-an-end-to-free-drinks-on-flights.html | C.A.B. Proposes an End To Free Drinks on Flights | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/15-hurt-in-train-crash.html | 15 Hurt in Train Crash | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/furl-sail-35-in-rich-coaching-club-today-dr-fager-to-face-five.html | Furl Sail 3-5 in Rich Coaching Club Today; Dr. Fager to Face Five Rivals; $131,750 STAKES DRAWS FIELD OF 10 Furl Sail Seeks to Be First to Win Filly Triple Crown Muic Second Choice | True | By Joe Nichols | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/boys-and-girls-together.html | Boys and Girls Together | True | By Thomas Lask | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/jersey-vfw-convention-backs-state-fluoridation.html | Jersey V.F.W. Convention Backs State Fluoridation | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/spains-reserves-fell-below-a-billion-in-april.html | Spain's Reserves Fell Below a Billion in April | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/retired-general-joins-isbrandtsen-lines-inc.html | Retired General Joins Isbrandtsen Lines, Inc. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/payroll-nepotism-at-chet-is-charged.html | PAYROLL NEPOTISM AT CHET IS CHARGED | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/kiesinger-makes-a-threat-to-quit-refuses-to-bow-to-socialist.html | KIESINGER MAKES A THREAT TO QUIT; Refuses to Bow to Socialist Partners on Bonn Budget | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/president-de-gaulles-pique.html | President de Gaulle's Pique | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/red-sox-barrage-routs-indians-84.html | RED SOX BARRAGE ROUTS INDIANS, 8-4 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/aura-garcia-is-bride-of-frederic-truslow.html | Aura Garcia Is Bride Of Frederic Truslow | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/bonds-dominated-by-summer-lull-changes-in-price-are-slight-and.html | BONDS DOMINATED BY SUMMER LULL; Changes in Price Are Slight and Trading Is Quiet | True | By John H. Allan | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/george-steiner-67-wrote-film-scores.html | GEORGE STEINER, 67, WROTE FILM SCORES | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/topics-russians-as-people-and-politicians.html | Topics: Russians as People and Politicians | True | By Brooks Atkinson | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/fallout-increases-in-japan.html | Fallout Increases in Japan | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/a-cordial-session-but-there-is-no-sign-of-substantive-gains-on.html | A CORDIAL SESSION; But There Is No Sign of Substantive Gains On Major Issues Johnson and Kosygin Confer for 5 Hours and Then Agree to Meet Again Tomorrow AGENDA INCLUDES 3 MAJOR ISSUES Leaders Seem to Establish Good Relations but There Is No Sign of Real Progress | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/8lb-10oz-birth-hits-brooklyn-policy-banks-players-using-a-variation.html | 8-Lb., 10-Oz. Birth Hits Brooklyn Policy Banks; Players Using a Variation of Weight of Nugent Child Win by Betting on 081 | True | By Alfred E. Clark | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/kosygins-un-visit-prompts-2-appeals.html | KOSYGIN'S U.N. VISIT PROMPTS 2 APPEALS | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/excerpts-from-papal-encyclical-affirming-the-church-rule-on.html | Excerpts From Papal Encyclical Affirming the Church Rule on Priestly Celibacy | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/crash-in-carolina-kills-10-in-one-car.html | CRASH IN CAROLINA KILLS 10 IN ONE CAR | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/if-calorie-counting-is-a-bore.html | If Calorie Counting Is a Bore | True | By Enid Nemy | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/irwin-gets-ace-record-65-for-207-and-ncaa-lead.html | Irwin Gets Ace, Record 65 For 207 and N.C.A.A. Lead. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/christina-rockefeller-bride-of-john-dubois.html | Christina Rockefeller Bride of John DuBois | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/text-of-the-vaticans-note.html | Text of the Vatican's Note | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/14-are-arraigned-in-murder-plot-pretrial-public-statements-deplored.html | 14 ARE ARRAIGNED IN MURDER PLOT; Pretrial Public Statements Deplored by Defense | True | By Thomas A. Johnson | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/up-lazy-surinam-river-a-wealth-of-bauxite-aluminum-ore-for.html | Up Lazy Surinam River, a Wealth of Bauxite; Aluminum Ore for Airplanes From Up a Lazy River in Surinam | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/host-on-the-campus-thomas-edmond-robinson.html | Host on the Campus; Thomas Edmond Robinson | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/music-menuhin-conducts-in-montreal-bath-festival-ensemble-in.html | Music: Menuhin Conducts in Montreal; Bath Festival Ensemble in American Debut | True | By Raymond Ericson Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/excerpts-from-un-debate-on-mideast.html | Excerpts From U.N. Debate on Mideast | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/market-place-now-a-word-from-nucleonic.html | Market Place; Now a Word From Nucleonic | True | By Robert Metz | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/pope-receives-new-yorkers.html | Pope Receives New Yorkers | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/gail-a-rodgers-becomes-bride-of-richard-wiss.html | Gail A. Rodgers Becomes Bride Of Richard Wiss | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/school-bias-decisions-courts-uphold-equal-protection-clause-but.html | School Bias Decisions; Courts Uphold Equal Protection Clause But Disagree on What Is Constitutional | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/tornado-hits-kansas-town-causing-extensive-damage.html | Tornado Hits Kansas Town, Causing Extensive Damage | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mount-vernon-poverty-leader-decries-gambling-and-narcotics-says.html | Mount Vernon Poverty Leader Decries Gambling and Narcotics; Says Prevalence Hampers Efforts in Poorer Sections Fee Charges Mayor Has Police Record | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/penndixie-fills-posts.html | Penn-Dixie Fills Posts | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/churches-to-join-in-peace-prayer-millions-to-unite-tomorrow-in-an.html | CHURCHES TO JOIN IN PEACE PRAYER; Millions to Unite Tomorrow in an Antiwar Plea | True | By George Dugan | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/british-press-unit-elects-red.html | British Press Unit Elects Red | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ritter-pfaudler-signs-accord-to-take-over-gamlen-chemical.html | Ritter Pfaudler Signs Accord To Take Over Gamlen Chemical | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yugoslavs-deny-presence-of-soviet-military-mission.html | Yugoslavs Deny Presence Of Soviet Military Mission | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ky-says-other-candidates-will-get-government-help.html | Ky Says Other Candidates Will Get Government Help | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/special-illinois-session-urged.html | Special Illinois Session Urged | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/port-of-new-york-made-gains-in-66-hirings-vessel-movements-and.html | PORT OF NEW YORK MADE GAINS IN '66; Hirings, Vessel Movements and Cargo Value Increase | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/israel-opens-holy-sites-in-jordan-to-tourists-160-cruise-ship.html | Israel Opens Holy Sites in Jordan to Tourists; 160 Cruise Ship Passengers Visit Shrines in Bethlehem and Old City of Jerusalem | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/elizabeth-veitch-is-married-to-washington-t-dodge-jr.html | Elizabeth Veitch Is Married To Washington T. Dodge Jr. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/degree-planned-for-niebuhr.html | Degree Planned for Niebuhr | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/billboard-welcome-for-kosygin.html | Billboard Welcome for Kosygin | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/todd-subsidiary-elects-head.html | Todd Subsidiary Elects Head | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/air-crash-kills-indianian-cab-studies-accident.html | Air Crash Kills Indianian; C.A.B. Studies Accident | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/remarks-by-the-two-leaders-and-johnsons-toast.html | Remarks by the Two Leaders and Johnson's Toast | True | By President Johnson | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/romney-pressing-for-a-tax-accord-works-in-shirt-sleeves-with.html | ROMNEY PRESSING FOR A TAX ACCORD; Works in Shirt Sleeves With Stalemated House Chiefs | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/us-reserves-princeton-loan.html | U.S. Reserves Princeton Loan | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-delay-urged-on-railway-plan-justice-agency-asks-n-w-be-made.html | NEW DELAY URGED ON RAILWAY PLAN; Justice Agency Asks N. & W. Be Made Condition NEW DELAY URGED ON RAILWAY PLAN | True | By Morris Kaplan | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/airlines-sued-over-noise-in-area-of-orly-airport.html | Airlines Sued Over Noise In Area of Orly Airport | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/1942-remembered-by-yanks-alumni-army-magazines-founding-celebrated.html | 1942 REMEMBERED BY YANK'S ALUMNI; Army Magazine's Founding Celebrated at Reunion 1942 REMEMERED BY YANK'S ALUMNI | True | By Lawrence Van Gelder | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/arab-moderated-are-dismayed-by-us-stand-prowestern-officials-assert.html | Arab Moderated Are dismayed by U.S. Stand; Pro-Western Officials Assert Washington Has Forfeited Influence on Settlement | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/aubrey-to-make-columbia-films-exhead-of-cbstv-signs-as-producer-for.html | AUBREY TO MAKE COLUMBIA FILMS; Ex-Head of C.B.S.-TV Signs as Producer for 2 Years | True | By Vincent Canby | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/recent-issues.html | Recent Issues | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/power-increase-planned.html | Power Increase Planned | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/johnson-in-west-tells-of-summit-says-he-and-kosygin-agree-on-need.html | JOHNSON, IN WEST, TELLS OF SUMMIT; Says He and Kosygin Agree on Need for Peace 51 Protesters Arrested JOHNSON, IN WEST, TELLS OF SUMMIT | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/robert-w-morse.html | ROBERT W. MORSE | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/state-overhaul.html | State Overhaul | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dreyfasfiorito-win-golf-playoff-willow-ridge-pair-captures-british.html | Dreyfas-Fiorito Win Golf Playoff; Willow Ridge Pair Captures British Victory Tourney | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/hellenic-lines-sued-over-illegal-hiring.html | HELLENIC LINES SUED OVER ILLEGAL HIRING | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/peking-says-aides-copy-foes-habits-shantung-officials-accused-of.html | PEKING SAYS AIDES COPY FOES HABITS; Shantung Officials Accused of 'Bourgeois' Behavior | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/bastedo-ekstrom.html | Bastedo Ekstrom | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/recent-religious-books.html | Recent Religious Books | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/margaret-christie.html | MARGARET CHRISTIE | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/charles-a-bianchi-stock-dealer-dies.html | CHARLES A. BIANCHI, STOCK DEALER, DIES | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/rumania-differing-with-soviet-calls-at-un-for-mideast-talks-rumania.html | Rumania, Differing With Soviet, Calls at U.N. for Mideast Talks; RUMANIA FAVORS TALKS ON MIDEAST | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/sanitation-aides-being-relocated-reorganization-to-increase-time.html | SANITATION AIDES BEING RELOCATED; Reorganization to increase Time Spent in Collection and Street Cleaning SERVICES BUREAUS CUT Keaning Says Key Feature of Plan Is to Put Men and Gear Closer to Work | True | By Will Lissner | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/action-by-hughes-led-to-the-talks-governor-felt-that-discord-on.html | ACTION BY HUGHES LED TO THE TALKS; Governor Felt That Discord on Site Was'a Shame' | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/hong-kong-police-battle-mobs-in-new-outbreak-of-leftist-riots.html | Hong Kong Police Battle Mobs In New Outbreak of Leftist Riots | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/teddy-roosevelt-came-here-once-glassboro-man-recalls-but-never-a.html | Teddy Roosevelt Came Here Once; Glassboro Man Recalls, 'but Never a Russian'; TOWN TOOK NAME FROM GLASSWORKS But Production Halted in 1916 Urban Sprawl Now Alters Old Community | True | By Michael T. Kaufman Special to the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/soviet-bloc-delegates-meet.html | Soviet Bloc Delegates Meet | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/towns-residents-applaud-kosygin-premier-turned-ebullient-tells-them.html | TOWN'S RESIDENTS APPLAUD KOSYGIN; Premier, Turned Ebullient, Tells Them Soviet Wants 'Nothing but Peace' Residents Cheer Kosygin | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/philcoford-gets-navy-job.html | Philco-Ford Gets Navy Job | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-fuel-may-aid-missile-guidance.html | New Fuel May Aid Missile Guidance | True | By John Noble Wilford | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/jury-convicts-pair-in-torture-trial.html | JURY CONVICTS PAIR IN 'TORTURE' TRIAL | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dodd-case-moves-into-legal-field-justice-department-plans-to-press.html | DODD CASE MOVES INTO LEGAL FIELD; Justice Department Plans to Press Its Inquiry | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cubs-beat-astros-on-pinch-hit-98-single-by-thomas-snaps-tie-in-9th.html | CUBS BEAT ASTROS ON PINCH HIT, 9-8; Single by Thomas Snaps Tie in 9th Wynn Clouts No. 18 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/two-in-congress-call-for-appeal-of-abcitt-merger-ruling.html | Two in congress Call for Appeal Of A.B.C.-I.T.T. Merger Ruling | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/a-day-of-history-for-an-acting-mayor.html | A Day of History for an Acting Mayor | True | By McCandlish Phillips Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/venezuela-holds-19-as-reds.html | Venezuela Holds 19 as Reds | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mayor-back-tells-of-offer-of-mansion-for-the-summit.html | Mayor Back, Tells of Offer Of Mansion for the Summit | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/howe-backs-compromise-on-a-teacher-corps-bill.html | Howe Backs Compromise On a Teacher Corps Bill | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/bruce-gaffney-weds-mrs-mary-bowring.html | Bruce Gaffney Weds Mrs. Mary Bowring | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/abbott-laboratories-elects-new-president.html | Abbott Laboratories Elects New President | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/hartke-urges-silver-tax.html | Hartke Urges Silver Tax | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mrs-herbert-a-kende.html | MRS. HERBERT A. KENDE | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/al-buck-of-post-writer-on-boxing-expresident-of-reporters.html | AL BUCK OF POST, WRITER ON BOXING; Ex-President of Reporters' Association Dies at 64 | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/apollo-test-craft-flown-to-florida.html | APOLLO TEST CRAFT FLOWN TO FLORIDA | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/truck-hijacked-in-jersey-with-1125-cases-of-vodka.html | Truck Hijacked in Jersey With 1,125 Cases of Vodka | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/opera-last-night.html | Opera Last Night | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dr-griswold-nammack-weds-miss-mary-blair.html | Dr. Griswold Nammack Weds Miss Mary Blair | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/band-rushes-271-miles-to-play-at-glassboro.html | Band Rushes 271 Miles To Play at Glassboro | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/20-core-members-stage-union-sitin-accuse-teacher-federation-of.html | 20 CORE MEMBERS STAGE UNION SIT-IN; Accuse Teacher Federation of Harassing Negroes | True | By Gene Currivan | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/catholic-priest-37-marries-parishioner-20-in-texas.html | Catholic Priest, 37, Marries Parishioner, 20, in Texas | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/navy-satellite-to-begin-seventh-year-in-space.html | Navy Satellite To Begin Seventh Year in Space | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/car-makers-shutting-down-for-changeover-to-68-line.html | Car Makers Shutting Down For Change-Over to '68 Line | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/helicopter-cover-is-omitted-from-security-measures-for-premiers.html | Helicopter Cover Is Omitted From Security Measures for Premier's Motorcade; PARTY IS GUARDED CLOSELY IN JERSEY Russians Escorted Along the Turnpike by U.S., State and Soviet Teams | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/german-shipyard-gets-texaco-order-for-2-big-tankers.html | German Shipyard Gets Texaco Order For 2 Big Tankers | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/young-gop-unity-urged-by-reagan-he-is-strong-parley-choice-in-a68.html | YOUNG G.O.P. UNITY URGED BY REAGAN; He Is Strong Parley Choice in a'68 Preference Poll | True | By Warren Weaver Jr Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/edith-kellock-brown.html | EDITH KELLOCK BROWN | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mideast-war-sparks-a-battle-of-books.html | MIDEAST WAR SPARKS A BATTLE OF BOOKS | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/eric-j-treulich-civil-judge-dies-served-as-majority-leader-of-city.html | ERIC J. TREULICH, CIVIL JUDGE, DIES; Served as Majority Leader of City Council for 3 Years | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/scene-of-misery-desert-camp-for-7000-refugees.html | Scene of Misery: Desert Camp for 7,000 Refugees | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/cosa-nostra-threat-is-implied-in-a-call-to-jersey-official.html | Cosa Nostra Threat Is Implied in a Call To Jersey Official | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/2-trapped-trains-destroyed-by-us-jets-in-north-vietnam.html | 2 Trapped Trains Destroyed By U.S. Jets in North Vietnam | True | By Tom Buckley Special to the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/increase-is-urged-in-ship-subsidies-union-chief-backs-20point-plan.html | INCREASE IS URGED IN SHIP SUBSIDIES; Union Chief Backs 20-Point Plan at Senate Hearing | True | By Edward A. Morrow Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/kenna-brezina.html | Kenna Brezina | | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/central-aguirre-sugar-cuts-its-quarterly-dividend-by-half-sugar.html | Central Aguirre Sugar Cuts Its Quarterly Dividend by Half; SUGAR COMPANY HALVES DIVIDEND | True | By Terry Robards | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/mrs-chapot-hurt-at-cologne-show-she-breaks-nose-in-fall-us-women-in.html | MRS. CHAPOT HURT At COLOGNE SHOW; She Breaks Nose in Fall U.S. Women in Sweep | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/gone-flyin-takes-jump-at-middlesex-horse-show.html | Gone Flyin' Takes Jump At Middlesex Horse Show | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/new-president-named-by-purchasing-agents.html | New President Named By Purchasing Agents | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ryun-sets-a-world-record-of-3511-in-mile-run-at-a-a-u-championships.html | Ryun Sets a World Record of 3:51.1 in Mile Run at A. A. U. Championships; FIRST 7 FINISHERS UNDER 4 MINUTES Wilson Pole Vaults 17-8 for World Mark Evans and Smith Win Dashes | True | By William N. Wallace Special to the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/no-progress-in-rubber-talks.html | No Progress in Rubber Talks | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/us-women-riders-excel-in-germany.html | U.S. WOMEN RIDERS EXCEL IN GERMANY | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/american-tobacco-co-and-buckingham-corp.html | American Tobacco Co. And Buckingham Corp. | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/athlete-freed-on-coast.html | Athlete Freed on Coast | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/king-hussein-due-here-for-address-to-the-un-jordanian-monarch.html | King Hussein Due Here for Address to the U.N.; Jordanian Monarch Expected to Arrive Tomorrow Scheduled to Talk at Opening of 2d Week of Debate | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/visible-satellite.html | Visible Satellite | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/senate-had-chastised-6-members-previously.html | Senate Had Chastised 6 Members Previously | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/misses-mann-creed-share-lead-in-golf.html | MISSES MANN, CREED SHARE LEAD IN GOLF | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/uar-aid-accords-canceled-by-us-4-contracts-for-technical-assistance.html | U.A.R. AID ACCORDS CANCELED BY U.S.; 4 Contracts for Technical Assistance Terminated | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/it-started-at-the-paris-flea-market.html | It Started at the Paris Flea Market | True | By Lisa Hammel Special to the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/noranda-cuts-zinc-price.html | Noranda Cuts Zinc Price | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/money.html | Money | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/french-economy-is-found-lagging-numerous-internal-factors-are-cited.html | FRENCH ECONOMY IS FOUND LAGGING; Numerous Internal Factors Are Cited as Cause | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/pope-reaffirms-rule-of-celibacy-for-priesthood-encyclical-calls-for.html | POPE REAFFIRMS RULE OF CELIBACY FOR PRIESTHOOD; Encyclical Calls for Greater Use of Psychological Tests in Preparing Candidates Papal Encyclical Reaffirms Rule of Celibacy for Priesthood | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/jockeying-over-conference-sites-it-an-old-diplomatic-custom.html | Jockeying Over Conference Sites It an Old Diplomatic Custom | True | By Seth S. King | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/top-indian-party-echoes-its-critics-congress-meeting-devoted-to.html | TOP INDIAN PARTY ECHOES ITS CRITICS; Congress Meeting Devoted to Catalogue of Deficiencies | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/3-networks-to-continue-live-coverage-of-talks.html | 3 Networks to Continue Live Coverage of Talks | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/22-marines-killed-and-13-hurt-as-2-copters-collide-in-carolina-5.html | 22 Marines Killed and 13 Hurt As 2 Copters Collide in Carolina; 5 Critically Injured in Worst Helicopter Crash in Nation Victims in Training | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dr-meyer-hg-blatt.html | DR. MEYER H.G. BLATT | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/lindsay-returns-still-backs-javits.html | Lindsay Returns, Still Backs Javits | True | By Richard Reeves | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/benjamin-abrams-dead-at-74-was-founder-of-emerson-radio.html | Benjamin Abrams Dead at 74; Was Founder of Emerson Radio | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/arab-summit-plan-fails.html | Arab Summit Plan Fails | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/television.html | Television | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/block-island-set-for-racing-week-200-yachts-expected-today-for.html | BLOCK ISLAND SET FOR RACING WEEK; 200 Yachts Expected Today for Second Biennial Event | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/broker-reports-discharge-of-worker-before-sec-suit.html | Broker Reports Discharge Of Worker Before S.E.C. Suit | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/rockefeller-picks-state-crime-chief-richard-bartlett-will-head-new.html | ROCKEFELLER PICKS STATE CRIME CHIEF; Richard Bartlett Will Head New Coordinating Council | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/division-officer-named-by-phillipsvan-heusen.html | Division Officer Named By Phillips-Van Heusen | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/british-pound-continues-decline-canadian-dollar-registers-gain.html | British Pound Continues Decline; Canadian Dollar Registers Gain | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/miss-dilly-dally-victor-in-jersey-tudor-song-is-second-in-feature.html | MISS DILLY DALLY VICTOR IN JERSEY; Tudor Song Is Second in Feature at Monmouth | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/case-was-the-first-for-senate-ethics-committee.html | Case Was the First for Senate Ethics Committee | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/dr-taller-fined-7000-for-fraud-physician-is-sentenced-on-7-counts.html | DR. TALLER FINED $7,000 FOR FRAUD; Physician Is Sentenced on 7 Counts for Diet Book | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/church-unit-scores-pulpit-censorship.html | CHURCH UNIT SCORES PULPIT CENSORSHIP | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/allen-b-mclanahan.html | ALLEN B. MCLANAHAN | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/ussoviet-summit-denounced-by-china.html | U.S.-SOVIET SUMMIT DENOUNCED BY CHINA | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/list-of-the-dead-in-plane-crash.html | List of the Dead In Plane Crash | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/lumber-production-off-78-in-week.html | LUMBER PRODUCTION OFF 7.8% IN WEEK | True | | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-24 | 1967-06-24 | https://www.nytimes.com/1967/06/24/archives/boston-will-lose-an-evening-paper-traveler-to-close-july-10-the.html | BOSTON WILL LOSE AN EVENING PAPER; Traveler to Close July 10 The Herald Will Expand | True | By John H. Fenton Special to The New York Times | 1995-04-10 | RE0000698941 | B00000355196 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/navy-research-center-names-laboratory-aide.html | Navy Research Center Names Laboratory Aide | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/emerson-leads-tennis-ranking-for-the-player-of-year-award-a-silver.html | Emerson Leads Tennis Ranking For the Player of Year Award; A Silver Racquet | True | By Allison Danzig | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-richey-wins-3set-tennis-final-conquers-miss-melville-at-queens.html | MISS RICHEY WINS 3-SET TENNIS FINAL; Conquers Miss Melville at Queen's Club--Newcombe Turns Back Taylor | True | By Fred Tupper Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/guarantees-for-jerusalem-urged-by-orthodox-bishops.html | Guarantees for Jerusalem Urged by Orthodox Bishops | | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/survey-of-states-lists-tax-rises-either-rates-are-increased-or-new.html | SURVEY OF STATES LISTS TAX RISES; Either Rates Are Increased or New Sources Tapped Percentage of Liability | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pleas-for-help-pour-in-to-us-staff-in-jerusalem-children-are-found.html | Pleas for Help Pour In to U.S. Staff in Jerusalem; Children Are Found. Plants Flag on Car | True | By James Feron Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/white-sox-rally-downs-twins-52-5-runs-in-7th-back-peters-who-hurls.html | WHITE SOX RALLY DOWNS TWINS, 5-2; 5 Runs in 7th Back Peters, Who Hurls a 5-Hitter | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/drew-accepted-in-conference.html | Drew Accepted in Conference | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yanks-win-in-9th-robinson-smith-also-hit-homers-mantles-homer-beats.html | Yanks Win in 9th; Robinson, Smith Also Hit Homers; MANTLE'S HOMER BEATS TIGERS, 4-3 Peterson is Routed | True | By Joseph Durso | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/drivers-in-queens-look-where-kosygin-is-going.html | Drivers in Queens Look Where Kosygin Is Going | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/design-for-converting-school-in-bronx-wins-a-prize.html | Design for Converting School in Bronx Wins a Prize | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-french-accent-is-on-comfort-in-new-hotels-750-new-hotels.html | The French Accent Is on Comfort in New Hotels; 750 New Hotels | True | By Daniel M. Madden | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-worlds-homeless-problem-of-refugees-is-increasing-international.html | The World's Homeless; Problem of Refugees Is Increasing-- International Rescue Committee Hailed | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/donohue-sets-watkins-glen-course-mark-in-qualifying-for-200mile.html | Donohue Sets Watkins Glen Course Mark in Qualifying for 200-Mile Race; STONY BROOK ACE DOES 112.35 M.P.H. Donohue Car Betters Posey Clocking of 112.04 in Trial for Race Today Happy With Position Buzzetta is Fastest | True | By Frank M. Blunk Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/oliver-a-judge-27-years-leaves-customs-court.html | Oliver, a Judge 27 Years, Leaves Customs Court | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/few-of-tourists-notice-russians-part-of-park-is-closed-off-during.html | FEW OF TOURISTS NOTICE RUSSIANS; Part of Park Is Closed Off During Premier's Visit | True | By John M. Lee Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/cash-register-bells-will-replace-crash-of-ten-pins.html | Cash Register Bells Will Replace Crash of Ten Pins | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/2-patrolmen-slay-youth-in-brooklyn-after-a-struggle.html | 2 Patrolmen Slay Youth in Brooklyn After a Struggle | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hugh-seaton-marries-miss-bonnie-penny.html | Hugh Seaton Marries Miss Bonnie Penny | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/milwaukee-gets-housing-warning-rights-leader-vows-to-turn-this-city.html | MILWAUKEE GETS HOUSING WARNING; Rights Leader Vows to 'Turn This City Upside Down' | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/two-worlds-meet-again-in-spoleto-lost-its-importance.html | Two Worlds' Meet Again in Spoleto; Lost Its Importance | True | By Robert Deardorff | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-midyear-economy-a-restrained-optimism-us-is-confident-over.html | THE MIDYEAR ECONOMY: A RESTRAINED OPTIMISM; U.S. IS CONFIDENT OVER PREDICTIONS Top Planners in Washington Say Upturn Will Produce Need for a Tax Rise Contrast Shown Planners Confident Over Predictions Situation in Housing Protecting Money Markets | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/an-unspoiled-florida-island-becomes-a-park-causeway-for-pedestrians.html | An Unspoiled Florida Island Becomes a Park; Causeway for Pedestrians | True | By John Durant | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wilson-follows-ryun-into-the-record-books-wilson-leaps-out-of.html | Wilson Follows Ryun Into the Record Books; Wilson Leaps Out of Obscurity With World Record Pole Vault 6 Others Under 4:00 One of Ryun's Firsts | True | By William N. Wallace Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/spotlight-martin-marietta-and-the-bomb.html | Spotlight; Martin Marietta and the Bomb | True | By John J. Abele | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kosygin-to-meet-press-at-8-pm-today-at-un.html | Kosygin to Meet Press At 8 P.M. Today at U.N. | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brazil-recalls-golden-past-gold-mines-still-active.html | Brazil Recalls Golden Past; Gold Mines Still Active | True | By Allen Young | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-eugene-oneill-stamp.html | New Eugene O'Neill Stamp | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/spanish-newsman-on-trial.html | Spanish Newsman on Trial | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/66-times-index-due-this-week-it-is-one-of-biggest-since-the-war.html | '66 Times Index Due This Week; It Is One of Biggest Since the War | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/readers-report-authors-query.html | Reader's Report; Author's Query | True | By Martin Levin | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/colorado-springs-loses-a-rail-run-guide-is-100-canadian-specials.html | Colorado Springs Loses a Rail Run; GUIDE IS 100 CANADIAN SPECIALS SANTA FE TO SANTA FE DIRECTORY AVAILABLE TWIN CITY TOURS STATION STOPS | True | By Ward Allan Howe | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/showcase-for-the-finger-lakes-wine-industry-original-wine-press.html | Showcase for the Finger Lakes Wine Industry; Original Wine Press Displayed Souvenirs of Prohibition Museum to Have Practical Use All About Wine | True | By Lois O'Connor | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sports-news-thoroughbred-racing-baseball-tennis.html | Sports News; THOROUGHBRED RACING BASEBALL TENNIS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-stock-car-racing-league-will-hold-first-meet-on-july-4-about.html | New Stock Car Racing League Will Hold First Meet on July 4; About Motorcar Sports | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/outboard-marathon-heats-hindered-by-choppy-water.html | Outboard Marathon Heats Hindered by Choppy Water | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 — No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lieut-george-waters-fiance-of-kathryn-lambert-tillson.html | Lieut. George Waters Fiance Of Kathryn Lambert Tillson | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mets-purchase-bennett-red-sox-lefthander.html | Mets Purchase Bennett, Red Sox' Left-Hander | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/war-censor-5-takes-29400-longfellow-by-2-lengths-on-monmouth-turf.html | War Censor, $5, Takes $29,400 Longfellow by 2 Lengths on Monmouth Turf; GINGER FIZZ NEXT IN JERSEY RACE Fires Guides War Censor in Hard Stretch Run--Third Taken by Voluntario Two Horses Tire Sophisticated Patrol Attendance Slightly Down | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/education-shapiro-rocks-the-boat.html | Education; Shapiro Rocks the Boat | True | By Fred M. Hechinger | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-dutch-village-with-the-air-of-a-miniature-venice-narrow-path.html | A Dutch Village With the Air of a Miniature Venice; Narrow Path | True | By Robert Leigh | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brooklyn-arrest-sets-off-a-melee-rocks-bricks-and-trash-were-hurled.html | BROOKLYN ARREST SETS OFF A MELEE; Rocks, bricks and trash were hurled at policemen and firemen by Brooklyn residents early yesterday after the arrest of amotorist. | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/oregon-school-wrestlers-win-bout-against-japanese.html | Oregon School Wrestlers Win Bout Against Japanese | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lopez-will-meet-huartes-in-bout-here-tomorrow.html | Lopez Will Meet Huartes In Bout Here Tomorrow | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-urged-to-back-israels-claim-to-old-city-president-of-the-board.html | U.S. Urged to Back Israel's Claim to Old City; President of the Board of Rabbis Here Calls Upon Administration to Act Jerusalem Called 'One City' Christian World Accused | True | By George Dugan | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/karate-aficionados-face-off-toetotoe-style-players-say-sport-fills.html | Karate Aficionados Face Off Toe-to-Toe Style; Players Say Sport Fills a Spiritual Need in Lives Open Title at Stake in Tourney Staged in Garden Hall Board-Breaking, Too | True | By Gerald Eskenazithe New York Times (BY DON CHARLES) | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/canadian-golfers-picked-for-commonwealth-event.html | Canadian Golfers Picked For Commonwealth Event | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/raskind-stewart-gain-tennis-final.html | RASKIND, STEWART GAIN TENNIS FINAL | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mrs-jacob-ruder-fashion-artist-66.html | MRS. JACOB RUDER, FASHION ARTIST, 66 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/united-church-of-christ-names-a-negro-candidate.html | United Church of Christ Names a Negro Candidate | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/cubs-down-astros-32.html | Cubs Down Astros, 3-2 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/oregon-state-five-beaten.html | Oregon State Five Beaten | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/karen-du-pont-farquhar-bride-of-thomas-mccoy.html | Karen du Pont Farquhar Bride of Thomas McCoy | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/japanese-fair-ship-due.html | Japanese Fair Ship Due | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/trinidad-turf-fixture-captured-by-true-gold.html | Trinidad Turf Fixture Captured by True Gold | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-dove-versus-a-dogcatcher-a-dove-in-trouble-cont-the-issues-from.html | A Dove Versus A Dogcatcher; A Dove in Trouble (Cont.) The issues: from Vietnam to Federal gun controls | True | By William Barry Furlong | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/fair-warning-wins-springer-specialty-the-chief-awards.html | FAIR WARNING WINS SPRINGER SPECIALTY; THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/patentpact-plan-will-be-discussed.html | PATENT-PACT PLAN WILL BE DISCUSSED | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/refuting-a-claim.html | Refuting A Claim | True | M.S. RUKEYSTER, Jr., | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/song-cycle-scores-romeo-hanover-3d.html | SONG CYCLE SCORES; ROMEO HANOVER 3D | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/contributors-to-fresh-air-fund.html | Contributors to Fresh Air Fund | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/usc-takes-top-honors-in-coast-dinghy-sailing.html | U.S.C. Takes Top Honors In Coast Dinghy Sailing | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/toward-racial-balance-removing-discrimination-area-plan-rejected.html | Toward Racial Balance; Removing Discrimination Area Plan Rejected | True | By Leonard Buder | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/california-bank-picks-aides.html | California Bank Picks Aides | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/regens-madasl-is-best-at-midhudson-show-great-dane-leads-field-of.html | Regen's Madas-L Is Best at Mid-Hudson Show; GREAT DANE LEADS FIELD OF 893 DOGS Madla Takes Top Award for 15th Time and Wins Her 43d Working Group THE CHIEF AWARDS | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-spirit-of-holly-bush.html | 'The Spirit of Holly Bush' | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-1-no-title-hindemith-mathis-der-maler-opens-visit.html | Article 1 -- No Title; Hindemith 'Mathis der Maler' Opens Visit Performance at Met Is Musically Polished The Cast | True | By Harold C. Schonberg | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/two-upsets-mark-middlesex-show-king-david-and-the-hun-win-jersey.html | TWO UPSETS MARK MIDDLESEX SHOW; King David and The Hun Win Jersey Jumper Titles Mud Hampers Jumpers Chumbo Division Leader | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/vivian-a-thompson-is-married-on-li-to-anthony-newell-tyson.html | Vivian A. Thompson Is Married On L.I. to Anthony Newell Tyson | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dodgers-top-giants-and-marichal-20-dodgers-rookie-beats-giants-20.html | Dodgers Top Giants And Marichal, 2-0; DODGERS' ROOKIE BEATS GIANTS, 2-0 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/union-club-beats-new-york-ac-by-3-lengths-in-foared-race-here.html | Union Club Beats New York A.C. by 3 Lengths in 8-Oared Race Here; BOSTONIANS LEAD FROM THE START Capture Regatta With 108 Points--Dietz Is Easy Winner in Sculls | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/2-syrians-say-us-backed-plot-to-topple-government.html | 2 Syrians Say U.S. Backed Plot to Topple Government | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-senate-dodd-verdict-dishonor-and-disrepute.html | The Senate; Dodd Verdict: 'Dishonor and Disrepute' | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/outlays-abroad-called-perilous-moratorium-urged-as-balm-to-economic.html | OUTLAYS ABROAD CALLED PERILOUS; Moratorium Urged as Balm to Economic Nationalism Moratorium on Foreign Investment Is Suggested Outlook Not Good | True | By M.j. Rossant | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gsa-announces-rubbersale-data.html | G.S.A. ANNOUNCES RUBBER-SALE DATA | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-daniels-team-takes-proamateur.html | MISS DANIEL'S TEAM TAKES PRO-AMATEUR | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/students-resist-eviction-by-cia-group-that-got-funds-from-agency.html | STUDENTS RESIST EVICTION BY C.I.A.; Group That Got Funds From Agency Pays No Rent | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/coop-operation-costs-more-now-238-rise-since-60-is-shown-by-a.html | CO-OP OPERATION COSTS MORE NOW; 23.8% Rise Since '60 Is Shown by a Survey Highest Cost Factor | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/eckardt-names-president.html | Eckardt Names President | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nixon-ends-tour-sees-mideast-peril.html | NIXON ENDS TOUR; SEES MIDEAST PERIL | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jet-loses-an-engine-but-returns-safely-to-newark-airport.html | Jet Loses an Engine But Returns Safely To Newark Airport | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tenafly-nuptials-for-jane-simms.html | Tenafly Nuptials For Jane Simms | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-gives-up-title-to-los-alamos-city.html | U.S. GIVES UP TITLE TO LOS ALAMOS CITY | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/private-flying-is-it-really-safe-the-plane-is-sound-expert-says-its.html | PRIVATE FLYING; IS IT REALLY SAFE?; The Plane Is Sound, Expert Says-It's the Pilot You Have to Worry About Judgment Secret to Safety Safety Emphasized | True | By Richard Haitch | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-theater-is-the-victim-of-a-plot-the-theater-cont.html | The Theater Is the Victim Of a Plot; The Theater (Cont.) | True | By Walter Kerr | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/frank-edwards-newscaster-dies-author-of-flying-saucers-serious.html | FRANK EDWARDS, NEWSCASTER, DIES; Author of 'Flying Saucers-- Serious Business,' 59 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/art-the-bourgeois-irony-of-soviet-art-bourgeois-precedent-conflicts.html | Art; The (Bourgeois) Irony Of Soviet Art Bourgeois Precedent Conflicts Alliance | True | By Hilton Kramer | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kansas-shooter-captures-20gauge-skeet-crown.html | Kansas Shooter Captures 20-Gauge Skeet Crown | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-diagnosis-for-doctors-clinic.html | A Diagnosis for Doctors' Clinic | True | By Jane P. Sharkey | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pat-stewart-and-louise-gonnerman-gain-final-of-womens-eastern.html | Pat Stewart and Louise Gonnerman Gain Final of Women's Eastern Tennis; TOP-SEEDED PAIR WILL MEET TODAY Miss Stewart Downs Jade Schiffman, 6-1, 6-2--Vija Vuskalns Bows, 6-1, 6-3 | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marea-c-hiering-wed-to-ens-david-beatty.html | Marea C. Hiering Wed To Ens. David Beatty | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/from-france-to-italy-by-alpine-cable-car-toylike-look.html | From France to Italy by Alpine Cable Car; Toy-Like Look | True | By Beatrice O. Freeman | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/good-neighbors.html | Good Neighbors | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/author-in-search-of-pirandello-one-author-in-search-of-pirandello.html | Author in Search of Pirandello; One Author in Search of Pirandello | True | By Martin Esslin | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/peter-bottai-marries-miss-marilyn-potters.html | Peter Bottai Marries Miss Marilyn Potters | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/seasoned-with-summer-chicken-paysanne.html | Seasoned With Summer; CHICKEN PAYSANNE | True | By Craig Claiborne | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/foundation-carved-for-jersey-suites-by-delicate-blasts-columned.html | Foundation Carved For Jersey Suites By Delicate Blasts; Columned Portico Shelters the Entry of Model in Northport Colony | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/personality-company-head-expects-gain-frank-zum-sees-big-future-in.html | Personality; Company Head Expects Gain; Frank Zurn Sees Big Future in Control Of Pollution | True | By David Dworsky Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/easy-money-wins-westport-title-captures-junior-jumper-crown-at.html | EASY MONEY WINS WESTPORT TITLE; Captures Junior Jumper Crown at Horse Show | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/increase-predicted-in-renting-of-autos.html | INCREASE PREDICTED IN RENTING OF AUTOS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/welfare-workers-they-say-they-cant-do-their-job.html | Welfare Workers; They Say They Can't Do Their Job | True | By Damon Stetson | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/governor-hails-the-expansion-of-fresh-air-camp-at-fishkill.html | Governor Hails the Expansion of Fresh Air Camp at Fishkill | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/chester-macchesney-80-dies-inventor-of-talking-dictionary.html | Chester MacChesney, 80, Dies; Inventor of 'Talking Dictionary' | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/advertising-ogilvy-mather-adds-a-name-its-rp-mcintyre-and-he-heads.html | Advertising Ogilvy & Mather Adds a Name; It's R.P. McIntyre, and He Heads the New Mail Division | True | By Philip H. Dougherty | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mary-a-babcock-bride-of-james-m-whatmore.html | Mary A. Babcock Bride Of James M. Whatmore | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dam-on-the-yukon-stymied-by-udall-alaska-power-panel-set-up.html | DAM ON THE YUKON STYMIED BY UDALL; Alaska Power Panel Set Up -- Gruening Fights Move Other Measures Shown | True | By William M. Blair. Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shields-winning-streak-ends-at-six-james-is-victor-in-nyacs-sail.html | Shields' Winning Streak Ends at Six; JAMES IS VICTOR IN N.Y.A.C.'S SAIL Paces International Class With Inkling--Higgons Takes Ensign Event | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/todd-chief-hails-outlook-of-yards-annual-report-sees-major-role-for.html | TODD CHIEF HAILS OUTLOOK OF YARDS; Annual Report Sees Major Role for Shipbuilders Drydock Planned Todd Has 7 Yards | True | By Clare Reckert | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dutch-rider-gains-in-show-at-cologne.html | DUTCH RIDER GAINS IN SHOW AT COLOGNE | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-type-log-ship-to-be-built-in-japan.html | NEW TYPE LOG SHIP TO BE BUILT IN JAPAN | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/boredom-in-saigon-a-key-gi-problem.html | BOREDOM IN SAIGON A KEY G.I. PROBLEM | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sports-of-the-times-boy-wonder.html | Sports of The Times; Boy Wonder | True | By Arthur Daley | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/india-and-china-the-wrath-is-rising.html | India and China; The Wrath Is Rising | True | By Joseph Lelyveld | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/newark-facing-controversy-in-naming-of-aide-many-whites-back-negro.html | Newark Facing Controversy in Naming of Aide; Many Whites Back Negro for School Secretary -- Selection Due Tuesday Dissent in Administration 'White Domination' Charged | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/egypt-said-to-get-massive-arms-aid-travelers-report-soviet-is.html | EGYPT SAID TO GET MASSIVE ARMS AID; Travelers Report Soviet Is Pouring In Supplies May Get 200 New Planes Automobiles Taken Aboard | True | By Hedrick Smith Special to the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/secret-us-memos-on-china-disclosed.html | SECRET U.S. MEMOS ON CHINA DISCLOSED | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dietetic-foods-gain-in-volume-beer-salad-dressing-ice-cream-among.html | DIETETIC FOODS GAIN IN VOLUME; Beer, Salad Dressing, Ice Cream Among the Latest Efforts Watched Separate Departments | True | By James J. Nagle | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/10length-victor-lightning-orphan-is-second-in-106000-arlington.html | 10-LENGTH VICTOR; Lightning Orphan Is Second in $106,000 Arlington Classic Suteki Finishes Last Dr. Fager Starts Slowly DR. FAGER TAKES ARLINGTON CLASSIC Backpasser Set Record | True | By James Roach Special to the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/de-gaulle-praised.html | De Gaulle Praised | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/35000-hear-met-in-queens-park-company-gives-la-boheme-for-its-first.html | 35,000 HEAR MET IN QUEENS PARK; Company Gives 'La Boheme' for Its First Free Concert | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wide-ignorance-of-public-affairs-is-deplored-by-publisher-of-times.html | Wide Ignorance of Public Affairs Is Deplored by Publisher of Times | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/luders16-honors-captured-by-mingo.html | LUDERS-16 HONORS CAPTURED BY MINGO | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/2d-submarine-for-france.html | 2d Submarine for France | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/esther-and-abi-from-israel-with-love.html | Esther and Abi: From Israel With Love | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/voice-of-america-audience-told-more-negro-riots-are-likely-lollypop.html | Voice of America Audience Told More Negro Riots Are Likely; 'Lollypop Programs' 'More People Worried' | True | By Ben A Franklin Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gasquegivens.html | Gasque--Givens | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-grocery-booms-during-vip-visit-soviet-missions-food-bill-soars-at.html | A GROCERY BOOMS DURING V.I.P. VISIT; Soviet Mission's Food Bill Soars at 3d Ave. Market | True | By John P. Callahan | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brokers-on-move-to-new-offices-many-firms-are-adding-or-renovating.html | BROKERS ON MOVE --TO NEW OFFICES; Many Firms Are Adding or Renovating Facilities Bulletin Lists Changes Harris, Upham Office Two Miles of Wire Back on Park Avenue Separating Sales Office Role of Acquisitions | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/july-calendar.html | July Calendar | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/list-of-casualties-in-plane-crash.html | List of Casualties in Plane Crash | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/blair-to-coach-north-stars.html | Blair to Coach North Stars | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/welfare-union-accuses-city-of-planning-a-lockout-no-lockout-city.html | Welfare Union Accuses City of Planning a Lockout; No Lockout, City Says | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/evers-conducting-negro-vote-drive-hopes-to-elect-candidates-in-3.html | EVERS CONDUCTING NEGRO VOTE DRIVE; Hopes to Elect Candidates in 3 Mississippi Counties Boycotts Effective | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rallies-set-back-braves-by-91-53-mets-get-seasons-high-of-17-hits.html | RALLIES SET BACK BRAVES BY 9-1, 5-3; Mets Get Season's High of 17 Hits in Day Game-- Seaver Wins His 6th | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-susan-fischer-burke-is-married-to-brian-clemow.html | Miss Susan Fischer Burke Is Married to Brian Clemow | True | Special to The New York TimesDeford Dechert | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/johnson-signs-bill-ending-outlay-of-silver-for-paper.html | Johnson Signs Bill Ending Outlay of Silver for Paper | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/paul-galvani-marries-miss-sheila-m-dacey.html | Paul Galvani Marries' Miss Sheila M. Dacey | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/island-seekers-gain-a-reprieve-new-zealand-rules-against-barring.html | ISLAND SEEKERS GAIN A REPRIEVE; New Zealand Rules Against Barring American Buyers Renewed Criticism | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mortars-wound-40-gis.html | Mortars Wound 40 G.I.'s | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/londoners-begin-antiwar-vigil.html | Londoners Begin Antiwar Vigil | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/favorites-gain-on-coast-in-water-polo-qualifying.html | Favorites Gain on Coast In Water Polo Qualifying | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/an-old-salt-keeps-his-sails-flying-oltmer-70-hopes-to-get-oldtimers.html | An Old Salt Keeps His Sails Flying Oltmer, 70, Hopes to Get Old-Timers Out for Lake Racing Lonely on the Lake Old Salts on the Beach | True | William Mitchell | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/curb-on-curiosity-in-census-is-sought.html | Curb on Curiosity in Census Is Sought | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/not-a-trade-but-a-discipline.html | Not a Trade, but a Discipline | True | By Alexander M. Bickel | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sculpture-innovations.html | Sculpture: Innovations | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/westchester-club-cotillion.html | Westchester Club Cotillion | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/alvis-named-to-youth-post.html | Alvis Named to Youth Post | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/fleckmans-209-ties-mark-takes-northeast-amateur.html | Fleckman's 209 Ties Mark, Takes Northeast Amateur | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/freight-derailment-delays-trains-here.html | FREIGHT DERAILMENT DELAYS TRAINS HERE | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gustavo-pardo-marries-miss-karen-d-murray.html | Gustavo Pardo Marries Miss Karen D. Murray | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/souvenir-hunters-blamed-for-atlantic-city-flag-loss.html | Souvenir Hunters Blamed For Atlantic City Flag Loss | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jacklin-victor-on-links.html | Jacklin Victor on Links | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/up-john-acquires-company.html | Up John Acquires Company | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nuptials-in-new-canaan-for-kimberly-crichton.html | Nuptials in New Canaan For Kimberly Crichton | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-dove-in-trouble-senator-church-of-idaho.html | A Dove in Trouble; Senator Church of Idaho | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/news-of-the-field-of-travel-old-milwaukee-days-ferry-schedule-canoe.html | News of the Field of Travel; OLD MILWAUKEE DAYS FERRY SCHEDULE CANOE RACE WINERY TOURS MOTOR HOTELS STUDENT TRAVEL ROAD ATLAS HERE AND THERE | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/and-again-a-shofar-sounded-battle-instrument.html | And Again A Shofar Sounded; Battle Instrument | | By Harold C. Schonberg | | | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/stangl-ordered-arrested-by-a-west-german-court.html | Stangl Ordered Arrested By a West German Court | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-therese-a-dorn-married-here-to-paul-anthony-bernbach.html | Miss Therese A. Dorn Married Here to Paul Anthony Bernbach | True | Jay Te Winburn Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/francesca-l-maciocce-married-to-an-ensign.html | Francesca L. Maciocce Married to an Ensign | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/russians-invite-the-french-for-antarctic-expedition.html | Russians Invite the French For Antarctic Expedition | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-linda-miller-becomes-bride.html | Miss Linda Miller Becomes Bride | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/european-creditcard-unit-starts-a-campaign-in-us.html | European Credit-Card Unit Starts a Campaign in U.S. | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obeah-at-5540-scores-on-foul-gay-matelda-runs-first-but-is-dropped.html | OBEAH, AT $55.40, SCORES ON FOUL; Gay Matelda Runs First, but Is Dropped to Last | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rheims-pace-is-set-by-lolachevrolet.html | RHEIMS PACE IS SET BY LOLA-CHEVROLET | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/troops-reported-to-occupy-4-bolivian-mining-centers.html | Troops Reported to Occupy 4 Bolivian Mining Centers | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/12-die-near-lille-as-area-is-struck-by-violent-storm.html | 12 Die Near Lille As Area Is Struck By Violent Storm | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-stage-for-nature-in-the-smokies-escaping-the-crowds.html | A Stage for Nature in the Smokies; Escaping the Crowds | True | By Wilma Dykeman and James Stokely | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/68-race-ruled-out-by-senator-percy-cites-inexperience.html | '68 Race Ruled Out By Senator Percy; Cites Inexperience | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-mezzo-becomes-an-opera-manager-progress-report.html | A Mezzo Becomes an Opera Manager; PROGRESS REPORT | True | By Raymond Ericsonjamos Starker | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/music-ranks-high-among-summer-sounds-in-newport-a-fading-legend.html | Music Ranks High Among Summer Sounds in Newport; A Fading Legend | True | By Walter Hackett | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mcracken-scores-in-seniors-tennis.html | MCRACKEN SCORES IN SENIORS' TENNIS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mary-b-fuller-bride-of-peter-m-graetzer.html | Mary B. Fuller Bride Of Peter M. Graetzer | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/100000-to-honor-cardinal.html | $100,000 to Honor Cardinal | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-to-the-editor-the-horgan-file.html | Letters To the Editor; The Horgan File | True | PAUL HORGAN. | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/west-germany-plans-part-in-68-worlds-fair-in-texas.html | West Germany Plans Part In '68 World's Fair in Texas | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/glassboro-enjoys-a-quiet-interlude-residents-wash-cars-and-sit-on.html | GLASSBORO ENJOYS A QUIET INTERLUDE; Residents Wash Cars and Sit on the Front Porch | True | By McCandlish Phillips Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-summit-a-special-responsibility.html | The Summit; 'A Special Responsibility' | True | The New York Times (by George Tames) | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-doctor-listened.html | The Doctor Listened | True | By Walker Percy | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/in-the-nation-glassboro-and-1968.html | In The Nation; Glassboro and 1968 | True | By Tom Wicker | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-dukawallas-are-outcasts-in-africa-the-duka-wallas-cont.html | The Duka-Wallas Are Outcasts in Africa; The Duka-Wallas (Cont.) | True | By Lawrence Fellows | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/homeowners-issue-a-lighting-guide.html | HOMEOWNERS ISSUE A LIGHTING GUIDE | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wallace-called-brave-by-faubus-two-exgovernors-meet-with-arkansas.html | WALLACE CALLED BRAVE BY FAUBUS; Two Ex-Governors Meet With Arkansas Press | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/israel-tragic-victims-of-the-mideast-conflict.html | Israel; TRAGIC VICTIMS OF THE MIDEAST CONFLICT | True | Robert Mottar | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/chess-1967-us-amateur-open.html | Chess; 1967 U.S. Amateur Open | True | By Al Horowitz | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/western-envoys-briefed-by-rusk-he-tells-diplomats-here-of-summit.html | WESTERN ENVOYS BRIEFED BY RUSK; He Tells Diplomats Here of Summit Talks—Mansfield Sees Hope for Result | True | By Peter Grose | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/vietnam-not-killing-enough.html | Vietnam; 'Not Killing Enough' | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/700-chinese-battle-police-in-hong-kong.html | 700 CHINESE BATTLE POLICE IN HONG KONG | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/saud-loans-egypt-10million.html | Saud Loans Egypt $10-Million | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/with-the-birds-and-bees.html | With the Birds and Bees | True | By David McCordphotograph By Clemens Kalischer. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/news-of-the-rialto-from-mame-to-madwoman-rialto-news-mitch-gets.html | News of the Rialto; From 'Mame' to 'Madwoman' Rialto News MITCH GETS READY ROUNDUP | True | By Lewis Funke | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/japan-seeks-return-of-2-island-groups-scene-of-bloody-fighting.html | Japan Seeks Return of 2 Island Groups; Scene of Bloody Fighting | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bridge-shooters-play-the-long-shots-no-choice-false-hope-luck.html | Bridge; 'Shooters' Play the Long Shots No Choice False Hope Luck Needed | True | By Alan Truscott | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/recordings-now-the-hardware-will-call-the-tunes-ordinary-music-no.html | Recordings; Now the 'Hardware' Will Call the Tunes 'Ordinary Music' No Ecologist | True | By Howard Klein | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lucy-simpson-bride-upstate.html | Lucy Simpson Bride Upstate | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jugan-k-birla-86-dies-in-india-elder-of-family-of-industrialists.html | Jugan K. Birla; 86, Dies in India; Elder of Family of Industrialists | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/osborne-bethea-jr-weds-martha-mann.html | Osborne Bethea Jr. Weds Martha Mann | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tom-spilled-the-beans.html | Tom Spilled the Beans | True | By Gerald Sykes | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-merchants-view-world-crisis-fails-to-slow-the-pace-of-retail.html | The Merchant's View; World Crisis Fails to Slow the Pace of Retail Sales | True | By Herbert Koshetz | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/around-the-garden-lawn-pests.html | AROUND THE GARDEN; LAWN PESTS | True | --By Joan Lee Faust-- | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | CUNHA and TOM | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/container-expert-asks-shift-to-permit-smaller-shipments-small-part.html | Container Expert Asks Shift To Permit Smaller Shipments; Small Part of Business | True | By Werner Bamberger | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dance-a-starspangled-answer-to-nureyev.html | Dance; A Star-Spangled Answer to Nureyev | True | By Joan Barthelbob Greene | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shipment-crisis-vexes-truckers-carriers-want-the-icc-to-raise.html | SHIPMENT 'CRISIS' VEXES TRUCKERS; Carriers Want the I.C.C. to Raise Nonvolume Rates | True | By Tania Long | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-coordinated-attack-on-crime-urged-by-head-of-state-council-better.html | A Coordinated Attack on Crime Urged by Head of State Council; Better Cooperation Sought New Department Urged To Resign Committee Post | True | By Richard L. Madden Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/poles-end-talks-in-moscow.html | Poles End Talks in Moscow | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-73pound-striper-catch-is-just-a-sad-fish-story.html | A 73-Pound Striper Catch Is Just a Sad Fish Story | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/power-plant-hit-in-north.html | Power Plant Hit in North | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lamarent-rises-ease-the-squeeze-costlier-suites-enable-many-to.html | LAMA-RENT RISES EASE THE SQUEEZE; Costlier Suites Enable Many to Qualify for Tenancy Under Income Limit Conditions Change LAMA-RENT RISES EASE THE SQUEEZE 2-Bedroom Range | True | By William Robbins | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/men-who-wrote-like-angels.html | Men Who Wrote Like Angels | True | By Benedict Kiely | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/noroton-bridal-for-miss-miner-debutante-of-63.html | Noroton Bridal For Miss Miner, Debutante of '63 | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/vietcong-stressing-roles-for-women-often-carry-weapons.html | Vietcong Stressing Roles for Women; Often Carry Weapons | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/currency-in-congo-sharply-devalued-congos-currency-heavily-devalued.html | Currency in Congo Sharply Devalued; CONGO'S CURRENCY HEAVILY DEVALUED Huge Requests for Imports Fund Transfers Guaranteed | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/single-needle-37-wins-50000-aksarben-race.html | Single Needle, $37, Wins $50,000 Ak-Sar-Ben Race | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tookie-gilbert-38-dead-exgiant-first-baseman.html | Tookie Gilbert, 38, Dead; Ex-Giant First Baseman | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gen-bull-reports-minor-violations.html | GEN. BULL REPORTS MINOR VIOLATIONS | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/son-safe-in-boat-mishap.html | Son Safe in Boat Mishap | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gael-cavanaugh-wed-to-briane-j-mcloone.html | Gael Cavanaugh Wed To Briane J. McLoone | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/soviet-navy-leaves-the-mediterranean.html | SOVIET NAVY LEAVES THE MEDITERRANEAN | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/but-private-sector-shows-highlevel-sluggishness-mid67-economy-is.html | But Private Sector Shows 'High-Level Sluggishness'; MID-67 ECONOMY IS HARD TO FIGURE Signs of Upturn Are Scant, but Indicators Remain Near Record Levels | True | By John H. Allan | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-home-opens-for-si-college-growing-twoyear-school-now-at-40acre.html | NEW HOME OPENS FOR S.I. COLLEGE; Growing Two-Year School Now at 40-Acre Site | True | By Arnold H. Lubasch | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/ge-introduces-a-system-of-computer-time-sharing.html | G.E. Introduces a System Of Computer Time Sharing | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/martin-5-shots-ahead-at-140.html | Martin 5 Shots Ahead at 140 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/joan-carter-a-smith-alumna-is-married-to-ronald-g-green.html | Joan Carter, a Smith Alumna, Is Married to Ronald G. Green | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/many-yachts-delayed-on-way-to-block-island-fleets-hampered-by-light.html | Many Yachts Delayed on Way to Block Island; FLEETS HAMPERED BY LIGHT AIRS, FOG Precarious Takes 21-Mile Race From Newport, Only Event of Six to Finish | True | By John Rendel Special To the New York Times. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/monks-improving-thai-village-life-bring-progressive-methods-to.html | MONKS IMPROVING THAI VILLAGE LIFE; Bring Progressive Methods to Backward Northeast | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/10-chinese-aides-expelled-by-india-slogans-shouted-and-fists-shaken.html | 10 CHINESE AIDES EXPELLED BY INDIA; Slogans Shouted and Fists Shaken in Airport Melee | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/swedish-vault-mark-set.html | Swedish Vault Mark Set | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/teenager-zerosin-with-handicap.html | Teen-Ager Zeros-In With Handicap | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sarah-robinson-wed-to-chemist.html | Sarah Robinson Wed to Chemist | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/college-track-stars-targets-of-the-pro-football-recruiters-about.html | College Track Stars Targets Of the Pro Football Recruiters; About Pro Football | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/o-brien-withdraws-with-injury.html | O' Brien Withdraws With Injury | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/ghosts-at-trails-end.html | Ghosts at Trails End | True | By Marshall Sprague | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/presidents-panel-foresees-further-rise-in-crime-reasons-outlined.html | President's Panel Foresees Further Rise in Crime; Reasons Outlined | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wood-field-and-stream-fishing-boat-captains-believe-anglers-are.html | Wood, Field and Stream; Fishing Boat Captains Believe Anglers Are Headed for Better Luck | True | By Michael Strauss | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mary-appleton-married-to-robert-h-hallowell.html | Mary Appleton Married To Robert H. Hallowell | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/galen-brewster-weds-miss-tew-in-the-bay-state.html | Galen Brewster Weds Miss Tew In the Bay State | True | Special to The New York TimesHarding-Glidden | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sharon-hayes-is-married-to-the-rev-mills-omaly.html | Sharon Hayes Is Married To the Rev. Mills Omaly | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/juliana-cuyler-bride-of-jb-mcintyre.html | Juliana Cuyler Bride of J.B. McIntyre | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-opening.html | THE OPENING | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jammed-lovely-only-filly-in-field-of-14-takes-queens-plate-at.html | Jammed Lovely, Only Filly in Field of 14, Takes Queen's Plate at Woodbine; PINE POINT NEXT IN 1 - MILE RACE Winner Is Clocked in 2:03 and Returns $24.90 in Event's 108th Running Winner Receives $51,821 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/young-republicans-color-them-conservative-reagan-twotoone.html | Young Republicans; Color Them Conservative Reagan, Two-to-One | True | By Warren Weaver Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/carter-named-top-athletes.html | Carter Named Top Athletes | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/reds-with-nolan-trip-pirates-64-tworun-double-in-fourth-by-robinson.html | REDS, WITH NOLAN, TRIP PIRATES, 6-4; Two-Run Double in Fourth by Robinson Is Decisive | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-is-held-for-martha-lee-debutante-of-62.html | Marriage Is Held For Martha Lee, Debutante of '62 | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/racism-still-hinders-guyanas-growth-us-imperialism-attacked.html | Racism Still Hinders Guyana's Growth; 'U.S. Imperialism' Attacked | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/carmichael-free-on-bond-conviction-to-be-appealed.html | Carmichael Free on Bond; Conviction to Be Appealed | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/reorders-noted-for-sportswear-bathing-suits-also-selling-buying.html | REORDERS NOTED FOR SPORTSWEAR; Bathing Suits Also Selling, Buying Offices Report | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sj-freedberg-weds-miss-catherine-blanton.html | S.J. Freedberg Weds Miss Catherine Blanton | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nancy-clewell-wed-in-darien-six-attend-her.html | Nancy Clewell Wed in Darien; Six Attend Her | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pravda-reports-talks-in-37-words.html | Pravda Reports Talks in 37 Words | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/west-german-education-viewed-as-trailing-the-rest-of-europe-lack-of.html | West German Education Viewed As Trailing the Rest of Europe; Lack of Planning Cited | True | By David Binder Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/triplets-born-in-maine.html | Triplets Born in Maine | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/irwin-of-colorado-posts-286-to-take-ncaa-title-golf-irwin-captures.html | Irwin of Colorado Posts 286 to Take N.C.A.A. Title Golf; IRWIN CAPTURES N.C.A.A. GOLF TITLE THE LEADING SCORES | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/staten-island-cricketers-wins.html | Staten Island Cricketers Wins | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/florists-for-people-who-like-everything-done-for-them-an-unusual.html | Florists for People Who Like Everything Done for Them; An Unusual Hat | True | By Virginia Lee Warren | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/worlds-biggest-maritime-lock-nearing-completion-in-belgium-first.html | World's Biggest Maritime Lock Nearing Completion in Belgium; First Ship Due Oct. 3 Other Industries More General Cargoes Market Brings Gains | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kennedy-victor-in-mobjack-sail-gets-28-points-in-6-races-on-great.html | KENNEDY VICTOR IN MOBJACK SAIL; Gets 28 Points in 6 Races on Great South Bay | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/johnson-prepares-for-second-round-of-kosygin-talks-glassboro-parley.html | JOHNSON PREPARES FOR SECOND ROUND OF KOSYGIN TALKS; Glassboro Parley Expected to Focus on Specifics in Mideast and Vietnam DAY'S REST AT RANCH President Pays First Visit to Grandchild and Relaxes After a 25-Hour Day First Look at Baby Kosygin Will Report PRESIDENT SPENDS THE DAY AT RANCH He Pays His First Visit to Grandchild and Relaxes After a 25-Hour Day Progress on Treaty No Agreements Foreseen 'Spirit of Holly Bush' | True | By Max Frankel Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/banker-sentenced-in-tangier.html | Banker Sentenced in Tangier | True | Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-dukes-alter-ego-he-broke-the-code.html | The Duke's Alter Ego; He "Broke the Code" | True | By John S. Wilsonsteve Schapiro | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/and-a-stage-for-mans-theatrics-natural-setting-ticket-prices.html | And a Stage for Man's Theatrics; Natural Setting Ticket Prices Illustrated Lectures Repair Work | True | By Warner Ogden | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/turks-protest-6th-fleet-visit.html | Turks Protest 6th Fleet Visit | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kathleen-bayer-1962-debutante-married-on-li.html | Kathleen Bayer, 1962 Debutante, Married on L.I. | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/panamerican-dressage-trials-to-be-held-in-us-and-europe-horse-show.html | Pan-American Dressage Trials To Be Held in U.S. and Europe; Horse Show News | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/more-rain-spills-into-the-missouri.html | MORE RAIN SPILLS INTO THE MISSOURI | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/container-sizes-studied-in-senate-bartlett-tells-us-agency-to-avoid.html | CONTAINER SIZES STUDIED IN SENATE; Bartlett Tells U.S. Agency to Avoid Preferences Impact of Containers | True | By Edward A. Morrow Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/politicians-offer-sympathy-to-dodd-but-connecticut-democrats-appear.html | POLITICIANS OFFER SYMPATHY TO DODD; But Connecticut Democrats Appear Wary on Future | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bill-to-modernize-to-wing-is-offered-senators-to-study-a-plan-to.html | BILL TO MODERNIZE TO WING IS OFFERED; Senators to Study a Plan to Allow Cargo Mingling Some Tows Exempt | True | Special to THE NEW YORK TIMES. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jordanians-and-un-will-help-refugees.html | JORDANIANS AND U.N. WILL HELP REFUGEES | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hailwood-drives-to-3-firsts.html | Hailwood Drives to 3 Firsts | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bethpage-polo-team-rides-against-brookville-today.html | Bethpage Polo Team Rides Against Brookville Today | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mrs-cici-victor-over-mrs-beard-scores-8and7-triumph-in-metropolitan.html | MRS. CICI VICTOR OVER MRS. BEARD; Scores 8-and-7 Triumph in Metropolitan Golf Final | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/money-isnt-everything.html | Money Isn't Everything | True | By Barbara Plumb | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/muse-is-second-cardone-pilots-mount-to-7length-victory-in-131750.html | MUSE IS SECOND; Cardone Pilots Mount to 7-Length Victory in $131,750 Race Winner Returns $15.60 Made Move on Turn AQUEDUCT STAKES to QUILLO QUEEN Named for Coach Group | True | By Joe Nicholsthe New York Timesthe New York Times (BY ERNEST SISTO) | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/reagan-wins-cheers-in-omaha-again.html | Reagan Wins Cheers in Omaha Again | True | By Warren Weaver Jr. Special to the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/harbors-new-50ton-buoy-arrives.html | Harbor's New 50-Ton Buoy Arrives | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/on-the-weeks-agenda-flower-painting.html | On the Week's Agenda; FLOWER PAINTING | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/podgorny-stops-to-see-tito-again-2d-yugoslav-conference-follows.html | PODGORNY STOPS TO SEE TITO AGAIN; 2d Yugoslav Conference Follows Talks in Cairo | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nicholas-orem-marries-miss-phyllis-m-eddy.html | Nicholas Orem Marries Miss Phyllis M. Eddy | True | Jay Te Winburn Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/friday-night-fights.html | Friday Night Fights | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/seekers-of-the-way-seekers-of-the-way.html | Seekers Of The Way; Seekers of the Way | True | By Robert Gordis | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/israelis-say-captured-documents-show-egyptians-planned-to-strike.html | Israelis Say Captured Documents Show Egyptians Planned to Strike Firs; Emphasis Is on Attack | True | By Drew Middleton Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/singlegame-tickets-put-on-sale-by-jets.html | Single-Game Tickets Put on Sale by Jets | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/irish-pub-visited-by-mrs-kennedy-she-and-children-enjoying-privacy.html | IRISH PUB VISITED BY MRS. KENNEDY; She and Children Enjoying Privacy on Their Vacation Fishermen Sing Early Horseback Rides | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/galbraith-on-galbraith-galbraith-on-galbraith-galbraith.html | Galbraith on Galbraith; Galbraith on Galbraith Galbraith | True | By Victor S. Navasky | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/programs.html | Programs | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/california-makes-film-to-warn-poor-against-sales-swindles-favorable.html | California Makes Film to Warn Poor Against Sales Swindles; Favorable Response 'Gyp Is the Same' Family Duped Twice | True | By Gladwin Hill Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/oakland-plans-terminal.html | Oakland Plans Terminal | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nancy-ward-bride-of-rev-john-h-loving.html | Nancy Ward Bride of Rev. John H. Loving | True | Special to The New York TimesHenry Verby | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/english-cricketers-lead-india-in-test.html | ENGLISH CRICKETERS LEAD INDIA IN TEST | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-hope-for-new-images-hope-for-new-images.html | A Hope For New Images; Hope For New Images | True | By Bosley Crowther | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/science-seeing-the-invisible.html | Science; Seeing the Invisible | True | By Walter Sullivan | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kosygin-goes-sightseeing-at-niagara-falls-premier-takes-boat-ride.html | Kosygin Goes Sightseeing at Niagara Falls; Premier Takes Boat Ride; Says 'I Like Wind and Mist' | True | By Martin Arnold Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/swinger-starts-a-new-volley-shes-using-a-120-wristlet-to-cure.html | Swinger Starts a New Volley; She's Using a $1.20 Wristlet to Cure Tennis Elbow Miss Stewart Mixing Real Estate Deals With Her Lobs A Model in London | True | By Charles Friedman | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-to-the-editor-of-the-times-basis-for-us-commitments-in-asia.html | Letters to the Editor of The Times; Basis for U.S. Commitments in Asia | True | DAVID LITTLE | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/does-rf-mean-republique-francaise-or-rothschild-freres-the.html | Does 'R.F.' Mean Republique Francaise Or Rothschild Freres?; The Rothschilds (Cont.) | True | By Sanche de Gramont | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mavrogianniss-boat-wins.html | Mavrogianniss Boat Wins | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/observer-the-earplug-defenses-of-new-york-born-with-ear-plugs-what.html | Observer: The Ear-Plug Defenses of New York; Born With Ear Plugs What Noise? The Fragile Identity And The Miniskirt The 'New' Style | True | By Russell Baker | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/presidents-and-grandfathers-the-grandchildren.html | Presidents and Grandfathers; THE GRANDCHILDREN | True | By Nan Robertson | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/air-crash-clues-sought-at-site-where-34-died-in-pennsylvania-bombs.html | Air Crash Clues Sought at Site Where 34 Died in Pennsylvania; Bombs Leave Powder Access Difficult | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/home-improvement-for-more-water.html | Home Improvement; For More Water | True | By Bernard Gladstone | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/organized-crime-operates-numbers-racket-and-bookmaking-in-white.html | Organized Crime Operates Numbers Racket and Bookmaking in White Plains, Police Chief Says | True | By Murray Schumach Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/eileen-eden-wins-trot-at-yonkers-comes-back-on-stride-after-stretch.html | EILEEN EDEN WINS TROT AT YONKERS; Comes Back on Stride After Stretch Break-- Polaris 2d | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wings-in-the-dusk.html | Wings in the Dusk | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dawson-wins-auto-race.html | Dawson Wins Auto Race | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/medicare-the-record-at-age-one-lives-improved-growth-in-doubt.html | Medicare; The Record at Age One Lives Improved Growth in Doubt Question of Abuses Problem for Borrowers | True | By Harold M. Schmeck Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/manila-surcharge-canceled.html | Manila Surcharge Canceled | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/guarding-president-flaws-still-exist-safety-in-many-hands.html | Guarding President; Flaws Still Exist; Safety in Many Hands Washington Police Escort Liaison is More Effective Cooperation Is Wider Training Is Stronger | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/coins-red-book-reveals-stabilizing-market.html | Coins; Red Book Reveals Stabilizing Market | True | By Herbert C. Bardes | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/top-award-taken-by-cracker-jack-stalters-2yearold-judged-best-at.html | TOP AWARD TAKEN BY CRACKER JACK; Stalter's 2-Year-Old Judged Best at Dachshund Show | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lodge-is-named-chairman-of-us-olympic-track-unit.html | Lodge Is Named Chairman Of U.S. Olympic Track Unit | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lindsay-reports-gains-here-in-66-sees-some-clouds-says-he-has.html | LINDSAY REPORTS GAINS HERE IN '66; SEES SOME CLOUDS; Says He Has Worked for a 'Climate of Change' in His Initial Year in Office VOWS AID FOR GHETTOS Mayor Notes Advances in Employment, Wages and Business Activities | True | By Charles G. Bennett | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/democrats-chart-hawaii-victories-confident-they-will-win-in-68.html | DEMOCRATS CHART HAWAII VICTORIES; Confident They Will Win in '68 Despite Party Split | True | By Lawrence E. Davies Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-6billion-need-for-airports-seen-tipton-deplores-lack-of.html | A $6-BILLION NEED FOR AIRPORTS SEEN; Tipton Deplores Lack of Concentrated Program | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/another-opinion-arabs-real-enemyaccording-to-mao-statement-attacked.html | Another Opinion; Arabs' Real Enemy-- According to Mao Statement Attacked 'Lesson in Blood' | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/odyssey-of-a-man-and-a-movement-odyssey-of-a-movement-cont.html | Odyssey of a Man-- And a Movement; Odyssey of a Movement (Cont.) | True | By Paul Good | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/leigh-cluthe-married-to-geoffrey-g-tilden.html | Leigh Cluthe Married To Geoffrey G. Tilden | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/businessmen-end-rome-conference.html | BUSINESSMEN END ROME CONFERENCE | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/judith-l-morganroth-wed-to-mf-schneider.html | Judith L. Morganroth Wed to M.F. Schneider | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sister-is-attendant-of-kendall-wheeler.html | Sister Is Attendant Of Kendall Wheeler | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/syria-lists-dead-in-conflict-at-145-300-military-casualties-are.html | SYRIA LISTS DEAD IN CONFLICT AT 145; 300 Military Casualties Are Attributed to Israeli Napalm | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/closing-of-staten-island-pier-cancels-dog-show-28th-annual-fixture.html | Closing of Staten Island Pier Cancels Dog Show; 28th Annual Fixture Is Off --Hockamock Holds First Event on Saturday | True | By Walter R. Fletcher | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/2-generating-units-ordered-by-tva.html | 2 GENERATING UNITS ORDERED BY T.V.A. | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/for-mile-big-or-little.html | For Mile.-- Big or Little | True | By Patricia Peterson | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/sandra-pach-bride-of-ens-bh-zebal.html | Sandra Pach Bride of Ens. B.H. Zebal | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/logue-candidate-in-boston-contest-11-now-seek-mayors-office-as.html | LOGUE CANDIDATE IN BOSTON CONTEST; 11 Now Seek Mayor's Office as Lindsay Aide Enters Drew National Attention | | By John H. Fenton Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-4-no-title-sculpfest.html | Article 4 -- No Title; Sculpfest | True | By Grace Glueck | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-international-paper-unit.html | New International Paper Unit | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/opinions-in-your-teeth-opinions.html | Opinions In Your Teeth; Opinions | True | By Louis Simpson | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/janet-webster-wed-to-jeffrey-c-white.html | Janet Webster Wed To Jeffrey C. White | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/why-hasnt-the-negro-found-a-place-in-the-symphony-expatriation.html | Why Hasn't the Negro Found a Place in the Symphony?; Expatriation Explained | True | By Sanford Allen, Concert Violinist and Sole Negro Member of the New York Philharmonic | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/stamps-dutch-show-a-success-july-first-days-soviet-show.html | Stamps; Dutch Show A Success JULY FIRST DAYS SOVIET SHOW | True | By David Lidman | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-to-send-india-more-food-relief-signs-15milliontion-pact-raising.html | U.S TO SEND INDIA MORE FOOD RELIEF; Signs 1.5-Million-Ton Pact Raising Total Aid in '67 to 5.1 Million Tons Time Lost in Rerouting U.S. TO SEND INDIA MORE FOOD RELIEF Matching Aid Missing | | By Joseph Lelyveld Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/soviet-policy-again-at-the-crossroads-in-relations-with-the-us.html | Soviet Policy; Again at the Crossroads in Relations With the U.S. | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/fund-to-aid-arabs-is-raised-in-texas-group-of-oil-companies-and.html | FUND TO AID ARABS IS RAISED IN TEXAS; Group of Oil Companies and Families to Send Relief | | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/european-homes-are-rented-here-vacationers-can-get-villas-with-or.html | EUROPEAN HOMES ARE RENTED HERE; Vacationers Can Get Villas With or Without Servants By Appointment Only EUROPEAN HOMES ARE RENTED HERE | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nigeria-two-men-who-are-preparing-to-reap-a-whirlwind.html | Nigeria; Two Men Who Are Preparing to Reap a Whirlwind | | By Lloyd Garrison | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/abortion-reform-gains.html | Abortion Reform Gains | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nuptials-in-scranton-for-helen-p-havey.html | Nuptials in Scranton For Helen P. Havey | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gurney-williams-3d-yale-63-weds-linda-payne-in-mt-kisco.html | Gurney Williams 3d, Yale '63, Weds Linda Payne in Mt. Kisco | True | Special to The New York Timesing-John | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/greek-junta-censors-theaters-to-protect-moral-standards.html | Greek Junta Censors Theaters To 'Protect Moral Standards' | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-shape-of-things-the-shape-of-things.html | The Shape of Things; The Shape of Things | True | By Raymond J. Saulnier | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mist-propagation-for-plant-connoisseurs-too-much-attention.html | Mist Propagation for Plant Connoisseurs; Too Much Attention | True | By James S. Wells | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/camera-in-coma-in-italy-reported-to-be-near-death.html | Camera, in Coma in Italy, Reported to Be Near Death | | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | Amando Pietrangell | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/landowners-win-in-vietnam-vote-hamlet-chiefs-keep-control-in-most.html | LANDOWNERS WIN IN VIETNAM VOTE; Hamlet Chiefs Keep Control in Most of 4,476 Districts | | By Tom Buckley Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/unhurried-dialogues.html | Unhurried Dialogues | True | By Gerald Walker | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-3-no-title-sensation.html | Article 3 -- No Title; Sensation | True | By Paul Waldo Schwartz | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/with-porsche-on-the-sportscar-scene-the-quality-of-racing-is-not.html | With Porsche on the Sports-Car Scene, the Quality of Racing Is Not Strained; 12th Annual Event Rally Covers 140-Miles | True | By John Radosta Special To the New York TimesThe New York Times (BY JOHN RADOSTA) | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/old-martial-arts-taught-in-japan-palace-guard-learns-judo-swordplay.html | OLD MARTIAL ARTS TAUGHT IN JAPAN; Palace Guard Learns Judo, Swordplay and Archery | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/official-at-glassboro-state-denies-charge-by-students.html | Official at Glassboro State Denies Charge by Students | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/garrison-charges-pressure-by-us-declares-federal-power-wont-stop.html | GARRISON CHARGES PRESSURE BY U.S.; Declares 'Federal Power' Won't Stop Plot Inquiry 'No Substance' Oswald Role Discounted Text of Statement | True | By Martin Waldron Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/joan-w-schwendinger-wed-to-james-b-stern.html | Joan W. Schwendinger Wed to James B. Stern | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pro-football-exhibition-schedule.html | Pro Football Exhibition Schedule | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/david-cloos-marries-miss-nancy-goldberg.html | David Cloos Marries Miss Nancy Goldberg | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/apartments-due-for-handicapped-goodwill-industries-plans-building.html | APARTMENTS DUE FOR HANDICAPPED; Goodwill Industries Plans Building in Astoria | True | By Steven V. Roberts | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/business-acumen-misused-by-pole-housing-aide-is-accused-of-deals.html | BUSINESS ACUMEN MISUSED BY POLE; Housing Aide Is Accused of Deals for Own Profit Held Construction Post Hired His Sister House Rebuilt to Taste | True | By Henry Kamm Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/whats-new-in-the-art-world.html | What's New In The Art World | True | Friedman-Abeles | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jw-fincke-marries-elizabeth-l-edwards.html | J.W. Fincke Marries Elizabeth L. Edwards | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brooklyn-ghetto-given-7million-federal-grant-will-be-used-to.html | BROOKLYN GHETTO GIVEN $7-MILLION; Federal Grant Will Be Used to Attract Industry to Bedford-Stuyvesant | True | By Steven V. Roberts | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/vast-new-shipyard-for-tanker-repairs-opened-of-lisbon.html | Vast New Shipyard For Tanker Repairs Opened of Lisbon | True | Special to THE NEW YORK TIMES. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/electronic-arm-of-big-board-stirs-furry-in-jersey-suspense-on-a.html | Electronic Arm of Big Board Stirs Furry in Jersey; Suspense on a Systems-Center Site Ends as Plot Is Bought | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-puzzle-used-to-test-drivers-recognition-of-hazards-is-object-of.html | NEW PUZZLE USED TO TEST DRIVERS; Recognition of Hazards Is Object of Jigsaw Variation Taking It Apart Tried on Students | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/with-best-wishes-a-chekhov.html | With Best Wishes, A. Chekhov | True | By Mark Shivas | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/new-york-state-leads-in-brokerage-offices.html | New York State Leads In Brokerage Offices | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-caroline-l-forsyth-is-bride-of-thomas-keller.html | Miss Caroline L. Forsyth Is Bride of Thomas Keller | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/soccers-growing-pains-poor-refereeing-attacks-on-officials-and-bad.html | Soccer's Growing Pains; Poor Refereeing, Attacks on Officials and Bad Scheduling Hurt Game in U.S. | True | By Brian Glanville | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mideast-crisis-said-to-stir-prosoviet-shift-in-yugoslav-policy-tito.html | Mideast Crisis Said to Stir Pro-Soviet Shift in Yugoslav Policy; Tito Reported Criticized | True | By Richard Eder Special To The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/closing-the-record-book-on-196667-broadway-off-broadway.html | Closing The Record Book on 1966-67; BROADWAY OFF BROADWAY | True | Compiled by Clara Rotter | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lessons-of-history-history-authors-query.html | Lessons of History; History Author's Query | True | By Esmond Wrightpaul R. Michael, | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | William Claxton | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/eugenie-livanos-becomes-bride-here-debutante-of-1963-is-wed-to.html | Eugenie Livanos Becomes Bride Here; Debutante of 1963 Is Wed to Charles J. Fuhrmann 2d | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/machine-lack-slows-aerospace-deficit-is-seen-shortage-of-machines.html | Machine Lack Slows Aerospace; Deficit Is Seen Shortage of Machines Slows Aerospace Industry Huge Parts Needed Technologies Combination | True | By Robert A. Wrightalcoa | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-2-no-title-when-is-a-throne-truly-occupied.html | Article 2 — No Title; When Is a Throne Truly Occupied? | True | By Walter Kerr | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/united-nations-doing-battle-with-words.html | United Nations; Doing Battle With Words | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/drama-mailbag.html | Drama Mailbag | True | RICHARD M. BUCK | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/chinas-bomb-fallout-over-asia.html | China's Bomb; Fallout Over Asia | True | By Tillman Durdin | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/barbara-hertz-wed-to-winthrop-a-burr.html | Barbara Hertz Wed To Winthrop A. Burr | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/llewellyn-w-pitts-60-architect-in-texas-dies.html | Llewellyn W. Pitts, 60, Architect in Texas, Dies | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dempsey-louis-in-hall-of-fame-armstrong-is-voted-into-a-niche-in.html | Dempsey, Louis in Hall of Fame; Armstrong Is Voted Into a Niche in New Garden, Too | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/indianas-brown-county-means-something-special-to-hoosiers-center-of.html | Indiana's Brown County Means Something Special to Hoosiers; Center of Activity Range of Hues Mountain Ancestry Forest Area | True | By Arthur Davenportarthur Davenportarthur Davenportarthur Davenport | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/for-ray-a-famine-and-a-fairy-tale-doctor-glas-runner-bo-jo-jones.html | For Ray, a Famine and a Fairy Tale; DOCTOR GLAS" RUNNER" 'BO JO JONES" | True | By A.h. Weiler | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/ceiling-system-cools-and-lights-new-owenscorning-device-aimed-at.html | CEILING SYSTEM COOLS AND LIGHTS; New Owens-Corning Device Aimed at Draft Problems | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/tracy-he-did-his-job-before-he-died.html | Tracy: He Did His Job Before He Died | True | By Garson Kanin | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yehudi-menuhin-conducts-at-expo-violinist-performs-chamber-music-as.html | YEHUDI MENUHIN CONDUCTS AT EXPO; Violinist Performs Chamber Music as Well at Fair | True | By Raymond Ericson Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/huntington-first-in-huckins-navigation-test-heavy-fog-cuts-fleet.html | Huntington First in Huckins Navigation Test; HEAVY FOG CUTS FLEET FOR EVENT Manhasset Skipper Leads Hall of Stamford and Bower of Shrewsbury | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mcgowan-to-box-for-title.html | McGowan to Box for Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/old-acquaintances.html | Old Acquaintances | True | By Page Stegner | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dependability-suffolk-victor.html | Dependability Suffolk Victor | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/parasitic-disease-yields-to-surgery-doctors-report-progress-in.html | PARASITIC DISEASE YIELDS TO SURGERY; Doctors Report Progress in Treating Schistosomiasis Transmission Interrupted Borrow Into Skin Drugs Can Harm | True | By Jane E. Brody | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/foreign-affairs-where-the-war-goes-on-egyptian-dynamism-the-unifier.html | Foreign Affairs: Where the War Goes On; Egyptian Dynamism The Unifier Sticking With Nasser | True | By C.l. Sulzberger | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/television-british-shakeup-may-make-waves.html | Television; British Shake-Up May Make Waves | True | By Jack Gould | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/plan-for-latin-common-market-gains-more-meetings-planned.html | Plan for Latin Common Market Gains; More Meetings Planned | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/young-readers-books.html | Young Readers' Books | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/4-are-attendants-of-barbara-hall-at-her-nuptials.html | 4 Are Attendants Of Barbara Hall At Her Nuptials | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/british-aide-leaves-dinner-given-by-zambian-in-peking.html | British Aide Leaves Dinner Given by Zambian in Peking | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/lakes-man-warns-of-seaway-tolls-says-precedent-is-set-for-levies-on.html | LAKES MAN WARNS OF SEAWAY TOLLS; Says Precedent Is Set for Levies on U.S. Waterways Possible Development | True | Special to THE NEW YORK TIMES. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wisconsin-draws-oxford-in-rowing-cornell-and-kingston-paired-at.html | WISCONSIN DRAWS OXFORD IN ROWING; Cornell and Kingston Paired at Royal Henley Regatta | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/plans-for-a-cruise-stir-storm-in-tokyo.html | PLANS FOR A CRUISE STIR STORM IN TOKYO | True | Special to The New York Times. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/police-ease-rule-on-raided-places-curtail-practice-of-putting.html | POLICE EASE RULE ON RAIDED PLACES; Curtail Practice of Putting Patrolmen on Premises Undue Punishment | True | By Charles Grutzner | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/in-brief-the-ideological-origins-of-the-american-revolution-by.html | In Brief; THE IDEOLOGICAL ORIGINS OF THE AMERICAN REVOLUTION. By Bernard Bailyn.335 pp. Harvard. $5.95. THEODORE ROOSEVELT: The Man as I Knew Him. By Nicholas Roosevelt 205 pp. Dodd, Mead. $5.95. SEVEN MODERN AMERICAN POETS: An Introduction. Edited by Leonard Unger. 303 pp. Minnesota. $5.50. TWO IN THE BUSH. By Gerald Durrell. 255 pp. Viking. $4.95. MUSTANG: The Forbidden Kingdom. By Michel Peissel. 318 pp. Dutton. $8.95. | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/brasileiro-names-agent.html | Brasileiro Names Agent | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/76-americans-die-in-enemy-ambush-on-vietnam-ridge-40-gis-wounded-as.html | 76 AMERICANS DIE IN ENEMY AMBUSH ON VIETNAM RIDGE; 40 G.I.'s Wounded as Enemy Fires Mortars at Airfield Northwest of Saigon G.I's Struck in Morning Air Strikes Curtailed 76 AMERICANS DIE IN ENEMY AMBUSH | True | By Bernard Weinraub Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/beyond-the-dodd-case.html | Beyond the Dodd Case | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/apartments-on-staten-island.html | Apartments on Staten Island | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-works-project-project-works-project-project.html | A Works Project Project; Works Project Project | | By Gilbert Osofsky | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/cardinals-defeat-phillies-21-on-javiers-hit-for-7th-straight.html | Cardinals Defeat Phillies, 2-1, on Javier's Hit for 7th Straight Victory; INFIELDER SINGLES WITH 3 ON IN 2D Gibson Limits Losers to 6 Hits-- McCarver, Maris of Cards Are Injured | | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/six-economists-discuss-outlook-for-final-half-charles-b-reeder-ei.html | Six Economists Discuss Outlook for Final Half; Charles B. Reeder E.I. du Pont | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/a-piece-of-earth-of-the-earth-of-earth-of-earth.html | A Piece of Earth of the Earth; Of Earth Of Earth | True | By Horace Gregory | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/suites-on-riverside-drive.html | Suites on Riverside Drive | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/matthew-langer-81-dies-builder-of-school-equipment.html | Matthew Langer, 81, Dies; Builder of School Equipment | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/summer-shows-for-children.html | Summer Shows for Children | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/thai-lottery-becomes-gamble-for-the-ticket-salesmen-too-tickets-at.html | Thai Lottery Becomes Gamble For the Ticket Salesmen, Too; Tickets at a Discount | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/united-nations-a-slight-gleam-of-hope-safety-in-numbers.html | United Nations: A Slight Gleam of Hope; Safety in Numbers? | True | By James Reston | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/jet-with-130-lands-safely-on-foam-at-teheran-airport.html | Jet With 130 Lands Safely On Foam at Teheran Airport | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/questions-for-the-mutualfund-buyer-action-explained.html | Questions for the Mutual-Fund Buyer; Action Explained | True | By Robert D. Hershey Jr. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/parsons-college-plan-denied.html | Parsons College Plan Denied | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/to-the-out-islands-of-polynesia-a-look-at-polynesian-life-travel-by.html | To the 'Out Islands' of Polynesia; A Look at Polynesian Life Travel by Flying Boat Two Hotels on Ralatea Natural Air-Conditioning Main Street in the South Seas | True | By Bill Robinsonpan American World Airways | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bait-tanks-defy-boat-designers-portable-units-are-advised-for.html | BAIT TANKS DEFY BOAT DESIGNERS; Portable Units Are Advised for Small-Craft Owners | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hogan-gets-a-post-in-columbia-drive.html | HOGAN GETS A POST IN COLUMBIA DRIVE | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/kosygins-daughter-is-guest-of-honor-at-bundy-party.html | Kosygin's Daughter Is Guest of Honor at Bundy Party | True | The New York Times (by Barton Silverman) | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/unmuddling-the-draft.html | Unmuddling the Draft | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/also-opening.html | ALSO OPENING | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/nuptials-for-miss-josephine-bergen.html | Nuptials for Miss Josephine Bergen | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/body-to-finance-hospitals-urged-dr-brown-seeks-new-agency-to.html | BODY TO FINANCE HOSPITALS URGED; Dr. Brown Seeks New Agency to Provide Building Funds All Tax-Supported City Exploring Question Savings Predicted | | By Edith Evans Asbury | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rochester-parade-to-mark-riot-off.html | ROCHESTER PARADE TO MARK RIOT OFF | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-mormons-to-mark-a-centenary-six-tall-spires.html | The Mormons to Mark a Centenary; Six Tall Spires | True | By Jack Goodman | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/home-costs-rise-on-the-east-side-survey-shows-prices-still-climbing.html | HOME COSTS RISE ON THE EAST SIDE; Survey Shows Prices Still Climbing for Townhouses East of Fifth Ave. STEEP INCREASES ON 3D Private Residences Up 50 Per Cent Since 1960 in Area Near East River Average Up Sharply Rise West of Third | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/wellington-plans-expansion.html | Wellington Plans Expansion | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-helen-cutting-wed-to-robert-a-pilkington.html | Miss Helen Cutting Wed To Robert A. Pilkington | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/city-will-reinspect-building-violations.html | CITY WILL REINSPECT BUILDING VIOLATIONS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/britain-also-struck.html | Britain Also Struck | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/race-riots-tear-the-city-apart-thrill-and-protest-the-labor-example.html | Race Riots; 'Tear the City Apart!' Thrill and Protest The Labor Example | True | By Gene Roberts | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/talks-with-johnson-expected.html | Talks With Johnson Expected | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/in-the-lists-with-aristotle.html | In the Lists With Aristotle | True | By Ralph G. Allen | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gunst-and-englander-gain-at-beach-point-club-net.html | Gunst and Englander Gain At Beach Point Club Net | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-team-triumphs-in-military-boxing-the-summaries.html | U.S. TEAM TRIUMPHS IN MILITARY BOXING; THE SUMMARIES | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dickinson-at-201-leads-by-2-shots-blancas-next-in-cleveland.html | DICKINSON, AT 201, LEADS BY 2 SHOTS; Blancas Next in Cleveland Open--Yates Posts 204 and Palmer Cards 205 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/cardinal-spellman-in-rome.html | Cardinal Spellman in Rome | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-business-dry-idaho-area-stirring-farmers-rush-to-buy-land-in.html | U.S. Business: Dry Idaho Area Stirring. Farmers Rush to Buy Land in Region ATLANTA Pennsy Comes to Area, but Not With Trains ATLANTIC CITY Utility Announces Plans for Nuclear Plant CHICAGO Middle West Increasing Export Sales to Japan DALLAS Downtown Office Project Moved Up by a Year SALEM, MASS. New England Electric to Expand Present Plant TOPEKA Kansas Report for First Quarter Is Optimistic | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/duvaliers-wife-in-geneva-reported-bound-for-paris.html | Duvalier's Wife in Geneva, Reported Bound for Paris | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/poverty-election-gets-big-turnout-6211-choose-directors-for-south.html | POVERTY ELECTION GETS BIG TURNOUT; 6,211 Choose Directors for South Brooklyn Board | True | By John Kifner | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/3-trimarans-to-start-in-ocean-race-today.html | 3 Trimarans to Start In Ocean Race Today | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/9-fail-tournaments-slated-by-womens-pro-golf-group.html | 9 Fall Tournaments Slated By Women's Pro Golf Group | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-rippy-captures-final-of-national-college-tennis.html | Miss Rippy Captures Final Of National College Tennis | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hardlabor-units-in-cuba-described-escaper-says-35000-are-forced-to.html | HARD-LABOR UNITS IN CUBA DESCRIBED; Escaper Says 35,000 Are Forced to Work in Camps | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/davis-keeps-driving-home-mets-despite-ankle-foot-ailments-clubs-top.html | Davis Keeps Driving Home Mets Despite Ankle, Foot Ailments; Club's Top Performer | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/child-to-mrs-alexander.html | Child to Mrs. Alexander | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/hollow-shell-hides-remnants-of-glory-of-old-paramount-shell-remains.html | Hollow Shell Hides Remnants of Glory Of Old Paramount; Shell Remains of Glory of Old Paramount | True | By Thomas W. Ennis | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/bridal-in-connecticut-for-cynthia-gay-otis.html | Bridal in Connecticut For Cynthia Gay Otis | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/mansfield-sees-hope-in-summit-calls-talks-a-possible-step-toward.html | MANSFIELD SEES HOPE IN SUMMIT; Calls Talks a Possible Step Toward Atom Accord Quick Results Doubted | True | By John W. Finney Special To the New York Times. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/photography-the-unseen-made-visible.html | Photography ; The Unseen Made Visible | True | By Jacob Deschin | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rocky-showcase-for-rocky-mountain-park-near-entrance-glass-wing.html | Rocky Showcase for Rocky Mountain Park; Near Entrance Glass Wing Sandstone Slabs Sound Movies | True | By Susan Marshsusan Marsh | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/getting-over-the-miseries-at-saratoga-spa-city-beautification.html | Getting Over the 'Miseries' at Saratoga Spa; City Beautification Program A Break in the Crust | True | By Michael Straussmichael Strauss | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pope-will-approve-married-deacons-for-limited-duties-new-body-of.html | Pope Will Approve Married Deacons For Limited Duties; New Body of Married Deacons Will Be Established by the Pope | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dorothy-ann-holmes-is-married.html | Dorothy Ann Holmes Is Married | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rosewall-laver-advance-to-tennis-final-on-coast.html | Rosewall, Laver Advance To Tennis Final on Coast | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-rosenblum-triumphs.html | Miss Rosenblum Triumphs | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/shipshape-house-for-water-site.html | Ship-Shape House for Water Site | True | By Franklin Whitehouse | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/pirates-call-up-jimenez-send-spriggs-to-columbia.html | Pirates Call Up Jimenez, Send Spriggs to Columbia | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/medicine-wives-in-quest-of-the-colored-lights-19thcentury-attitude.html | Medicine; Wives in Quest of 'the Colored Lights' 19th-Century Attitude | True | By Donald Janson | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/british-tv-whos-for-peyton-place-big-shakeup-in-the-dark.html | British TV; Who's for 'Peyton Place'? Big Shake-Up In the Dark | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/along-the-straw-hat-trail-new-york-city-long-island-upstate-new.html | Along The Straw Hat Trail; NEW YORK CITY LONG ISLAND UPSTATE NEW JERSEY CONNECTICUT PENNSYLVANIA MASSACHUSETTS RHODE ISLAND NEW HAMPHIRE VERMONT MAINE DIST. COLUMBIA DELAWARE VIRGINIA WEST VIRGINIA KENTUCKY DANVILLE--Pioneer Playhouse. Tonight-Sat., Is Love Everything? (new), by Edward Dudowicz. NORTH CAROLINA | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-inside-stories-help-wanted.html | Letters; INSIDE STORIES HELP WANTED | True | ARTHUR SCHLESINGER Jr.JOSEPH B. MILGRAM.P.B. SMITH. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/turbulence-triggers-a-warning.html | TURBULENCE TRIGGERS A WARNING | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/meredith-marching-in-mississippi-again-meredith-resumes-interrupted.html | Meredith Marching In Mississippi Again; Meredith Resumes Interrupted Mississippi March | True | By Gene Roberts Special To the New York Times. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/article-5-no-title.html | Article 5 — No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/church-criticizes-policy-on-vietnam.html | CHURCH CRITICIZES POLICY ON VIETNAM | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/along-camera-row-projectors.html | Along Camera Row; Projectors | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/arabs-a-study-in-confusion.html | Arabs; A Study in Confusion | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/british-again-fight-guerrillas-in-aden.html | BRITISH AGAIN FIGHT GUERRILLAS IN ADEN | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/ignoring-ambassadors-advice-kosygin-has-lobster-for-lunch-other.html | Ignoring Ambassador's Advice, Kosygin Has Lobster for Lunch; Other Dressings Available Kosygin Praises Food | True | By Peter Millones Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/portugal-feeling-new-war-strains-but-lessening-of-pressures-in.html | PORTUGAL FEELING NEW WAR STRAINS; But Lessening of Pressures in Africa Is Detected Guerrillas Are not Winning Heavy Cost Acknowledged | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/unlisted-stocks-and-amex-climb-investors-continue-to-show-optimism.html | UNLISTED STOCKS AND AMEX CLIMB; Investors Continue to Show Optimism Over News Low-Priced Issues Active Medtronic Soars | True | By Douglas W. Cray | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yugoslav-blames-egyptian-officers.html | YUGOSLAV BLAMES EGYPTIAN OFFICERS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/ro-company-stock-bought.html | R-O Company Stock Bought | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/urethane-foam-gaining-markets-specialist-sees-1967-sales-at-130.html | URETHANE FOAM GAINING MARKETS; Specialist Sees 1967 Sales at 130 Million Pounds Just One Indication Problem With Builders | True | By Gerd Wilcke | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/grocer-accused-in-bank-robbery-fbi-seeking-second-man-in-63.html | GROCER ACCUSED IN BANK ROBBERY; F.B.I. Seeking Second Man in '63, Pittsburgh Holdup | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/53-arab-envoys-welcome-hussein-on-arrival-here.html | 53 Arab Envoys Welcome Hussein On Arrival Here | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/examiner-backs-a-delay-on-car-interior-standards.html | Examiner Backs a Delay On Car Interior Standards | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/coast-stakes-taken-by-dr-roy-e-at-161.html | COAST STAKES TAKEN BY DR. ROY E. AT 16-1 | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/city-business-authors-query.html | City Business; Author's Query | | By Eugene H. Nickersonkent Kreuter. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/cause-still-sought-for-copter-crash-in-which-22-died.html | Cause Still Sought For Copter Crash In Which 22 Died | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/oliver-pilat-aide-to-lindsay-resigns.html | OLIVER PILAT, AIDE TO LINDSAY, RESIGNS | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/britain-you-cant-tell-the-policy-without-a-scorecard.html | Britain; You Can't Tell the Policy Without a Scorecard | True | By Anthony Lewis | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/us-safety-drive-for-cars-and-roads-spreading-abroad-us-safety.html | U.S. Safety Drive For Cars and Roads Spreading Abroad; U.S. Safety Campaign for Cars and Roads Is Spreading Abroad | | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/geuter-sets-pace-in-us-foil-event.html | GEUTER SETS PACE IN U.S. FOIL EVENT | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-elizabeth-a-murchison-bride-of-h-van-kirk-reeves.html | Miss Elizabeth A. Murchison Bride of H. Van Kirk Reeves | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/dentistry-turns-to-wide-research-big-advances-envisioned-in.html | DENTISTRY TURNS TO WIDE RESEARCH; Big Advances Envisioned in Fluorides and Vaccines | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/yawkey-attracts-support-in-call-for-new-stadium.html | Yawkey Attracts Support In Call for New Stadium | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/frances-g-aldrich-becomes-a-bride-married-to-jose-m-garrigueswalker.html | Frances G. Aldrich Becomes a Bride; Married to Jose M. Garrigues-Walker in Massachusetts | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/waif-wins-honors-in-resolute-class-of-cow-bay-sail-order-of-the.html | Waif Wins Honors In Resolute Class Of Cow Bay Sail; ORDER OF THE FINISHES | True | Special to THE NEW YORK TIMES. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/animal-orphans.html | Animal Orphans | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/indians-sink-red-sox-32-on-hargans-6hitter-and-wagners-12th-homer.html | Indians Sink Red Sox, 3-2, on Hargan's 6-Hitter and Wagner's 12th Homer; PITCHER STIFLES THREAT IN NINTH Leaves Tying Run on Base and Gains 9th Victory—Winners Score Early | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/speeding-up-the-new-yorkwashington-train-a-feeling-of-stability.html | Speeding Up the New York-Washington Train; A Feeling of Stability | True | By Paul J.c. Friedlander | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/rebecca-sherrill-cincinnati-bride-of-timothy-more.html | Rebecca Sherrill Cincinnati Bride Of Timothy More | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/anne-miller-of-briarcliff-bride-of-peter-neely-in-greenwich.html | Anne Miller of Briarcliff Bride Of Peter Neely in Greenwich | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/renewal-approval-for-salem-preservationists-will-fight-on.html | Renewal Approval for Salem Preservationists Will Fight On | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-benson-wed-to-stanley-palmer.html | Miss Benson Wed To Stanley Palmer | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/the-week-in-finance-economy-girding-for-faster-growth-after-6.html | The Week in Finance; Economy Girding for Faster Growth After 6 Months of Trying Adjustment Week in Finance; Economy Girds for New Growth | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/convention-fight-for-nixon-begins-lebell-runs-for-delegate-pledged.html | CONVENTION FIGHT FOR NIXON BEGINS; Leibell Runs for Delegate, Pledged to Support Him Leibell Cites Pledge More Support Likely Easy for Insurgents Conservatives a Factor | True | By Clayton Knowles | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/miss-timothy-stillman-married-to-michael-roman.html | Miss Timothy Stillman Married to Michael Roman | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/agreement-on-aid-reported.html | Agreement on Aid Reported | True | | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/herrika-williams-and-daniel-poor-wed-in-bay-state.html | Herrika Williams And Daniel Poor Wed in Bay State | True | Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/letters-the-more-things-change-at-jones-beach-a-report-on-greece.html | Letters: The More Things Change ...; AT JONES BEACH A REPORT ON GREECE ALSO FROM GREECE BOSTON WALKS ON BUDGET TRAVEL TWO-CLASS SHIPS TIPPING PROBLEM U.S. PAVILION DARING DESIGNERS | True | THOMAS C. GERETY.LEWIS G. ADAMS.MICHAEL J. LAMPOS.MORTON A. RAUN.ESTHER M. DOYLE.DAVID MORRISON.STELLA DAHL.L.M.R.MRS. ELINORE F. RUCKER.THOMAS J. LIBBY. | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-25 | 1967-06-25 | https://www.nytimes.com/1967/06/25/archives/gurney-takes-a-drive-on-the-wild-side.html | Gurney Takes a Drive on the Wild Side | True | By Frank Litsky Special to The New York Times | 1995-04-10 | RE0000698945 | B00000355202 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cubs-win-twice-for-six-straight-defeat-astros-41-and-80-banks-hits.html | CUBS WIN TWICE FOR SIX STRAIGHT; Defeat Astros, 4-1 and 8-0 Banks Hits 2 Homers | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-opera-hamburg-companys-lulu-miss-rothenberger-in-berg-title.html | The Opera: Hamburg Company's 'Lulu'; Miss Rothenberger in Berg Title Role Visitors Also Present Weber's 'Freischutz' | True | By Harold C. Schonberg | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/italian-race-driver-dies.html | Italian Race Driver Dies | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/braves-top-mets-42-as-clete-boyer-bats-in-4-runs-on-double-2.html | Braves Top Mets, 4-2, as Clete Boyer Bats In 4 Runs on Double, 2 Singles; JARVIS WINS NO. 7 WITH RELIEF HELP Niekro Hurls Last 3 Innings Fisher Is Loser as Mets End Road Trip at 3-3 | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/bethpage-triumphs-6-to-4-over-brookville-in-polo.html | Bethpage Triumphs, 6 to 4, Over Brookville in Polo | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/bolivia-takes-over-mines-after-clash-with-troops.html | Bolivia Takes Over Mines After Clash With Troops | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/american-broadcasting-selects-board-member.html | American Broadcasting Selects Board Member | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/miss-wharton-wed-to-peter-holbrook.html | Miss Wharton Wed To Peter Holbrook | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/success-of-expo-67-helps-canada-trim-her-trade-deficit-expo-67.html | Success of Expo 67 Helps Canada Trim Her Trade Deficit; EXPO 67 DOLLARS A BOON TO CANADA | True | By John M. Lee Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/egyptian-criticizes-cairos-role-in-war.html | EGYPTIAN CRITICIZES CAIRO'S ROLE IN WAR | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/city-considering-new-incinerator-plant-at-navy-yard-would-supply.html | CITY CONSIDERING NEW INCINERATOR; Plant at Navy Yard Would Supply Salable Heat and Help Reduce Pollution COFVED TO BUY STEAM Heller Puts Cost of 10-Year Project at $10-Million Power Source Seen | True | By Martin Gansberg | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/party-in-soviet-praises-record-of-halfcentury-50year-review-says.html | PARTY IN SOVIET PRAISES RECORD OF HALF-CENTURY; 50-Year Review Says Past Policies Will Continue to Guide the Nation DOCUMENT SETS STAGE 25,000-Word Text Provides Guidelines for Anniversary Fete Next November SOVIET REDS HAIL 50-YEAR RECORD | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/miss-warms-married-to-charles-r-orgel.html | Miss Warms Married To Charles R. Orgel | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/chess-sherwin-tops-a-field-of-76-to-win-the-fun-city-open.html | Chess; Sherwin Tops a Field of 76 To Win the Fun City Open | True | By Al Horowitz | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/3-medical-groups-excoriate-ama-assail-new-head-for-stand-on-right.html | 3 MEDICAL GROUPS EXCORIATE A.M.A.; Assail New Head for Stand on Right to Doctor's Care | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/sports-of-the-times-time-for-a-change.html | Sports of The Times; Time for a Change? | True | By Arthur Daley | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/greenwich-and-new-haven-play-44-deadlock-in-polo.html | Greenwich and New Haven Play 4-4 Deadlock in Polo | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/patrick-f-kenny.html | PATRICK F. KENNY | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/satos-plan-to-visit-saigon-is-criticized.html | SATO'S PLAN TO VISIT SAIGON IS CRITICIZED | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/psychiatry-chief-named-by-yale-medical-school.html | Psychiatry Chief Named By Yale Medical School | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cuban-is-questioned-by-an-oas-panel-on-caracas-charges.html | Cuban Is Questioned By an O.A.S. Panel On Caracas Charges | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/legacy-of-the-summit-new-rigidity-legacy-of-the-summit-a-new.html | Legacy of the Summit: New Rigidity; Legacy of the Summit: A New Rigidity | True | By James Reston | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/miss-rosenthal-wed-to-n-richard-miller.html | Miss Rosenthal Wed To N. Richard Miller | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/a-house-is-a-house-building-inspector-says-even-if-its-up-a-tree.html | A House Is a House, Building Inspector Says, Even if It's Up a Tree; Parents Angered by Need for Permits in Suffolk Town | True | By Francis X. Clines Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/exus-aide-calls-bugging-valuable-disputes-clarks-view-that-it-didnt.html | EX-U.S. AIDE CALLS BUGGING VALUABLE; Disputes Clark's View That It Didn't Help Crime Fight | True | By Fred P. Graham Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/meredith-on-2d-day-of-march-asks-negro-vote-in-mississippi.html | Meredith, on 2d Day of March, Asks Negro Vote in Mississippi | True | By Gene Roberts Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/wife-of-skipper-suffers-injury-a-falling-mast-lacerates-mrs.html | WIFE OF SKIPPER SUFFERS INJURY; A Falling Mast Lacerates Mrs. Adamson's Ear Wild Goose Victor | True | By John Rendel Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/triple-play-helps-yankees-beat-tigers-32-for-sweep-of-threegame.html | Triple Play Helps Yankees Beat Tigers, 3-2, for Sweep of Three-Series; LUMPE LINES OUT AS 2 ARE RUNNING Clarke, Amaro and Mantle Figure in Play Victory No.7 for Stottlemyre | True | By Leonard Koppett | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/30-said-to-land-on-rebel-anguilla.html | 30 Said to Land on Rebel Anguilla | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/mailers-ratify-contract.html | Mailers Ratify Contract | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/us-five-downs-brazil.html | U.S. Five Downs Brazil | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/judith-l-malamut-wed.html | Judith L. Malamut Wed | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/richard-friedman-weds-miss-pickman.html | Richard Friedman Weds Miss Pickman | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/angels-beat-as-43-on-reichardt-slam.html | ANGELS BEAT A'S, 4-3, ON REICHARDT SLAM | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cubs-box-scores.html | Cubs' Box Scores | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/skyliners-score-over-stokers-21-goal-by-pintos-gives-new-york-club.html | SKYLINERS SCORE OVER STOKERS, 2-1; Goal by Pintos Gives New York Club First Victory | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/kosygins-aborted-bid-for-the-soviet-peace-vote.html | Kosygin's Aborted Bid for the Soviet Peace Vote | True | By Harry Schwartz | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/among-the-dining-pleasures-at-expo-67-watching-people-pay-the-bill.html | Among the Dining Pleasures at Expo 67: Watching People Pay the Bill | True | By Craig Claiborne Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/20man-cleanup-needed-after-met-leaves-park.html | 20-Man Cleanup Needed After Met Leaves Park | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/reagan-denies-advance-man-seeks-support-for-race-in-68.html | Reagan Denies Advance Man Seeks Support for Race in '68 | True | By Wallace Turner Special to the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/davidson-beats-friedman-as-state-title-tennis-starts.html | Davidson Beats Friedman As State Title Tennis Starts | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-mayors-progress-report.html | The Mayor's Progress Report | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/personal-finance-the-older-driver-personal-finance.html | Personal Finance: The Older Driver; Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cbs-study-calls-oswald-assassin-networks-7month-inquiry-finds-he.html | C.B.S. STUDY CALLS OSWALD ASSASSIN; Network's 7-Month Inquiry Finds He Shot Kennedy | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/births.html | Births | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/arbitrators-ruling-due-today-in-8day-strike-of-deck-officers.html | Arbitrator's Ruling Due Today In 8-Day Strike of Deck Officers | True | By George Horne | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/johnson-kosygin-end-useful-talks-with-no-gain-on-mideast-or-vietnam.html | JOHNSON, KOSYGIN END 'USEFUL' TALKS, WITH NO GAIN ON MIDEAST OR VIETNAM; RUSSIAN INSISTS U.S. PULL OUT TROOPS; PREMIER ADAMANT Back in New York, He Also Renews Call for Israeli Withdrawal Kosygin Demands That the U.S. Withdraw Troops | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/tv-networks-cancel-programs-to-cover-kosygins-conference.html | TV Networks Cancel Programs To Cover Kosygin's Conference | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/miss-bassett-bride-of-sergei-geacintov.html | Miss. Bassett Bride Of Sergei Geacintov | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/europe-favored-as-training-field-us-companies-send-bright-comers-to.html | EUROPE FAVORED AS TRAINING FIELD; U.S. Companies Send Bright 'Comers' to Posts Abroad Europe Is Favored for Training Executives in U.S. Companies | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/rindt-beats-hill-by-yard-at-reims.html | RINDT BEATS HILL BY YARD AT REIMS | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/met-box-score.html | Met Box Score | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/15-hits-by-orioles-sink-senators-83.html | 15 HITS BY ORIOLES SINK SENATORS, 8-3 | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/southern-net-final-goes-to-fitzgibbon.html | SOUTHERN NET FINAL GOES TO FITZGIBBON | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/mrs-howard-l-smith.html | MRS. HOWARD L. SMITH | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/linda-hyman-is-bride-of-dwight-n-carey.html | Linda Hyman Is Bride Of Dwight N. Carey | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/news-conference-lasts-twice-the-usual-time.html | News Conference Lasts Twice the Usual Time | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/mrs-sterns-phaeton-wins-276000-paris-grand-prix.html | Mrs. Stern's Phaeton Wins $276,000 Paris Grand Prix | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/in-hungary-a-new-approach-to-children.html | In Hungary, a New Approach to Children | True | By Gloria Emerson Special to The New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/virginia-weil-married-to-thomas-t-langman.html | Virginia Weil Married To Thomas L. Langman | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cologne-grand-prix-won-by-steinkraus.html | COLOGNE GRAND PRIX WON BY STEINKRAUS | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/perspective-on-glassboro-.html | Perspective on Glassboro ... | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/blue-belle-wins-sail-at-stamford-sweet-sixteen-also-scores-in.html | BLUE BELLE WINS SAIL AT STAMFORD; Sweet Sixteen Also Scores in East-of-Rye Event | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/johnson-and-kosygin-end-useful-talks-with-no-gain-on-mideast-and.html | Johnson and Kosygin End 'Useful' Talks With No Gain on Mideast and Vietnam; Transcript of the Remarks by Johnson and Kosygin | True | Comments on Meeting BY President Johnson | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/foreign-minister-back-in-paris.html | Foreign Minister Back in Paris | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/bridge-many-country-clubs-hold-proamateur-tournament.html | Bridge: Many Country Clubs Hold Pro-Amateur Tournament | True | By Alan Truscott | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/edward-j-rinaud.html | EDWARD J. RINAUD | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/lightning-causes-injury-to-six-in-city.html | Lightning Causes Injury to Six in City | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/pro-football-signings.html | Pro Football Signings | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/twins-turn-back-white-sox-3-to-1-triple-by-battey-is-key-hit-in.html | TWINS TURN BACK WHITE SOX, 3 TO 1; Triple by Battey Is Key Hit in 3-Run Rally in 8th | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/arrival-of-buyers-in-new-york-area-buyers-in-town.html | Arrival of Buyers in New York Area; BUYERS IN TOWN | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dogin-protests-park-ban.html | Dog-In Protests Park Ban | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/saigon-assembly-asks-free-press-bid-to-end-censorship-could-affect.html | SAIGON ASSEMBLY ASKS FREE PRESS; Bid to End Censorship Could Affect Premier's Campaign | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/w-65th-tenants-told-of-abuses-city-studies-charge-of-harassment-to.html | W. 65th Tenants Tell of Abuses; City Studies Charge of Harassment to Clear Block Tenants in 'Doomed' West Side Buildings Charge Harassment CITY IS STUDYING BLOCK CLEARING Residents on W.65th Tell of Vandalism, Threats and Mysterious Blazes | True | By John Kifner | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/britten-parable-makes-us-debut-fiery-furnace-2d-church-work-given.html | BRITTEN PARABLE MAKES U.S. DEBUT; 'Fiery Furnace,' 2d Church Work, Given at Caramoor | True | By Allen Hughes Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/order-of-the-finishes-in-yra-regatta.html | Order of the Finishes in Y.R.A. Regatta | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/william-martin-manager-of-major-bearing-maker.html | William Martin, Manager Of Major Bearing Maker | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/hong-kong-aide-leaves-for-london.html | HONG KONG AIDE LEAVES FOR LONDON | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/3-coast-girls-win-team-foil-crown.html | 3 COAST GIRLS WIN TEAM FOIL CROWN | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/south-koreas-quietly-notes-17th-anniversary-of-war.html | South Korea Quietly Notes 17th Anniversary of War | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/wayne-set-for-green-berets.html | Wayne Set for 'Green Berets' | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/german-eight-sets-record.html | German Eight Sets Record | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/investigators-told-of-blaze-on-plane.html | INVESTIGATORS TOLD OF BLAZE ON PLANE | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/airconditioned-train-to-get-subway-test.html | Air-Conditioned Train To Get Subway Test | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/st-johns-promotes-seven-to-professor.html | ST. JOHN'S PROMOTES SEVEN TO PROFESSOR | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/kosygin-calls-mrs-allilliuyeva-morally-unstable-and-sick.html | Kosygin Calls Mrs. Allilluyeva 'Morally Unstable' and 'Sick' | True | By Peter Grose Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/books-of-the-times-goodby-to-capitalism.html | Books of The Times; Good-by to Capitalism | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/glassboro-crowd-welcomes-parley-bikes-and-band-flags-and-vendors.html | GLASSBORO CROWD WELCOMES PARLEY; Bikes and Band, Flags and Vendors Pack the Street | True | By Maurice Carroll Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/foes-toll-at-106-in-vietnam-clash-us-command-raises-total-for.html | FOE'S TOLL AT 106 IN VIETNAM CLASH; U.S. Command Raises Total for Battle in Highlands 80 G.I.'s Were Killed FOE'S TOLL AT 106 IN VIETNAM CLASH | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/wilson-criticized-for-conduct-in-security-dispute.html | Wilson Criticized for Conduct in Security Dispute | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/first-lady-and-daughter-entertain-mrs-gvishiani-first-lady.html | First Lady and Daughter Entertain Mrs. Gvishiani; First Lady Entertains Mrs. Gvishiani | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/koopmanjohnson.html | Koopman-Johnson | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/advertising-its-a-busy-day-at-the-agencies.html | Advertising It's a Busy Day at the Agencies | True | By Philip H. Dougherty | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/edwin-c-andrews-buffalo-banker-90.html | EDWIN C. ANDREWS, BUFFALO BANKER, 90 | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/pirates-homers-topple-reds-54-alou-and-jimenez-connect-veale-gains.html | PIRATES HOMERS TOPPLE REDS, 5-4; Alou and Jimenez Connect Veale Gains 9th Victory | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/summit-interpreters.html | Summit Interpreters | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/new-philadelphia-story-hard-times-befall-a-model-antipoverty.html | New Philadelphia Story: Hard Times Befall a 'Model' Antipoverty Program | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/old-perils-found-on-new-highways-house-panel-says-projects-in-all.html | OLD PERILS FOUND ON NEW HIGHWAYS; House Panel Says Projects in All States Are Faulty | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/state-to-revise-its-rights-group-improved-handling-of-cases-and.html | STATE TO REVISE ITS RIGHTS GROUP; Improved Handling of Cases and Enforcement Sought | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/susan-b-shieldhouse-is-married-in-capital.html | Susan H. Shieldhouse Is Married in Capital | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/oconnor-assails-report-by-mayor-claims-of-economy-termed-fancity.html | O'CONNOR ASSAILS REPORT BY MAYOR; Claims of Economy Termed 'Fun-City Fiscal Fiction' O'CONNOR ASSAILS REPORT BY MAYOR | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/end-of-maharajas-privileges-sought.html | End of Maharajas' Privileges Sought | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/transcript-of-the-news-conference-held-by-premier-kosygin-at-the.html | Transcript of the News Conference Held by Premier Kosygin at the United Nations; Opening Statement | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/3-shot-in-quarrel-over-hydrant-use-east-village-writer-held-water.html | 3 SHOT IN QUARREL OVER HYDRANT USE; East Village Writer Held-- Water Aimed at Window | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/score-card-set-on-war-spending-defense-department-plans-to-publish.html | 'SCORE CARD' SET ON WAR SPENDING; Defense Department Plans to Publish Data Monthly as Urged by Congress | True | By Robert A. Wright | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/ethics-and-the-constitution.html | Ethics and the Constitution | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/all-you-need-is-a-good-nose.html | 'All You Need Is a Good Nose' | True | By Angela Taylor | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/200-marchers-here-protest-kosygin-policy-on-mideast.html | 200 Marchers Here Protest Kosygin Policy on Mideast | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/demolition-contract-given-for-razing-pier-8-east-river.html | Demolition Contract Given For Razing Pier 8, East River | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/carol-mann-wins-cincinnati-golf-beats-miss-creed-by-four-strokes.html | CAROL MANN WINS CINCINNATI GOLF; Beats Miss Creed by Four Strokes With 207 | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/june-corporates-strive-for-mark-months-total-to-be-lifted-by.html | JUNE CORPORATES STRIVE FOR MARK; Month's Total to Be Lifted by $350-Million Bonds Up for Sale During Week STOCK OFFERINGS LARGE Competitive and Negotiated Transactions Planned in the Municipal Market JUNE CORPORATES STRIVE FOR MARK | True | By John H. Allan | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/like-homecoming-kosygin-declares-glassboro-crowd-respond-warmly-on.html | LIKE HOMECOMING, KOSYGIN DECLARES; Glassboro Crowd Respond Warmly on His 2d Visit | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/city-bank-expands-business-in-belgium-with-mini-branch-city-bank.html | City Bank Expands Business in Belgium With 'Mini' Branch; CITY BANK OPENS 'MINI' OPERATION | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/israelis-awed-by-overrun-syrian-fortifications-gen-rabin-calls-them.html | Israelis Awed by Overrun Syrian Fortifications; Gen. Rabin Calls Them Best Ever Dug in Mideast Stone Walls and Steel Roofs Discovered on the Heights | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/convention-in-low-gear-travia-has-not-yet-cracked-the-whip-but.html | Convention in Low Gear; Travia Has Not Yet Cracked the Whip, But Delegates Aren't Like Assemblymen | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/phillies-conquer-cards-by-64-104-locks-six-hits-including-2-homers.html | PHILLIES CONQUER CARDS BY 6-4, 10-4; Lock's Six Hits, Including 2 Homers, Pace Victors | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/a-redwood-compromise.html | A Redwood Compromise? | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/brooklyn-to-get-big-housing-coop-25000-will-live-in-6000-park-shore.html | BROOKLYN TO GET BIG HOUSING CO-OP; 25,000 Will Live in 6,000 Park Shore Apartments | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/mrs-robert-h-parker.html | MRS. ROBERT H. PARKER | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/comments-on-the-middle-east.html | Comments on the Middle East | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/medical-miracle-makes-a-colorful-hour.html | Medical Miracle Makes a Colorful Hour | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/summer-ordering-encourages-steel.html | Summer Ordering Encourages Steel | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/boy-shot-by-police-in-park-after-assault-on-woman.html | Boy Shot by Police in Park After Assault on Woman | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/tv-instant-our-world-26-nations-with-satellites-aid-join-in-viewing.html | TV: Instant 'Our World'; 26 Nations, With Satellites' Aid, Join in Viewing Globe Glassboro, Too | True | By Jack Gould | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/2-leaders-solemn-president-says-rusk-will-meet-gromyko-on-issue-of.html | 2 LEADERS SOLEMN; President Says Rusk Will Meet Gromyko on Issue of Arms LEADERS RESOLVE TO KEEP IN TOUCH President Says That Rusk and Gromyko Will Discuss Issue of Nuclear Arms | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/carol-stock-is-bride-of-alan-kranowitz.html | Carol Stock Is Bride Of Alan Kranowitz | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/clark-arrives-in-singapore.html | Clark Arrives in Singapore | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/television.html | Television | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-mad-show-ends-july-9.html | 'The Mad Show' Ends July 9 | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/lovin-spoonful-at-forest-hills-opening-festival-concert-is-last-for.html | LOVIN' SPOONFUL AT FOREST HILLS; Opening Festival Concert Is Last for Guitarist | True | By John S. Wilson | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/excerpts-from-the-soviet-document.html | Excerpts From the Soviet Document | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/sandler-keeps-handball-title.html | Sandler Keeps Handball Title | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/peking-denounces-talks-as-a-deal-says-kosygin-and-johnson-seek.html | PEKING DENOUNCES TALKS AS A 'DEAL'; Says Kosygin and Johnson Seek Accord, With China as the Common Enemy Peking Denounces Summit Talks as Plot to Make a'Vicious Deal' Aimed at China A 'DIRTY BARGAIN' FORESEEN BY CHOU Sessions Called an Attempt to Agree on Arms Pact and Missile Defenses | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cairo-said-to-face-sharp-budget-cut-as-revenues-drop-cairo-said-to.html | Cairo Said to Face Sharp Budget Cut As Revenues Drop; Cairo Said to Face Sharp Budget Cut | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dickinson-fires-70-for-271-and-wins-cleveland-open-by-4-shots.html | Dickinson Fires 70 for 271 and Wins Cleveland Open by 4 Shots; BLANCAS, BARBER TIE FOR 2D PLACE Dickinson Battles Attack of Gout in First Victory Since '62 Palmer Ties for 9th | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/office-scarcity-is-the-rule-in-us-135city-survey-discloses.html | OFFICE SCARCITY IS THE RULE IN U.S.; 135-City Survey Discloses Buildings Are 94% Occupied | True | By Glenn Fowler Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-years-turn-bitter-enemies-to-honored-friends.html | The Years Turn Bitter Enemies to Honored Friends | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/constantine-backs-end-of-rule-by-greek-army.html | Constantine Backs End Of Rule by Greek Army | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aliza-kashi-wins-warm-approval-israeli-singer-vanquishes-the-heat.html | ALIZA KASHI WINS WARM APPROVAL; Israeli Singer Vanquishes the Heat at Town Hall | True | By Robert Windeler | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/motorcade-gets-air-cover-on-way-weaknesses-in-security-for-premier.html | MOTORCADE GETS AIR COVER ON WAY; Weaknesses in Security for Premier at First Meeting Are Almost Eliminated | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/block-island-yacht-summaries.html | Block Island Yacht Summaries | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/ireland-retains-golf-title.html | Ireland Retains Golf Title | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/pope-will-appoint-bishops-for-peace.html | POPE WILL APPOINT BISHOPS FOR PEACE | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/gift-aids-drama-at-hunter.html | Gift Aids Drama at Hunter | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/north-port-yc.html | NORTH PORT Y.C. | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/leba-philipson-is-wed-in-utica-to-mark-price.html | Leba Philipson Is Wed in Utica To Mark Price | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/robert-mernit.html | ROBERT MERNIT | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/nuptials-for-elizabeth-kady-and-carl-brandon-schmidt.html | Nuptials for Elizabeth Kady And Carl Brandon Schmidt | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/regme-gronich-bride-of-kenneth-m-prager.html | Regme Gronich Bride Of Kenneth M. Prager | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/changes-at-manhattan-school.html | Changes at Manhattan School | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/orders-grow-7-in-machine-tools-mays-total-cited-by-trade-group-as.html | ORDERS GROW 7% IN MACHINE TOOLS; May's Total Cited by Trade Group as $110.7-Million—Trend Seems Upward DOMESTIC LEVEL RISES Makers of Cutting Devices Get More Business While Forming Items Decline | True | By William M. Freeman | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aduedact-entries.html | Aduedact Entries | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/citys-rebuilding-viewed-by-percy-lindsay-takes-senator-on-a-4hour.html | CITY'S REBUILDING VIEWED BY PERCY; Lindsay Takes Senator on a 4-Hour Tour of Projects | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aden-terrorists-defy-british-forces.html | Aden Terrorists Defy British Forces | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/nine-lines-increase-rates-on-freight-to-the-far-east.html | Nine Lines Increase Rates On Freight to the Far East | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/kathleen-friend-becomes-bride-of-sr-avedon.html | Kathleen Friend Becomes Bride Of S.R. Avedon | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/1year-maturities-are-91969912022.html | 1-YEAR MATURITIES ARE $91,969,912,022 | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/ansermet-brings-swiss-orchestra-to-lincoln-center.html | Ansermet Brings Swiss Orchestra To Lincoln Center | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/john-sails-dondo-to-a-victory-in-sheldrake-regatta-on-sound.html | John Sails Dondo to a Victory in Sheldrake Regatta on Sound | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/port-body-pushes-terminal-study-ship-industry-cooperates-on.html | PORT BODY PUSHES TERMINAL STUDY; Ship Industry Cooperates on $76.5-Million Project | True | By Werner Bamberger | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/cbs-program-views-warren-report.html | C.B.S. Program Views Warren Report | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/nurse-to-help-mrs-nugent-on-leaving-hospital-today.html | Nurse to Help Mrs. Nugent On Leaving Hospital Today | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/-and-cheers-for-its-citizens.html | ... and Cheers for Its Citizens | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/worlds-2d-offshore-sulphur-mine-planned-25-million-island-to-be.html | World's 2d Offshore Sulphur Mine Planned; $25-Million Island to Be Built in Gulf for Freeport 2D SULPHUR MINE IN GULF IS SLATED | True | By Gerd Wilcke | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/a-fleet-of-3-trimarans-starts-race-to-bermuda.html | A Fleet of 3 Trimarans Starts Race to Bermuda | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/faberreitman.html | Faber-Reitman. | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/city-to-order-pharmacists-to-give-prices-in-advance.html | City to Order Pharmacists To Give Prices in Advance | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/fl-lucas-is-dead-british-critic-72-cambridge-literary-scholar-wrote.html | F.L. LUCAS IS DEAD; BRITISH CRITIC, 72; Cambridge Literary Scholar Wrote Novels and Plays | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-discount-triumph-federated-stores-move-is-expected-to-have.html | The Discount Triumph; Federated Stores' Move Is Expected To Have Sharp Impact on Retailing DISCOUNT MOVE: AN EXAMINATION | True | By Isadore Barmash | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/for-assagai-the-trip-to-paris-begins-at-belmont.html | For Assagai, the Trip to Paris Begins at Belmont | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/welfare-protest-may-be-widened-union-threatens-to-extend-workin-to.html | WELFARE PROTEST MAY BE WIDENED; Union Threatens to Extend 'Work-in' to Children's Center in Harlem' ACTION DUE WEDNESDAY Mass Demonstration Is Also Planned for Today in Front of City Hall | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/actor-becomes-playwright.html | Actor Becomes Playwright | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/review-of-curbs-on-dollars-asked-businessmen-urge-johnson-to-free.html | REVIEW OF CURBS ON DOLLARS ASKED; Businessmen Urge Johnson to Free Investing Abroad | True | By Brendan Jones | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/atom-ship-report-held-bottled-up-magnuson-pushes-3agency-maritime.html | ATOM SHIP REPORT HELD BOTTLED UP; Magnuson Pushes 3-Agency Maritime Fleet Plan | True | By Edward A. Morrow Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/118yearold-holly-bush-takes-it-all-like-a-proper-victorian.html | 118-Year-Old Holly Bush Takes It All Like a Proper Victorian | True | By Ada Louise Huxtable | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/episcopal-priest-seeks-papal-link-calls-recognition-essential-to.html | EPISCOPAL PRIEST SEEKS PAPAL LINK; Calls Recognition Essential to Unity of Christians | True | By George Dugan Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/3-red-sox-homers-down-indians-83-yastrzemski-tillman-foy-connect.html | 3 RED SOX HOMERS DOWN INDIANS, 8-3; Yastrzemski, Tillman, Foy Connect Bell Victor | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/israel-signs-agreement-on-prisoners-of-war-expects-to-deal-first.html | Israel Signs Agreement on Prisoners of War; Expects to Deal First Through Red Cross With Jordan | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/deficit-reported-by-first-western-las-vegas-financial-holding.html | DEFICIT REPORTED BY FIRST WESTERN; Las Vegas Financial Holding Company Lists 1966 Loss | True | By Leonard Sloane | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/shirley-basseys-exhusband-found-dead-in-london-home.html | Shirley Bassey's Ex-Husband Found Dead in London Home | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/aide-will-ask-garrison-to-take-a-new-look-into-kennedy-plot.html | Aide Will Ask Garrison to Take A New Look Into Kennedy 'Plot' | True | By Robert E. Dallos | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dodgers-triumph-over-giants-2-to-1-on-pinch-hit-in-9th.html | Dodgers Triumph Over Giants, 2 to 1, On Pinch Hit in 9th | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/reptile-curator-named.html | Reptile Curator Named | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/santana-faces-a-task-at-wimbledon.html | Santana Faces a Task at Wimbledon | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/italian-eleven-beats-rumania.html | Italian Eleven Beats Rumania | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/2-reputed-cosa-nostra-leaders-arrested-in-raids-at-li-homes.html | 2 Reputed Cosa Nostra Leaders Arrested in Raids at L.I. Homes | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/wedding-for-barbara-slaner-and-calvin-p-winslow-jr.html | Wedding for Barbara Slaner And Calvin P. Winslow Jr. | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/boy-9-dies-of-pneumonia-after-leukemia-reappears.html | Boy, 9, Dies of Pneumonia After Leukemia Reappears | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/alicia-alonso-dances-giselle-with-canadian-cast-montreal-appearance.html | Alicia Alonso Dances Giselle With Canadian Cast; Montreal Appearance Brings Star Back to America Azari Plisetskii of Bolshoi Ballet Is Her Albrecht | True | By Don McDonagh | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/4-show-titles-go-to-van-rapoport-owner-rides-three-winning-horses.html | 4 SHOW TITLES GO TO VAN RAPOPORT; Owner Rides Three Winning Horses at Westport | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/donohue-in-lolachevrolet-takes-200mile-watkins-glen-sports-car-race.html | Donohue, in Lola-Chevrolet, Takes 200-Mile Watkins Glen Sports Car Race; POSEY IS SECOND, A MINUTE BEHIND Winner Virtually Clinches U.S. Road-Racing Crown Bondurant Hurt in Mishap | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/israels-aid-to-latin-agriculture-is-lauded-at-an-o-a-s-session.html | Israel's Aid to Latin Agriculture Is Lauded at an O. A. S. Session | True | By Paul L. Montgomery Spcd. To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/texas-diplomacy-arrives-in-jersey-outdoor-barbecue-is-part-of.html | TEXAS DIPLOMACY ARRIVES IN JERSEY; Outdoor Barbecue Is Part of Folksy Johnson Repertory | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/israelis-say-arabs-lost-chinese-arms.html | ISRAELIS SAY ARABS LOST CHINESE ARMS | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/100-arrested-in-melee-at-watkins-glen-track.html | 100 Arrested in Melee At Watkins Glen Track | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/stewart-downs-raskind-in-final-marylander-wins-eastern-net-title-in.html | STEWART DOWNS RASKIND IN FINAL; Marylander Wins Eastern Net Title in 5-Set Battle | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/eban-rejects-aid-in-settling-crisis-says-mideast-states-must-decide.html | EBAN REJECTS AID IN SETTLING CRISIS; Says Mideast States Must Decide Their Own Fate | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/us-institute-allots-2million-for-research-on-artificial-heart.html | U.S. Institute Allots $2-Million For Research on Artificial Heart | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-26 | 1967-06-26 | https://www.nytimes.com/1967/06/26/archives/dr-jay-c-searer-54-of-hooker-chemical.html | DR. JAY C. SEARER, 54, OF HOOKER CHEMICAL | True | | 1995-04-10 | RE0000698942 | B00000355198 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/nasd-suspends-broker-in-tennessee-for-30-days.html | N.A.S.D. Suspends Broker in Tennessee for 30 Days | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/tenney-is-sterchi-president.html | Tenney Is Sterchi President | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/in-the-nation-reflections-on-glassboro.html | In The Nation: Reflections on Glassboro | True | By Tom Wicker | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sore-feet-slow-meredith-march-he-stops-4-times-in-day-but-reaches.html | Sore Feet Slow Meredith March; He Stops 4 Times in Day but Reaches the Delta Area | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/warrens-honored-in-belgrade.html | Warrens Honored in Belgrade | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/congress-moving-on-teacher-corps-both-houses-act-to-salvage-program.html | CONGRESS MOVING ON TEACHER CORPS; Both Houses Act to Salvage Program Expiring Friday | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/caramoor-festival-to-give-debussy-ballet-premiere.html | Caramoor Festival to Give Debussy Ballet Premiere | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/senator-seeks-ban-on-arms-for-arabs.html | SENATOR SEEKS BAN ON ARMS FOR ARABS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/attwood-reports-warning-by-soviet.html | ATTWOOD REPORTS WARNING BY SOVIET | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/off-the-streets.html | Off the Streets | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/japans-trade-fair-is-afloat-in-hudson.html | JAPAN'S TRADE FAIR IS AFLOAT IN HUDSON | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/negro-professor-at-chicago-u-to-head-history-department.html | Negro Professor at Chicago U. To Head History Department | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dr-jacob-roemer.html | DR. JACOB ROEMER | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/stocks-retreat-on-broad-front-718-issues-lose-ground-and-500-gain.html | STOCKS RETREAT ON BROAD FRONT; 718 Issues Lose Ground and 500 Gain Martin Sounds Call for a Tax Increase TURNOVER SLOWS A BIT Early Price Advance Erased After About-Face Dow Index Off 5.26 for Day STOCKS RETREAT ON BROAD FRONT | True | By John J. Abele | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/peace-pilot-gives-ices-to-gaza-strip-refugees.html | Peace Pilot Gives Ices To Gaza Strip Refugees | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/problem-of-cutting.html | Problem of Cutting | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/li-community-striving-to-keep-racial-balance-roosevelt-li-negroes.html | L.I. Community Striving to Keep Racial Balance; Roosevelt, L.I., Negroes Fear Exodus of Whites Roosevelt, Now 60% Negro, Is Trying to Discourage Whites From Moving L.I. Area Striving for Racial Balance | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-attorneys-are-told-to-fight-price-fixing.html | U.S. Attorneys Are Told To Fight Price Fixing | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/twins-triumph-over-red-sox-21-uhlaenders-triple-in-fourth-off.html | TWINS TRIUMPH OVER RED SOX, 2-1; Uhlaender's Triple in Fourth Off Lonborg Snaps Tie | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/food-aid-program-revamped-by-us-cost-of-stamps-cut-in-half-in.html | FOOD AID PROGRAM REVAMPED BY U.S.; Cost of Stamps Cut in Half in Mississippi in First Step of National Plan FOOD AID PROGRAM REVAMPED BY U.S. | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/college-chiefs-to-meet.html | College Chiefs to Meet | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/japan-in-second-place.html | Japan in Second Place | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/surgeon-depicts-kennedys-wound-tells-cbs-pictures-refute-critics-of.html | SURGEON DEPICTS KENNEDY'S WOUND; Tells C.B.S. Pictures Refute Critics of Warren Report | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hughes-choice-for-public-defender-is-approved.html | Hughes' Choice for Public Defender Is Approved | True | By Ronald Sullivan Special To The New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/boll-wins-german-prize.html | Boll Wins German Prize | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/pope-again-urges-jerusalem-step-at-elevation-of-27-cardinals-he.html | POPE AGAIN URGES JERUSALEM STEP; At Elevation of 27 Cardinals He Renews His Appeal for Internationalized Status POPE AGAIN URGES JERUSALEM STEP | True | By Edward B. Fiske Special To The New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/special-session-planned.html | Special Session Planned | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/chinese-down-straying-us-plane-near-hainan-pentagon-says.html | Chinese Down Straying U. S. Plane Near Hainan; Pentagon Says Instruments Failed 2 Pilots Safe Peking Calls Air Intrusion a 'War Provocation' | True | By Neil Sheehan Special To The New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/soviet-influence-at-issue-kosygin-reaches-cuba-for-talks.html | Soviet Influence at Issue; KOSYGIN REACHES CUBA FOR TALKS | True | By Juan de Onis Special To The New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/a-university-is-opened-by-former-street-fighters.html | A 'University' Is Opened by Former Street-Fighters | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/news-of-realty-edgewater-deal-maidman-buys-aluminum-company.html | NEWS OF REALTY: EDGEWATER DEAL; Maidman Buys Aluminum Company Office-Plant | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/91day-treasury-bill-rates-dip-sixmonth-issues-climb-sharply.html | 91-Day Treasury Bill Rates Dip; Six-Month Issues Climb Sharply | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/eric-ferguson-72-of-us-steel-corp.html | ERIC FERGUSON, 72, OF U.S. STEEL CORP. | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/amex-prices-drop-in-cooling-demand-as-volume-shrinks.html | Amex Prices Drop In Cooling Demand As Volume Shrinks | True | By Douglas W. Cray | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/investigator-quits-garrisons-staff-and-assails-inquiry-into-plot.html | Investigator Quits Garrison's Staff and Assails Inquiry Into Plot | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/both-sides-oppose-rent-control-bills.html | BOTH SIDES OPPOSE RENT CONTROL BILLS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/old-theater-signs-make-a-comeback.html | OLD THEATER SIGNS MAKE A COMEBACK | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hayes-trot-chief-dies-in-plane-crash.html | HAYES, TROT CHIEF, DIES IN PLANE CRASH | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/burton-berinsky-becomes-fiance-of-helene-wald.html | Burton Berinsky Becomes Fiance Of Helene Wald | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/eugene-endrey-dies-producer-of-plays.html | EUGENE ENDREY DIES; PRODUCER OF PLAYS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/conferees-vote-districting-delay-pending-a-census-ervin-plan-allows.html | CONFEREES VOTE DISTRICTING DELAY PENDING A CENSUS; Ervin Plan Allows States to Ask Population Count for Congress Seats BLUNTS COURT RULING Bill That Edward Kennedy Opposed Is Reported to Bar Change Until '72 CONFEREES VOTE DISTRICTING DELAY | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cordero-rides-four-victors-at-aqueduct-and-takes-jockey-lead-puerto.html | Cordero Rides Four Victors at Aqueduct and Takes Jockey Lead; PUERTO RICAN ACE HAS A TOTAL OF 34 Lucretia Bori, $11.60, Wins in Feature for Belmonte's Third Straight Triumph | True | BY Joe Nichols | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/newark-strike-by-1800-closes-ballantine-brewery.html | Newark Strike by 1,800 Closes Ballantine Brewery | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/paris-presses-bid-to-block-british-fights-hard-to-stall-talks-on.html | PARIS PRESSES BID TO BLOCK BRITISH; Fights Hard to Stall Talks on Market Membership | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/ben-silberstein-forms-filmproducing-company.html | Ben Silberstein Forms Film-Producing Company | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/coach-with-6-insides-closes.html | 'Coach With 6 Insides' Closes | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-and-panama-agree-on-new-canal-treaties-us-and-panama-agree-on.html | U.S. and Panama Agree On New Canal Treaties; U.S. and Panama Agree on New Canal Treaties | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/britain-assailed-in-chinese-no-king-again-asks-rele-of-hong-kong.html | BRITAIN ASSAILED IN CHINESE NO; king Again Asks Rele of Hong Kong Rioter | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/central-parks-curator-assails-hoving-on-commercial-invasion-hoving.html | Central Park's Curator Assails Hoving on 'Commercial Invasion'; HOVING ASSAILED BY PARK CURATOR | True | By Ronald Maiorana | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mariner-in-excellent-shape.html | Mariner in Excellent Shape | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/westinghouse-gets-order-to-equip-a-nuclear-plant.html | Westinghouse Gets Order To Equip a Nuclear Plant | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/screen-queens-palaces-movie-at-guild-visits-6-royal-residences.html | Screen: Queen's Palaces; Movie at Guild Visits 6 Royal Residences | True | By A. H. Weiler | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/excerpts-from-talks-by-albanian-and-israeli-in-un-and-text-of.html | Excerpts From Talks by Albanian and Israeli in U.N. and Text of Hussein Address | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/determined-pasarell-sets-down-defending-champion.html | Determined Pasarell Sets Down Defending Champion | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/joan-chatfieldtaylor-fiancee-of-philippe-henry-de-tessan.html | Joan Chatfield-Taylor Fiancee Of Philippe Henry de Tessan | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/khrushchev-in-interviews-says-he-won-on-cuba-n-b-c-says-it-has.html | Khrushchev, in Interviews, Says He Won on Cuba; N. B. C. Says it Has Films and Tapes That Were Made at Villa of Ex-Premier | True | By Robert E. Dallos | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/army-charges-dr-levy-planned-to-defect-if-he-was-free-on-bail.html | Army Charges Dr. Levy Planned To Defect if He Was Free on Bail | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-york-ac-is-second-in-us-title-foil-on-coast.html | New York A.C. Is Second In U.S. Title Foil on Coast | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/commodities-silver-futures-prices-give-way-to-profit-taking-in.html | Commodities: Silver Futures Prices Give Way to Profit Taking in Active Session; CONTRACTS REACH 421 BY THE CLOSE May, 1968, Delivery Declines to $1.7825-40 an Ounce Pork Bellies Gain | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/british-cricket-results.html | British Cricket Results | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/ky-chooses-a-civilian-as-his-running-mate.html | Ky Chooses a Civilian As His Running Mate | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/the-satellites.html | The Satellites | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/neutral-ground-at-un.html | 'Neutral Ground' at U.N. | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-spanish-law-eases-curbs-on-nonroman-catholic-faiths.html | New Spanish Law Eases Curbs On Non-Roman Catholic Faiths | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/students-attend-job-convocation-costello-welcomes-2000-in-urban.html | STUDENTS ATTEND JOB CONVOCATION; Costello Welcomes 2,000 in Urban Corps to City Posts | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jack-goldenthal-fiance-of-suzen-c-kahaner.html | Jack Goldenthal Fiance Of Suzen C. Kahaner | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cohen-elected-in-march-bohack-chairman-is-out-of-his-post.html | Cohen Elected in March; BOHACK CHAIRMAN IS OUT OF HIS POST | True | By James J. Nagle | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/acquisition-is-set-by-general-mills-exchange-of-shares-valued-at.html | ACQUISITION IS SET BY GENERAL MILLS; Exchange of Shares Valued at $118-Million to Be Made for F.M. Stamper Co. MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/priority-for-arts-in-schools-asked-schuman-calls-on-teachers-to.html | PRIORITY FOR ARTS IN SCHOOLS ASKED; Schuman Calls on Teachers to Improve Receptivity | True | By Dan Sullivan | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/yankee-box-score.html | Yankee Box Score | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/kosygin-gives-hosts-gifts.html | Kosygin Gives Hosts Gifts | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/astros-dierker-in-army.html | Astros' Dierker In Army | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/icc-allows-rise-for-truck-rates-approves-3to5-increase-in-the.html | I.C.C. ALLOWS RISE FOR TRUCK RATES; Approves 3-to-5% Increase in the Central States I.C.C. ALLOWS RISE FOR TRUCK RATES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cubs-down-phils-run-streak-to-7-homers-by-williams-santo-spark-42.html | CUBS DOWN PHILS, RUN STREAK TO 7; Homers by Williams, Santo Spark 4-2 Victory | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/greek-junta-eases-press-censorship.html | GREEK JUNTA EASES PRESS CENSORSHIP | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-hairdo-explains-trip-by-mrs-gvishiani.html | New Hair-Do Explains Trip by Mrs. Gvishiani | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/crews-of-7-moran-tugs-cited-for-rescue-efforts.html | Crews of 7 Moran Tugs Cited for Rescue Efforts | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/division-leaders.html | Division Leaders | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/wisconsin-bowler-triumphs.html | Wisconsin Bowler Triumphs | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/huffman-baines-is-dead-at-82-an-uncle-of-president-johnson.html | Huffman Baines Is Dead at 82; An Uncle of President Johnson | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/computer-in-humanities-an-increasing-number-of-scholars-are-turning.html | Computer in Humanities; An Increasing Number of Scholars Are Turning to the Machine for Aid | | By Howard Taubman | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/defamation-suit-scheduled.html | 'Defamation' Suit Scheduled | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/abraham-hillsberg.html | ABRAHAM HILLSBERG | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/maria-dur-betrothed-to-philip-a-morris.html | Maria Dur Betrothed To Philip A. Morris | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/glassboro-returning-to-normal-as-summit-cleanup-is-pressed-summer.html | Glassboro Returning to Normal As Summit Cleanup Is Pressed; Summer School Opens Smoothly Despite Presence of Crews College May Get Some of Johnson's Air-Conditioners | | By Maurice Carroll Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/humphrey-opens-playstreet-with-a-record-brief-speech.html | Humphrey Opens Play.street With a Record Brief Speech | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/court-of-appeals-sustains-dismissal-of-krebiozen-suit.html | Court of Appeals Sustains Dismissal of Krebiozen Suit | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/market-place-keeping-tabs-on-accountants.html | Market Place; Keeping Tabs On Accountants | | By Robert Metz | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/miss-catherine-morgan-affianced-to-alec-peltier.html | Miss Catherine Morgan Affianced to Alec Peltier | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/missouri-synod-names-first-negro-moderator.html | Missouri Synod Names First Negro Moderator | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/united-soccer-assn.html | UNITED SOCCER ASS'N | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/earnings-decline-at-corning-glass-firsthalf-profit-falls-to-336.html | EARNINGS DECLINE AT CORNING GLASS; First-Half Profit Falls to $3.36 From $3.71 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sir-alan-bourne-84-began-commandos.html | SIR ALAN BOURNE, 84; BEGAN COMMANDOS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/norbert-f-koepel-exanaconda-aide.html | NORBERT F. KOEPEL, EX-ANACONDA AIDE | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/williams-getz-open-jazz-series-festival-at-wollman-begins-with.html | WILLIAMS, GETZ OPEN JAZZ SERIES; Festival at Wollman Begins With Artistic Cliches | | By John S. Wilson | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bank-finds-port-is-a-good-risk-but-calls-for-more-air-facilities.html | Bank Finds Port Is a Good Risk, But Calls for More Air Facilities | | By Werner Bamberger | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/director-is-selected-by-glen-alden-corp.html | Director Is Selected By Glen Alden Corp. | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/lurleen-wallace-has-cancer-again-will-enter-texas-hospital.html | Lurleen Wallace Has Cancer Again; Will Enter Texas Hospital | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/wild-goose-and-pinkletink-iii-win-in-sailing-yachts-register-second.html | Wild Goose and Pinkletink III Win in Sailing; YACHTS REGISTER SECOND VICTORIES Conditions Improved for Storm Trysail Races at Block Island | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/15-area-men-listed-as-dead-in-vietnam.html | 15 AREA MEN LISTED AS DEAD IN VIETNAM | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/poll-shows-decline-in-conservatives.html | POLL SHOWS DECLINE IN CONSERVATIVES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/roquepine-is-12-in-100000-race-french-mare-choice-in-un-trot-at.html | ROQUEPINE IS 1-2 IN $100,000 RACE; French Mare Choice in U.N. Trot at Yonkers Thursday | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/helen-keller-87-today-to-have-quiet-celebration.html | Helen Keller, 87 Today, To Have Quiet Celebration | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/senate-puts-curb-on-savings-units-house-to-get-bill-tightening.html | SENATE PUTS CURB ON SAVINGS UNITS; House to Get Bill Tightening Controls Over Holding Company Operations MORTGAGE PLEA ISSUED Three Ways to Make Market Adjust to Credit Moves Presented to Congress SENATE PUTS CURB ON SAVINGS UNITS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/welfare-union-pickets-city-hall-1000-caseworkers-barred-from-seeing.html | WELFARE UNION PICKETS CITY HALL; 1,000 Caseworkers Barred From Seeing Mayor in Contract Stalemate Caseworkers Try to Take Their Case to the Mayor | True | By Damon Stetson | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cards-rookie-sinks-giants-31-cosman-drives-in-decisive-run-and-wins.html | CARDS' ROOKIE SINKS GIANTS, 3-1; Cosman Drives In Decisive Run and Wins First Start | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/tommy-guinan-70-is-dead-operated-speakeasies-here.html | Tommy Guinan, 70, Is Dead; Operated Speakeasies Here | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/killer-of-two-dies-after-holdup-fails.html | KILLER OF TWO DIES AFTER HOLDUP FAILS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dorothy-parkers-will-leaves-estate-of-10000-to-dr-king.html | Dorothy Parker's Will Leaves Estate of $10,000 to Dr. King | True | By Morris Kaplan | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/wood-field-and-stream-owner-of-country-store-also-is-dealer-in.html | Wood, Field and Stream; Owner of Country Store Also Is Dealer in Forecasts for Fishing on Delaware | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/clark-asks-senate-to-press-reforms.html | CLARK ASKS SENATE TO PRESS REFORMS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/26th-annual-fair-on-l-i-planned-at-christ-church.html | 26th Annual Fair On L. I. Planned At Christ Church | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/crane-falls-here-as-wall-caves-in.html | Crane Falls Here as Wall Caves In | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/nugents-take-5dayold-lyn-home-from-hospital-new-baby-taken-home-by.html | Nugents Take 5-Day-Old Lyn Home From Hospital; NEW BABY TAKEN HOME BY NUGENTS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bridge-difficult-technical-problem-mastered-by-young-expert.html | Bridge;; Difficult Technical Problem Mastered by Young Expert | True | By Alan Truscott | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/kayserroth-hosiery-elects-new-president.html | Kayser-Roth Hosiery Elects New President | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/the-young-republicans.html | The Young Republicans | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-yorker-found-guilty-in-45million-smuggling.html | New Yorker Found Guilty In $4.5-Million Smuggling | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/shirt-makerpicks-officer.html | Shirt Maker-Picks Officer | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/lanvin-acquisition-planned.html | Lanvin Acquisition Planned | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/core-is-accused-of-anti-semitism.html | CORE Is Accused Of Anti Semitism | True | By Leonard Buder | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/ort-delegate-off-to-isreal.html | O.R.T. Delegate Off to Isreal | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/auto-assembly-lines-begin-slowdowns-for-1968-changeovers.html | Auto Assembly Lines Begin Slowdowns for 1968 Change-Overs | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/50-subway-riders-help-tip-bmt-car-to-free-boys-leg.html | 50 Subway Riders Help Tip BMT Car To Free Boy's Leg | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bradley-puts-court-at-ease-knicks-star-drills-with-team-just-like-a.html | Bradley Puts Court at Ease; Knicks' Star Drills With Team Just Like a Regular | True | By Dave Anderson | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jovial-kosy-gin-jokes-with-newsmen-on-departure.html | Jovial Kosy gin Jokes With Newsmen on Departure | True | By J. Anthony Lukas | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/observer-the-manhattan-taxifatigue-epidemic.html | Observer: The Manhattan Taxi-Fatigue Epidemic | True | By Russell Baker | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/miss-cryers-comedy-opening.html | Miss Cryer's Comedy Opening | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/algeria-blacklists-actors-and-movies.html | ALGERIA BLACKLISTS ACTORS AND MOVIES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/19000-job-set-up-by-suffolk-board-dennison-protests.html | $19,000 Job Set Up By Suffolk Board; Dennison Protests | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/senate-panel-votes-bills-to-suspend-metal-tariffs.html | Senate Panel Votes Bills To Suspend Metal Tariffs | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/oas-unit-to-leave-venezuela.html | O.A.S. Unit to Leave Venezuela | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/71000-acres-of-forest-burned.html | 71,000 Acres of Forest Burned | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/world-funding-set-for-plant-in-india-to-make-fertilizer-funding-is.html | World Funding Set For Plant in India To Make Fertilizer; FUNDING IS SET FOR INDIA UNIT | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/rain-answers-citys-prayers.html | Rain Answers City's Prayers | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/procaccino-terms-report-by-mayor-more-glib-talk.html | Procaccino Terms Report by Mayor 'More Glib Talk' | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/virginia-a-williams-planning-nuptials.html | Virginia A. Williams Planning Nuptials | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/survey-finds-europe-talkative-but-inactive-on-technical-gap-europe.html | Survey Finds Europe Talkative, But Inactive, on 'Technical Gap'; EUROPE ASSESSES 'TECHNICAL GAP' | True | By Brendan Jones | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/international-flights-banned-by-egyptians-for-9-hours.html | International Flights Banned By Egyptians for 9 Hours | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/advertising-a-roman-public-relations-man.html | Advertising: A Roman Public Relations Man | True | By Leonard Sloane | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/soviet-performers-delay-visit-here-july-l7-opening-set.html | Soviet Performers Delay Visit Here; July l7 Opening Set | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/israelis-examine-a-variety-of-captured-weapons-arms-mostly.html | Israelis Examine a Variety of Captured Weapons; Arms, Mostly Soviet-Made, Include SAM's, Tanks of 2 Models and Artillery | | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/parity-awarded-to-deck-officers-union-entitled-to-wage-rise.html | PARITY AWARDED TO DECK OFFICERS; Union Entitled to Wage Rise, Arbitrator Decides | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/ogden-carroll.html | Ogden Carroll | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/grand-jury-unit-names-head.html | Grand Jury Unit Names Head | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/richard-fee-to-wed-miss-sandra-evans.html | Richard Fee to Wed Miss Sandra Evans | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-five-takes-tourney.html | U.S. Five Takes Tourney | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/capt-ramsey-and-son-win-garden-city-golf-with-70.html | Capt. Ramsey and Son Win Garden City Golf With 70 | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/russians-reception-is-quiet-on-his-arrival-in-havana-after-10day-us.html | Russian's Reception Is Quiet on His Arrival in Havana After 10-Day U.S. Visit; SOVIET POLICY AT ISSUE Premier Is Expected to Tell Hosts Kremlin Is Firm in 'Anti-Imperialist' Stand | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/brown-explains-stand-on-mideast-sees-issue-of-seized-lands-as-part.html | BROWN EXPLAINS STAND ON MIDEAST; Sees Issue of Seized Lands as Part of a 'Settlement' | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-ready-to-exchange-land-in-california-for-redwood-park-u-s-ready.html | U.S. Ready to Exchange Land In California for Redwood Park; U. S. Ready to Act on Redwood Park | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/decacean-takes-monmouth-race-victor-returns-29-six-charger-2660-is.html | DECACEAN TAKES MONMOUTH RACE; Victor Returns $29 Six Charger, $26.60, Is 2d | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/eugene-j-brinkman.html | EUGENE J. BRINKMAN | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mary-r-marsh-betrothed-to-alexander-h-stephens.html | Mary R. Marsh Betrothed To Alexander H. Stephens | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/offering-to-aid-israel.html | Offering to Aid Israel | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mayor-is-assailed-in-newark-dispute.html | MAYOR IS ASSAILED IN NEWARK DISPUTE | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/paris-stopover-welgned.html | Paris Stopover Welgned | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/whipple-wins-opening-race-of-ok-dinghy-title-sail.html | Whipple Wins Opening Race Of O.K. Dinghy Title Sail | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/show-pledges-electronics-for-every-taste-japan-raising-stake-in-us.html | Show Pledges Electronics for Every Taste; Japan Raising Stake in U.S. Market ELECTRONIC LINES FOR EVERY TASTE | True | By William D. Smith | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/germans-arrest-5-as-war-criminals.html | GERMANS ARREST 5 AS WAR CRIMINALS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/soviet-again-scores-stalins-daughter.html | SOVIET AGAIN SCORES STALIN'S DAUGHTER | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dr-hugh-flaherty.html | DR. HUGH FLAHERTY | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/books-of-the-times-the-projectivists-i.html | Books of The Times; The Projectivists I | True | By Thomas Lask | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/angels-top-senators-43.html | Angels Top Senators, 4-3 | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/rochester-philbin-sign-1987-contracts-with-jets.html | Rochester, Philbin Sign 1987 Contracts With Jets | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/rabbinical-leaders-criticize-christians.html | RABBINICAL LEADERS CRITICIZE CHRISTIANS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/school-examiners-name-a-new-head.html | School Examiners Name a New Head | True | By M. A. Farber | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/president-still-sees-hope-of-soviet-mideast-accord-president-and.html | President Still Sees Hope Of Soviet Mideast Accord; President and His Aides Still Hopeful of Accord With Moscow on the Middle East THEY SEEK A BASIS FOR FUTURE TALKS Johnson Receives Premier of Rumania in White House in Tribute to His Stance | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/glore-forgan-elects-two.html | Glore Forgan Elects Two | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bond-prices-fall-in-quiet-trading-martins-tax-plea-slows-but-fails.html | BOND PRICES FALL IN QUIET TRADING; Martin's Tax Plea Slows but Fails to Stop the Decline Bonds: Prices Show Declines in All Sectors in Quiet Trading MARTIN TAX PLEA SLOWS RETREAT But Treasury Issues Move to Lows of the Day After Resumption of Slide | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/moscow-reports-on-summit-talks-no-solutions-were-reached-press-and.html | MOSCOW REPORTS ON SUMMIT TALKS; No Solutions Were Reached, Press and Radio Stress | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/miss-gonnerman-scores.html | Miss Gonnerman Scores | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/louis-a-stone-dies-at-71-exofficial-at-eversharp.html | Louis A. Stone Dies at 71; Ex-Official at Eversharp | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/television.html | Television | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/new-drug-backlog-clear.html | New Drug Backlog Clear | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/house-wife-helps-convict-gambler-worked-with-minister-in-new.html | HOUSE WIFE HELPS CONVICT GAMBLER; Worked With Minister in New Rochelle Campaign | True | By Edward Ranzal | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/attempt-to-invade-south-charged-to-north-korea.html | Attempt to Invade South Charged to North Korea | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/a-johnson-nephew-enlists.html | A Johnson Nephew Enlists | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/de-vilbiss-co-stake-bought-by-champion-spark-plug.html | De Vilbiss Co. Stake Bought By Champion Spark Plug | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cultural-tv-net-to-offer-series-16-east-coast-stations-in-project.html | CULTURAL TV NET TO OFFER SERIES; 16 East Coast Stations in Project With 3 Elsewhere | True | By George Gent | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hand-knits-up-one-flight.html | Hand Knits: Up One Flight | True | By Joan Cook | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/5-youths-sentenced-to-life-in-georgia-rape-and-theft.html | 5 Youths Sentenced to Life In Georgia Rape and Theft | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/lords-prayer-modernized-by-synod-united-church-synod-approves-a.html | Lord's Prayer Modernized by Synod; United Church Synod Approves A Modernized Lord's Prayer | True | By George Dugan Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/shriver-fills-poverty-post.html | Shriver Fills Poverty Post | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/pasarell-downs-santana-defending-champion-in-first-round-at.html | Pasarell Downs Santana, Defending Champion, in First Round at Wimbledon; FIRST TWO SETS PROVE DECISIVE Pasarell Takes Them After Trailing and Goes On to Win, 10-8, 6-3, 2-6, 8-6 | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/martin-proposes-prompt-action-on-tax-surcharge-reserve-board-chief.html | MARTIN PROPOSES 'PROMPT' ACTION ON TAX SURCHARGE; Reserve Board Chief Would Support Higher Rate Than 6% Sought by President MARTIN PROPOSES 'PROMPT' TAX RISE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/ama-head-defends-stand-on-medicare.html | A.M.A. HEAD DEFENDS STAND ON MEDICARE | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/fairness-is-urged-on-court-merger-vanden-heuvel-says-politics.html | FAIRNESS IS URGED ON COURT MERGER; Vanden Heuvel Says Politics Outweighs Objectiveness | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jamaica-savings-picks-screvane-as-a-trustee.html | Jamaica Savings Picks Screvane as a Trustee | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/patterson-rides-four-winners-three-in-row-at-delaware-park.html | Patterson Rides Four Winners, Three in Row, at Delaware Park | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/verdi-festival-tickets-on-sale.html | Verdi Festival Tickets on Sale | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/its-hard-to-leash-a-dog-owner-once-bitten-by-fashion-bug.html | It's Hard to Leash a Dog Owner Once Bitten by Fashion Bug | | By Judy Klemesrud | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/suisse-romande-plays-here.html | Suisse Romande Plays Here | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/body-found-near-boston-in-gangland-style-slaying.html | Body Found Near Boston In Gangland-Style Slaying | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/kosygin-leaves-the-un.html | Kosygin Leaves the U.N.... | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mosher-assails-policies-chairman-leaves-flying-tiger-line.html | Mosher Assails Policies; CHAIRMAN LEAVES FLYING TIGER LINE | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/17-die-in-saudi-air-crash.html | 17 Die in Saudi Air Crash | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/robert-colwell-ad-executive-64-top-creative-adviser-of-j-walter.html | ROBERT COLWELL, AD EXECUTIVE, 64; Top Creative Adviser of J. Walter Thompson Dies | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/us-bishops-aid-mideast.html | U.S. Bishops Aid Mideast | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/operators-back-boyds-ship-plan-buying-vessels-abroad-is-called-a.html | OPERATORS BACK BOYD'S SHIP PLAN; Buying Vessels Abroad Is Called 'a Safety Valve' | True | By Edward A. Murrow Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/schlitz-joins-fight-on-littering.html | Schlitz Joins Fight on Littering | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jewel-loss-ruled-deductible.html | Jewel Loss Ruled Deductible | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/blawknox-gets-contract.html | Blaw-Knox Gets Contract | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/curbing-animal-abuse.html | Curbing Animal Abuse | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/white-sox-rally-tops-orioles-54-berrys-single-with-2-out-in-9th.html | WHITE SOX RALLY TOPS ORIOLES, 5-4; Berry's Single With 2 Out in 9th Scores 2 Runs | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dr-ei-fjeld-75-exdean-at-baruch.html | DR. E.I. FJELD, 75, EX-DEAN AT BARUCH | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/william-de-sherbinin.html | WILLIAM DE SHERBININ | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/nevada-underground-atest.html | Nevada Underground A-Test | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/anastasia-ballet-is-danced-in-berlin.html | 'ANASTASIA' BALLET IS DANCED IN BERLIN | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/pound-sterling-firm-at-27898-canadian-dollar-rises-to-9268.html | Pound Sterling Firm at $2.7898; Canadian Dollar Rises to 92.68 | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/tresh-connects-in-defeat-of-as-yankees-post-4th-triumph-in-row.html | TRESH CONNECTS IN DEFEAT OF A'S; Yankees Post 4th Triumph in Row Talbot, Lifted in 7th, Gains Victory | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hussein-bids-un-condemn-israel-peace-with-justice-asked-by-king.html | HUSSEIN BIDS U.N. CONDEMN ISRAEL; 'Peace With Justice' Asked by King Eban Charges Jordan Provoked War Hussein Charges Jordan Albanian and Israeli excerpts, Page 14. Hussein, at the U.N., Asks Condemnation of Israel | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/city-to-revamp-pension-office-changes-aimed-at-reducing-long-waits.html | CITY TO REVAMP PENSION OFFICE; Changes Aimed at Reducing Long Waits for Checks | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/2-negroes-named-to-high-posts-a-brokerage-house-and-bank-select.html | 2 Negroes Named to High Posts; A Brokerage House and Bank Select Executives Here | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/village-theater-stages-capriccio-richardsons-ballet-uses-a-dave.html | VILLAGE THEATER STAGES 'CAPRICCIO'; Richardson's Ballet Uses a Dave Brubeck Score | True | By Don McDonagh | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/shifting-of-school-funds-is-planned-to-aid-ghettos-board-plans-to.html | Shifting of School Funds Is Planned to Aid Ghettos; Board Plans to Cut Pupil-Transport Costs Here to Improve the Lower Grades in Ghetto Schools | True | By Peter Kihss | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/marines-new-district-director.html | Marines' New District Director | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/american-savoyards-seek-fund-to-start-a-subscription-season.html | American Savoyards Seek Fund To Start a Subscription Season | True | By Sam Zolotow | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/young-africans-critical-of-us-12nation-trip-shows-deep-concern-on.html | YOUNG AFRICANS CRITICAL OF U.S.; 12-Nation Trip Shows Deep Concern on Racial Issues | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/planner-assails-business-for-fleeing-to-suburbs-says-downtown.html | Planner Assails Business for Fleeing to Suburbs; Says Downtown Congestion Should Be Relieved by Underground Malls | True | By Glenn Fowler Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/bernstein-to-conduct-mount-scopus-concert.html | Bernstein to Conduct Mount Scopus Concert | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/prices-are-buoyed-on-london-stock-exchange-in-wake-of.html | Prices Are Buoyed on London Stock Exchange in Wake of Johnson-Kosygin Talks; RAILWAY STRIKE DAMPENS TRADING 30-Stock Index Advances 1.6 and Closes at 351.4 Paris Prices Climb | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/miss-manheim-1965-debutante-will-be-married.html | Miss Manheim, 1965 Debutante, Will Be Married | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jack-gauer-owned-hotels-in-switzerland-and-greece.html | Jack Gauer, Owned Hotels In Switzerland and Greece | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/tennis-results-at-wimbledon.html | Tennis Results at Wimbledon | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/17-hurt-in-antichinese-riots-in-burma.html | 17 Hurt in Anti-Chinese Riots in Burma | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/and-arrives-in-havana.html | ....and Arrives in Havana | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/governors-called-apathetic-toward-their-rural-poor.html | Governors Called Apathetic Toward Their Rural Poor | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/israelis-conduct-oldcity-census-oneday-curfew-enforced-in-order-to.html | ISRAELIS CONDUCT OLD-CITY CENSUS; One-Day Curfew Enforced in Order to Count Arabs | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/northrop-corp-names-executive-to-its-board.html | Northrop Corp. Names Executive to Its Board | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sobell-plea-again-rejected.html | Sobell Plea Again Rejected | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/reagan-doubts-hell-be-drafted-but-he-says-he-wont-tell-party-to.html | REAGAN DOUBTS HE'LL BE DRAFTED; But He Says He Won't Tell Party to 'Get Lost' | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/gatt-takes-a-step-to-admit-4-nations.html | GATT TAKES A STEP TO ADMIT 4 NATIONS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/enemy-in-vietnam-shells-us-posts-5-marines-killed-and-100-wounded.html | ENEMY IN VIETNAM SHELLS US POSTS; 5 Marines Killed and 100 Wounded Near Buffer Zone ENEMY IN VIETNAM SHELLS U.S. POSTS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/hughes-suggests-shrine.html | Hughes Suggests Shrine | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/health-center-measure-signed-by-the-president.html | Health Center Measure Signed by the President | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mets-beat-pirates-32-on-charless-hit-in-9th-yanks-win-52-homer-by.html | Mets Beat Pirates, 3-2, on Charles's Hit in 9th; Yanks Win, 5-2; HOMER BY BOYER TIES GAME IN 8TH He Connects for First of Season With One On and 2 Out Taylor Winner | True | By Gerald Eskenazi | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/taylor-to-seek-boat-record.html | Taylor to Seek Boat Record | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/executive-post-filled-at-marsh-mclennan.html | Executive Post Filled At Marsh & McLennan | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/burtons-cancel-trip-to-moscow-miss-taylors-sympathies-for-israel.html | BURTONS CANCEL TRIP TO MOSCOW; Miss Taylor's Sympathies for Israel Seen as Reason | True | By Vincent Canby | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/jordan-fails-in-bid-to-block-refugees.html | JORDAN FAILS IN BID TO BLOCK REFUGEES | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/mt-vernon-realist-bert-elmer-swanson.html | Mt. Vernon Realist; Bert Elmer Swanson | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/janet-legendre-d-r-mclelland-marry-in-capital.html | Janet Legendre, D. R. M'Clelland Marry in Capital | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/painkilling-drug-approved-by-fda-compound-said-to-be-nearly-as.html | PAIN-KILLING DRUG APPROVED BY F.D.A.; Compound Said to Be Nearly as Potent as Morphine, but With No Narcotic Effects 12,000 PATIENTS TESTED Fast-Acting Product Called Free of Other Undesirable Side Effects After Use | True | By Jane Brody | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/parsons-college-ousts-president-seeks-to-maintain-accreditation-dr.html | Parsons College Ousts President; Seeks to Maintain Accreditation; Dr. Roberts, Who Built School From 212 to 5,000 Students, Is Replaced by Trustees | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/a-fire-reported-aboard-airliner-before-crash-us-aide-reports-blaze.html | A Fire Reported Aboard Airliner Before Crash; U.S. Aide Reports Blaze May Have Begun in Tail of Craft That Killed 34 Near Elmira | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/cardinal-cushing-in-hospital.html | Cardinal Cushing in Hospital | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/borderless-world-of-design.html | Borderless World of Design | True | By Rita Reif | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/loss-expected-in-quarter-by-first-national-stores.html | Loss Expected in Quarter By First National Stores | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/moritz-victor-in-upset.html | Moritz Victor in Upset | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/sports-of-the-times-not-quite-a-runaway.html | Sports of The Times; Not Quite a Runaway | True | By Arthur Daley | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/strife-crippling-economy-of-aden-shopping-area-deserted-oncebusy.html | STRIFE CRIPPLING ECONOMY OF ADEN; Shopping Area Deserted Once-Busy Port Idle | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/output-of-steel-edged-up-in-week-4-straight-dips-reversed-tonnage.html | OUTPUT OF STEEL EDGED UP IN WEEK; 4 Straight Dips Reversed Tonnage at 2.25 Million | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/matson-gets-studentathlete-prize.html | Matson Gets Student-Athlete Prize | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/dodgers-down-reds-3-0.html | Dodgers Down Reds, 3 0 | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/son-to-the-alan-l-sklars.html | Son to the Alan L. Sklars | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/seewagen-wins-in-state-tennis-vincent-barker-fishbach-also-gain-3d.html | SEEWAGEN WINS IN STATE TENNIS; Vincent, Barker, Fishbach Also Gain 3d Round | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/arthur-miller-a-us-aide-dies-regional-chief-of-general-services.html | ARTHUR MILLER, A U.S. AIDE, DIES; Regional Chief of General Services Agency Here | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/delta-air-lines-orders-three-new-boeing-747s.html | Delta Air Lines Orders Three New Boeing 747's | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/oxford-paper-promotes-two.html | Oxford Paper Promotes Two | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/senate-confirms-grant-as-vietnam-aid-officer.html | Senate Confirms Grant As Vietnam Aid Officer | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/organist-14-plays-preludes-to-forest-hills-pop-concerts.html | "Organist, 14, Plays Preludes To Forest Hills Pop Concerts | True | By Theodore Strongin | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/francoise-dorleac-25-is-dead-actress-starred-in-culdesac.html | Francoise Dorleac, 25, Is Dead; Actress Starred in 'Cul-de-Sac' | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-27 | 1967-06-27 | https://www.nytimes.com/1967/06/27/archives/house-votes-bill-to-cup-dc-crime-retains-provisions-johnson-vetoed.html | HOUSE VOTES BILL TO CUP D.C. CRIME; Retains Provisions Johnson Vetoed as Harsh in '66 | True | | 1995-04-10 | RE0000698940 | B00000355195 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/runnerup-trails-by-367-seconds-clarke-does-last-quarter-of-598-in.html | RUNNER-UP TRAILS BY 36.7 SECONDS; Clarke Does Last Quarter of 59.8 in Swedish Meet --Record Is His 6teth | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/li-woman-killed-by-train.html | L.I. Woman Killed by Train | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/3-senator-home-runs-rout-mcglothin-and-angels-94.html | 3 Senator Home Runs Rout McGlothin and Angels, 9-4 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/paperboard-output-down-21-in-week.html | PAPERBOARD OUTPUT DOWN 2.1% IN WEEK | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/house-panel-agrees-to-separate-riot-of-control-bill.html | House Panel Agrees to Separate Riot of Control Bill | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/school-bonds-approved.html | School Bonds Approved | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/daphne-em-nash-is-given-reception.html | Daphne E.M. Nash Is Given Reception | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/turn-markings-are-ripped-away-robin-wahoo-get-through-unscathed-and.html | TURN MARKINGS ARE RIPPED AWAY; Robin, Wahoo Get Through Unscathed and Score in Block Island Race | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/detroit-police-talks-break-off.html | Detroit Police Talks Break Off | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/university-on-tv-to-start-in-fall-city-and-state-institutions-to.html | 'UNIVERSITY ON TV TO START IN FALL; City and State Institutions to Co-Sponsor Project Offering Full Credit COURSES OPEN TO ALL Dropouts Can Register—Five Stations Here and Upstate to Participate | True | By Leonard Buder | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/johnson-and-thai-king-hold-hour-talk-on-asian-issues.html | Johnson and Thai King Hold Hour Talk on Asian Issues | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/market-place-flying-tiger-tells-of-rift.html | Market Place; Flying Tiger Tells of Rift | True | By Robert Metz | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/donohue-near-us-auto-title-after-victory-at-watkins-glen.html | Donohue Near U.S. Auto Title After Victory at Watkins Glen | True | By Frank M. Blunk | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/a-new-trade-bloc-proposed-by-javits.html | A NEW TRADE BLOC PROPOSED BY JAVITS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/stevenson-awards-announced-at-un.html | STEVENSON AWARDS ANNOUNCED AT U.N. | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/west-bengal-coalition-linked-to-attack-on-deputy.html | West Bengal Coalition Linked to Attack on Deputy | | By Joseph Lelyveld Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/justice-step-likely-holders-approve-rock-well-merger.html | Justice Step Likely; HOLDERS APPROVE ROCK WELL MERGER | | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/president-is-appointed-for-moodys-services.html | President Is Appointed For Moody's Services | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dr-ichiro-kiyose-tojos-lawyer-82-defense-counsel-at-the-war-crimes.html | DR. ICHIRO KIYOSE, TOJO'S LAWYER, 82; Defense Counsel at the War Crimes Tribunal Dies Criminal Law Expert | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/french-explode-atom-bomb-of-low-yield-in-polynesia.html | French Explode Atom Bomb Of Low Yield' in Polynesia | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-area-is-stirred-by-clash-of-cultures-and-delinquency-chinatown.html | The Area Is Stirred by Clash of Cultures and Delinquency; Chinatown Is Beset by Growing Pains | True | By Paul Hofmann | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dockers-demand-waterfront-aid-union-asks-wider-efforts-to-draw-more.html | DOCKERS DEMAND WATERFRONT AID; Union Asks Wider Efforts to Draw More Business | | By Werner Bamberger | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/curfew-imposed-in-rangoon-to-curb-antichinese-riots.html | Curfew Imposed in Rangoon To Curb Anti-Chinese Riots | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/foreign-registry-of-ships-defended.html | Foreign Registry of Ships Defended | True | By Edward A. Morrow Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/charles-acts-for-queen-as-a-counselor-of-state.html | Charles Acts for Queen As a Counselor of State | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/what-looked-like-a-tworun-double-was-an-inningending-mistake.html | What Looked Like a Two-Run Double Was an Inning-Ending Mistake | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/rare-blood-rushed-here-to-help-babys-survival-only-five-persons-in.html | Rare Blood Rushed Here to Help Baby's Survival; Only Five Persons in World of Type Rh Null Are Known—One Flies From Capital | | By Jane E. Brody | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/eisenhower-to-visit-display-of-souvenirs-of-his-times.html | Eisenhower to Visit Display Of Souvenirs of His Times | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/city-aides-disagree-on-incinerator-plan.html | CITY AIDES DISAGREE ON INCINERATOR PLAN | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/st-regis-roof-is-open-for-season.html | St. Regis Roof Is Open for Season | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bear-in-jersey-avoids-tranquilizer-and-cage.html | Bear in Jersey Avoids Tranquilizer and Cage | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/jan-oostermeyer-is-dead-at-70-expresident-of-shell-chemical.html | Jan Oostermeyer Is Dead at 70; Ex-President of Shell Chemical | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/antileft-proposal-worries-argentines.html | ANTI-LEFT PROPOSAL WORRIES ARGENTINES | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/fresh-air-fund-sends-off-1000-children-are-the-first-to-leave-this.html | FRESH AIR FUND SENDS OFF 1,000; Children Are the First to Leave This Summer | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/rene-snepvangers-recording-engineer.html | RENE SNEPVANGERS, RECORDING ENGINEER | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/2-israeli-prisoners-exchanged-for-428-arabs-pow-trade-involves-425.html | 2 Israeli Prisoners Exchanged for 428 Arabs; P.O.W. Trade Involves 425 Jordanians and 3 Iraqi Consular Officials | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-box-scores.html | The Box Scores | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/profits-set-high-at-general-mills-28-million-net-posted-an-increase.html | PROFITS SET HIGH AT GENERAL MILLS; $28 -Million Net Posted, an Increase of 9% | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/air-force-plans-to-launch-satellites-on-a-titan-rocket.html | Air Force Plans to Launch Satellites on a Titan Rocket | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/vietnamese-women-arriving.html | Vietnamese Women Arriving | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/johnson-nominates-judge-to-bench-of-fourth-circuit.html | Johnson Nominates Judge To Bench of Fourth Circuit | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/giants-mccormick-halts-cards-60-double-by-lanier-caps-3run-rally-in.html | GIANTS' MCCORMICK HALTS CARDS, 6-0; Double by Lanier Caps 3-Run Rally in Fifth | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mrs-woodhouse-wed-to-benjamin-gifford.html | Mrs. Woodhouse Wed To Benjamin Gifford | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/negro-youths-hurl-stones-in-buffalo.html | NEGRO YOUTHS HURL STONES IN BUFFALO | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/2-oklahoma-gis-killed-in-ambush.html | 2 OKLAHOMA G.I.'S KILLED IN 'AMBUSH' | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/chinese-reds-link-flight-with-summit.html | CHINESE REDS LINK FLIGHT WITH SUMMIT | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/reade-gets-rights-to-war-and-peace.html | READE GETS RIGHTS TO 'WAR AND PEACE' | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bail-plea-entered-for-captain-levy.html | BAIL PLEA ENTERED FOR CAPTAIN LEVY | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/washington-a-steadier-administration.html | Washington: A Steadier Administration | True | By James Reston | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-urged-to-stress-civil-rights-fight.html | U.S. URGED TO STRESS CIVIL RIGHTS FIGHT | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/contract-let-for-rebuilding-part-of-grand-concourse.html | Contract Let for Rebuilding Part of Grand Concourse | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/irresponsibility-compounded.html | Irresponsibility Compounded | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/brown-u-gets-kidney-expert.html | Brown U. Gets Kidney Expert | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/crime-figure-sentenced.html | Crime Figure Sentenced | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/qualities-of-youth-urged-by-kennedy-before-graduates.html | Qualities of Youth Urged by Kennedy Before Graduates | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/forest-hills-nuptials-for-batya-goldstein.html | Forest Hills Nuptials For Batya Goldstein | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/champion-is-put-to-a-stern-test-but-mrs-kings-fast-finish-seals-86.html | CHAMPION IS PUT TO A STERN TEST; But Mrs. King's Fast Finish Seals 8-6, 6-2 Victory-- Seixas Defeats Ulrich | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/talks-continue-in-havana.html | Talks Continue in Havana | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/jeanlouis-pauzat-weds-miss-lucinda-j-gosling.html | Jean-Louis Pauzat Weds Miss Lucinda J. Gosling | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/wurlitzer-directors-name-a-new-company-president.html | Wurlitzer Directors Name A New Company President | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/garbage-carting-in-grip-of-mafia-2-families-said-to-control-90-of.html | GARBAGE CARTING IN GRIP OF MAFIA; 2 'Families' Said to Control 90% of It in Westchester GARBAGE CARTING IN GRIP OF MAFIA | True | By Charles Grutzner | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/storm-trysail-race-summaries-division-leaders.html | Storm Trysail Race Summaries; Division Leaders | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/murray-tea-party-legend-in-tapestry-is-unveiled.html | Murray Tea Party Legend In Tapestry Is Unveiled | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/freedom-award-to-goldberg.html | Freedom Award to Goldberg | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/vietnam-captives-wait-out-the-war-new-camp-on-isle-in-south-visited.html | VIETNAM CAPTIVES WAIT OUT THE WAR; New Camp on Isle in South Visited by Westmoreland | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/ilo-budget-splits-us-delegation-22.html | I.L.O. BUDGET SPLITS U.S. DELEGATION, 2-2 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/organized-crime-facing-us-drive-vinson-expects-action-here-on.html | ORGANIZED CRIME FACING U.S. DRIVE; Vinson Expects Action Here on Business-Labor Ties | True | By Douglas Robinson | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/car-makers-plan-11-rise-in-output-in-3month-period.html | Car Makers Plan 11% Rise In Output in 3-Month Period | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/pga-money-leaders.html | P.G.A. Money Leaders | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dow-is-down-260-taxincrease-outlook-and-interest-costs-depress.html | DOW IS DOWN 2.60; Tax-Increase Outlook and Interest Costs Depress Issues STOCK PRICES DIP AS VOLUME THINS | True | By John J. Abele | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/national-review-of-books-planned.html | NATIONAL REVIEW OF BOOKS PLANNED | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-crime-unit-gains-in-albany-fouryear-legislative-term-backed-at.html | NEW CRIME UNIT GAINS IN ALBANY; Four-Year Legislative Term Backed at Charter Parley --Court Plan Rejected A State Department of Criminal Justice Backed by Charter Parley Panel | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/conferees-rail-session-futile.html | Conferees' Rail Session Futile | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/taft-criticizes-treaties-on-panama-canals-control.html | Taft Criticizes Treaties On Panama Canal's Control | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/plan-to-raid-fbi-laid-to-garrison-gurvich-says-he-will-tell-grand.html | PLAN TO RAID F.B.I. LAID TO GARRISON; Gurvich Says He Will Tell Grand Jury of 'Travesties' | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/prices-are-mixed-on-american-list-as-trading-slows.html | Prices Are Mixed On American List As Trading Slows | True | By Douglas W. Cray | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/leon-quartermaine-of-london-stage-90.html | LEON QUARTERMAINE OF LONDON STAGE, 90 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/monsanto-plans-to-transfer-100-from-city-to-st-louis.html | Monsanto Plans to Transfer 100 From City to St. Louis | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/jobless-parents-aid-voted.html | Jobless Parents Aid Voted | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/house-group-votes-a-ban-on-lottery-role-for-banks.html | House Group Votes a Ban On Lottery Role for Banks | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/yields-on-ninemonth-us-bills-and-oneyear-issue-set-highs.html | Yields on Nine-Month U.S. Bills And One-Year Issue Set Highs | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/skyliners-down-dallas-here-41-4213-see-new-york-club-capture-2d-in.html | SKYLINERS DOWN DALLAS HERE, 4-1; 4,213 See New York Club Capture 2d in Row | | By Gerald Eskenazi | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/estate-of-jay-goulds-son-is-valued-at-64million.html | Estate of Jay Gould's Son Is Valued at $64-Million | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/6-new-playgrounds-to-be-opened-today.html | 6 New Playgrounds To Be Opened Today | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/st-vincents-home-elects.html | St. Vincent's Home Elects | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/13-standards-of-highway-safety-published-for-use-by-the-states-us.html | 13 Standards of Highway Safety Published for Use by the States; U.S. Transportation Agency Lists Rules to Be Followed in Establishing Programs | | By B. Drummond Ayres Jr. Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/reagan-to-accept-budget-even-if-a-tax-rise-fails.html | Reagan to Accept Budget Even if a Tax Rise Fails | | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/a-2d-consecutive-dividend-skipped-by-bobbie-brooks.html | A 2d Consecutive Dividend Skipped by Bobbie Brooks | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hussein-to-solicit-help.html | Hussein to 'Solicit Help' | | By John P. Callahan | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/teachers-union-sees-staff-cuts-board-denies-plan-enlarges.html | TEACHERS UNION SEES STAFF CUTS; Board Denies Plan Enlarges Upper-Grade Class Sizes | | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/klaus-epstein-40-history-professor.html | KLAUS EPSTEIN, 40, HISTORY PROFESSOR | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-cast-129287312.html | The Cast | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/article-1-no-title-missouri-concern-sought-us-gypsum-co-maps.html | Article 1 -- No Title; Missouri Concern Sought U.S. GYPSUM CO. MAPS ACQUISTION | | By Clare M. Reckert | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/radiotv-to-fihgt-cigarette-ruling-broadcasters-urge-fcc-to-reverse.html | RADIO-TV TO FIHGT CIGARETTE RULING; Broadcasters Urge F.C.C. to Reverse Ad Decision | | By Robert E. Dallos | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/police.html | POLICE | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/pope-restores-the-office-of-permanent-deacon.html | Pope Restores the Office of Permanent Deacon | True | By Edward R. Fiske Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/screen-woman-times-seven-opens-shirley-maclaine-star-in-series-of.html | Screen: 'Woman Times Seven' Opens; Shirley MacLaine Star in Series of Roles Lincoln Art and Tower East Have Picture | | By Bosley Crowther | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/harlem-has-real-dancing-in-streets.html | Harlem Has Real Dancing in Streets | True | By Dan Sullivan | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/foreign-affairs-chock-full-obutts.html | Foreign Affairs: Chock Full O'Butts | True | By C.l. Sulzberger | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/450-block-action-by-new-ark-board-school-post-unfilled-after-crowd.html | 450 BLOCK ACTION BY NEW ARK BOARD; School Post Unfilled After Crowd Delays Meeting | | By Walter H. Waggoner Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/stock-offerings-sell-out-swiftly-schlitz-shares-marketed-wilson-co.html | STOCK OFFERINGS SELL OUT SWIFTLY; Schlitz Shares Marketed-- Wilson & Co. Sets Issue | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-medical-care-held-piecework-economist-urges-sweeping-changes-in.html | U.S. MEDICAL CARE HELD 'PIECEWORK'; Economist Urges Sweeping Changes in Education | | By Harold M. Schmeck Jr. Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/garrison-labels-oswald-a-decoy-says-real-assassins-hoped-police.html | GARRISON LABELS OSWALD A 'DECOY'; Says Real Assassins Hoped Police Would Kill Suspect | | By Peter Kihss | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/american-will-head-bmc-on-continent.html | AMERICAN WILL HEAD B.M.C. ON CONTINENT | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/lindsay-is-proposed-as-member-of-jersey-meadowlands-board.html | Lindsay Is Proposed as Member Of Jersey Meadowland's Board | | By Ronald Sullivan Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/philip-tenney-brown.html | PHILIP TENNEY BROWN | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/admiral-gets-logistics-post.html | Admiral Gets Logistics Post | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mrs-hall-park-mccullough-a-founder-of-bennington-86.html | Mrs. Hall Park M'Cullough, A Founder of Bennington, 86 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/aid-loans-limited-by-senate-group-number-of-eligible-nations-set-at.html | AID LOANS LIMITED BY SENATE GROUP; Number of Eligible Nations Set at 15-- Congress Must Approve Any Increase AID LOANS LIMITED BY SENATE GROUP | | By Felix Belair Jr. Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/california-packing-change.html | California Packing Change | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bargaining-ends-in-tariff-talks-common-market-gives-seal-of.html | BARGAINING ENDS IN TARIFF TALKS; Common Market Gives Seal of Approval on Decisions in Kennedy Round | | By Clyde H. Farnsworth Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/egypt-reported-muting-its-attacks-on-johnson.html | Egypt Reported Muting Its Attacks on Johnson | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/candidate-in-exile-duong-van-minh.html | Candidate in Exile; Duong Van Minh | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/college-files-suit-to-retain-standing.html | COLLEGE FILES SUIT TO RETAIN STANDING | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/israel-approves-jerusalem-unity-knesset-votes-to-combine-the-two.html | ISRAEL APPROVES JERUSALEM UNITY; Knesset Votes to Combine the Two Sectors and to Protect Holy Places Israel Votes Law Looking to a Unified Jerusalem | | By James Feron Special To The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/project-for-6000-families-approval-for-canarsie-site-canarsie.html | Project for 6,000 Families Approved for Canarsie Site; CANARSIE HOUSING WINS APPROVAL | | By Steven V. Roberts | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/index-of-commodity-prices-shows-rise-of-03-to-983.html | Index of Commodity Prices Shows Rise of 0.3, to 98.3 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/men-killed-in-vietnam-listed.html | Men Killed in Vietnam Listed | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/a-drug-more-potent-than-lsd-widely-distributed-in-california.html | A Drug More Potent Than LSD Widely Distributed in California; Dangerous Drug Being Sold on Coast | True | By Richard D. Lyons | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/senate-panel-approves-truthinlending-bill.html | Senate Panel Approves 'Truth-in-Lending' Bill | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hussein-says-israelis-altered-tape-of-talks.html | Hussein Says Israelis Altered Tape of Talks | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/seoul-cabinet-reshuffled.html | Seoul Cabinet Reshuffled | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/diplomatic-offices-in-suez-are-closed.html | DIPLOMATIC OFFICES IN SUEZ ARE CLOSED | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-cast2.html | The Cast(2) | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/greek-publisher-is-firm-against-resuming-operation.html | Greek Publisher Is Firm Against Resuming Operation | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/good-grief-thats-a-snoopy-hat.html | Good Grief! That's a Snoopy Hat | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/paper-production-close-to-66-pace-warned-on-output-industry-cuts.html | PAPER PRODUCTION CLOSE TO '66 PACE; Warned on Output, Industry Cuts Yield but Adds Plants OUTPUT OF PAPER CLOSE TO '66 PACE | True | By William M. Freeman | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/phillies-down-cubs-on-locks-drive-42.html | PHILLIES DOWN CUBS ON LOCK'S DRIVE, 4-2 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bridge-top-li-players-turn-out-to-honor-irene-rothenberg.html | Bridge; Top L.I. Players Turn Out To Honor Irene Rothenberg | True | By Alan Truscott | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/borrowers-busy-bell-system-in-illinois-pays-6043-the-most-since-21.html | BORROWERS BUSY; Bell System in Illinois Pays 6.043%, the Most Since '21 BOND RATES RISE IN BUSY FINANCING | True | By John H. Allan | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/berkey-photo-acquisition.html | Berkey Photo Acquisition | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/broncos-dolphins-in-7player-deal-park-and-gilchrist-go-to-denver.html | BRONCOS, DOLPHINS IN 7-PLAYER DEAL; Park and Gilchrist Go to Denver, Haynes to Miami | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/elaine-freed-is-wed-at-plaza-to-a-cantor.html | Elaine Freed Is Wed At Plaza to a Cantor | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-bulkhead-steadies-freight-freight-steadied-by-a-new-system.html | New Bulkhead Steadies Freight; FREIGHT STEADIED BY A NEW SYSTEM | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/trinity-college-hall-burns.html | Trinity College Hall Burns | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/st-barnabas-names-director.html | St. Barnabas Names Director | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/david-webb-heralds-new-golden-age.html | David Webb Heralds New Golden Age | True | By Enid Nemy | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/phipps-will-race-colt-this-season-he-retains-16-of-32-shares-sold.html | PHIPPS WILL RACE COLT THIS SEASON; He Retains 16 of 32 Shares Sold at $150,000 Each to Leading Breeders | True | By Steve Cady | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bombers-triumph-in-finale-2-to-1-gain-7th-place-after-hunter-halts.html | BOMBERS TRIUMPH IN FINALE, 2 TO 1; Gain 7th Place After Hunter Halts Four-Game Streak With 3-Hitter, 10-2 | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dominion-day-withdrawn-from-irish-sweeps-derby.html | Dominion Day Withdrawn From Irish Sweeps Derby | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/court-wont-rule-on-milk-waivers.html | COURT WON'T RULE ON MILK WAIVERS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/in-harlem-how-to-succeed-course-gives-businessmen-the-answer-harlem.html | In Harlem How to Succeed; Course Gives Businessmen the Answer HARLEM CLASSES FOR BUSINESSMEN | True | By Robert A. Wright | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/negro-will-get-job-equality-post.html | Negro Will Get Job Equality Post | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/braves-win-as-aaron-hits-grand-slam-2run-homer.html | Braves Win as Aaron Hits Grand Slam, 2-Run Homer | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/morrow-directs-genets-deathwatch-at-bleecker-st-cinema.html | Morrow Directs Genet's 'Deathwatch' at Bleecker St. Cinema | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/treasury-funds-recovered-by-the-british-in-aden.html | Treasury Funds Recovered by the British in Aden | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/berlin-crash-kills-4-chinese.html | Berlin Crash Kills 4 Chinese | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/manhattan-shirt-adds-3-to-board.html | Manhattan Shirt Adds 3 to Board | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/kaline-breaks-hand-as-tigers-drop-4th-straight-game-81.html | Kaline Breaks Hand As Tigers Drop 4th Straight Game, 8-1 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/omaha-mutual-unit-elects-2.html | Omaha Mutual Unit Elects 2 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/british-envoy-holds-talks-with-leader-of-rhodesia.html | British Envoy Holds Talks With Leader of Rhodesia | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mt-vemon-inquiry-asked.html | Mt. Vemon Inquiry Asked | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/42-nations-at-un-now-urging-israeli-pullback.html | 42 Nations at U.N. Now Urging Israeli Pullback | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/fund-gets-mill-road-corp.html | Fund Gets Mill Road Corp. | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/moscow-asks-us-to-punish-airmen-who-strafed-ship.html | Moscow Asks U.S. To Punish Airmen Who Strafed Ship | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bus-sets-off-vietcong-mine-killing-40-and-injuring-10.html | Bus Sets Off Vietcong Mine, Killing 40 and Injuring 10 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/text-of-the-report-by-thant-on-withdrawal-of-un-troops-from-gaza.html | Text of the Report by Thant on Withdrawal of U.N. Troops From Gaza and Sinai; Report of the Secretary General On the Withdrawal of the United Nations Emergency Force INTRODUCTION Chronology of Relevant Actions Main Points at Issue Secretary General's Account of 'Main Points at Issue' and the Legal Background Legal and Constitutional Considerations and the Question of Consent for the Stationing of U.N.E.F. on United Arab Republic Territory Consultation With U.N. Advisory Committee Described in Report to the Assembly Observations ANNEX | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/vietcong-execution-of-us-aide-hinted-enemy-in-vietnam-hints.html | Vietcong Execution Of U.S. Aide Hinted; ENEMY IN VIETNAM HINTS EXECUTION | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mazeroski-hits-into-triple-play-in-odd-couple-filming-at-shea.html | Mazeroski Hits Into Triple Play in 'Odd Couple' Filming at Shea | True | By Vincent Canby | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/trade-surplus-steady-for-may-as-exports-and-imports-drop.html | Trade Surplus Steady for May As Exports and Imports Drop | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/musical-inspired-by-tobacco-road-new-version-of-hit-drama-planned.html | MUSICAL INSPIRED BY 'TOBACCO ROAD'; New Version of Hit Drama Planned for 1968 Here | True | By Sam Zolotow | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dispute-absent-in-coast-meeting-arden-mayfair-deals-fail-to-stir.html | DISPUTE ABSENT IN COAST MEETING; Arden Mayfair Deals Fail to Stir Shareholders' Fight | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/5th-ave-association-backs-state-transportation-bonds.html | 5th Ave. Association Backs State Transportation Bonds | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/ens-roy-worsham-moore-3d-marries-margaret-a-troyano.html | Ens. Roy Worsham Moore 3d Marries Margaret A. Troyano | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/johnson-reviews-life-in-america-and-finds-it-good-brings-audience.html | JOHNSON REVIEWS LIFE IN AMERICA AND FINDS IT GOOD; Brings Audience of Jaycees to Feet in Comparing U.S. With Rest of the World NOTES SOME PROBLEMS But President Finds Much to Praise--He Deplores the Impact of Dissent JOHNSON REVIEWS LIFE IN AMERICA | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/music-hamburg-state-opera-performs-jenufa-work-seen-here-first-time.html | Music: Hamburg State Opera Performs 'Jenufa'; Work Seen Here First Time Since 1924-25 Met Audience Charmed by an Excellent Cast | True | By Harold C. Schonberg | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/watson-davis-71-a-science-editor-pioneer-in-interpreting-the.html | WATSON DAVIS, 71, A SCIENCE EDITOR; Pioneer in Interpreting the Subject to Public Dies | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/redistricting-runaround.html | Redistricting Runaround | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/panamas-canal.html | Panama's Canal | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/1462-double-at-arlington.html | $1,462 Double at Arlington | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/susan-kahn-married-to-joseph-s-bravman.html | Susan Kahn Married To Joseph S. Bravman | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/abc-will-televise-consistory-tomorrow.html | A.B.C. Will Televise Consistory Tomorrow | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/68-road-baffles-gop-governors-western-moderate-leaders-at-odds-on.html | '68 ROAD BAFFLES G.O.P. GOVERNORS; Western Moderate Leaders at Odds on Strategy | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hilton-executive-apologizes-to-clerics-for-job-bias.html | Hilton Executive Apologizes to Clerics for Job Bias | True | By George Dugan Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/2-join-house-ethics-unit-staff.html | 2 Join House Ethics Unit Staff | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/charles-a-kraus-chemist-91-dead-with-the-manhattan-project-awarded.html | CHARLES A. KRAUS, CHEMIST, 91, DEAD; With the Manhattan Project --Awarded Priestley Medal | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dishsmashing-barred-in-athens-night-clubs.html | Dish-Smashing Barred In Athens Night Clubs | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/books-of-the-times-the-projectivistsii.html | Books of The Times; The Projectivists--II | True | By Thomas Lask | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/westrum-moves-at-crucial-time-waits-till-pagan-drives-in-2-men-with.html | WESTRUM MOVES AT CRUCIAL TIME; Waits Till Pagan Drives In 2 Men With Double in 3d to Invoke Rule | True | By Leonard Koppett | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hurd-takes-oath-today.html | Hurd Takes Oath Today | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/thant-says-cairo-began-the-steps-that-led-to-war-report-on-uns-with.html | THANT SAYS CAIRO BEGAN THE STEPS THAT LED TO WAR; Report on U.N.'s Withdrawal Lays Direct Confrontation With Israel to Egypt BOTH SIDES CRITICIZED But Secretary General Gives No Assessment of Which Fired the First Shot Thant Holds U.A.R. Responsible for 'Direct Confrontation' That Led to Mideast War REPORT ALSO SAYS ISRAEL BEARS ONUS Assembly Gets Account of Withdrawal of the U.N. Emergency Force | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/open-housing-killed-in-illinois-9870.html | OPEN HOUSING KILLED IN ILLINOIS, 98-70 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/3year-extension-of-teacher-corps-cleared-by-house-margin-of-311-to.html | 3-YEAR EXTENSION OF TEACHER CORPS CLEARED BY HOUSE; Margin of 311 to 88 Is Won by Shifting U.S. Controls to Local School Units | True | By Marjorie Hunter Special to The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/jersey-names-housing-chief.html | Jersey Names Housing Chief | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/rca-pact-votes-in-jersey.html | R.C.A. Pact Votes in Jersey | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/music-critics-plan-digest-of-reviews.html | MUSIC CRITICS PLAN DIGEST OF REVIEWS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/cities-are-urged-to-live-with-auto-speaker-at-montreal-parley.html | CITIES ARE URGED TO LIVE WITH AUTO; Speaker at Montreal Parley Opposes Downtown Bans | True | By Glenn Fowler Special to The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/kosygin-to-meet-de-gaulle-again-plans-conference-saturday-in-paris.html | KOSYGIN TO MEET DE GAULLE AGAIN; Plans Conference Saturday in Paris After Cuba Visit KOSYGIN TO MEET DE GAULLE AGAIN | | By Henry Tanner Special to The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/spain-to-pay-last-of-civil-war-debt.html | SPAIN TO PAY LAST OF CIVIL WAR DEBT | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-steel-elects-director.html | U.S. Steel Elects Director | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/husbands-plea-frees-wife.html | Husband's Plea Frees Wife | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/met-takes-opera-to-bucolic-bronx-relaxed-audience-of-27000-hear.html | MET TAKES OPERA TO BUCOLIC BRONX; Relaxed Audience of 27,000 Hear 'Butterfly' in Garden | True | By Theodore Strongin | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/duty-in-reserves-cut-for-veterans-pentagon-lets-most-2-year-gis-out.html | DUTY IN RESERVES CUT FOR VETERANS; Pentagon Lets Most 2-Year G.I.'s Out of Weekly Drills | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/wait-a-while-is-victor-in-hackoff-for-hunter-title.html | Wait A While Is Victor in Hackoff for Hunter Title | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/diana-otto-engaged-to-jeffrey-morrow.html | Diana Otto Engaged To Jeffrey Morrow | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/173000-swindle-on-bail-bonds-laid-to-excourt-aide.html | $173,000 Swindle On Bail Bonds Laid To Ex-Court Aide | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/export-outlook-adds-to-decline-pork-bellies-traded-actively-with.html | EXPORT OUTLOOK ADDS TO DECLINE; Pork Bellies Traded Actively With July Position Up the Daily Limit | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/johnson-picks-panel-member.html | Johnson Picks Panel Member | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-tried-many-steps-to-win-captives-release-long-negotiations.html | U.S. Tried Many Steps to Win Captive's Release; Long Negotiations, Appeals and Ransom Payments for Hertz Were All Fruitless | True | By Neil Sheehan Special to The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/cities-service-maps-deal-with-big-restaurant-group.html | Cities Service Maps Deal With Big Restaurant Group | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-box-score.html | The Box Score | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dame-patties-spearhead-arrives.html | Dame Pattie's Spearhead Arrives | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/freight-car-orders-fall.html | Freight Car Orders Fall | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mayor-league-baseball-national-league-american-league.html | Mayor League Baseball; National League American League | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/poll-finds-public-supports-pact-to-end-nuclear-spread.html | Poll Finds Public Supports Pact to End Nuclear Spread | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/transcript-of-presidents-speech-to-junior-chamber-of-commerce-in.html | Transcript of President's Speech to Junior Chamber of Commerce in Baltimore | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/big-minhexiled-seeks-presidency-ousted-chief-of-state-takes-first.html | 'BIG MINH,'EXILED, SEEKS PRESIDENCY; Ousted Chief of State Takes First Steps for Candidacy | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-chief-selected-at-laiglon-apparel-laiglon-apparel-names-new.html | New Chief Selected At L'Aiglon Apparel; L'AIGLON APPAREL NAMES NEW CHIEF | True | By Isadore Barmash | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/coast-court-asked-to-bar-executions.html | COAST COURT ASKED TO BAR EXECUTIONS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/justice-unit-using-dodd-censure-data.html | JUSTICE UNIT USING DODD CENSURE DATA | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/navelet-french-general-dies-in-crash-in-germany.html | Navelet, French General, Dies in Crash in Germany | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/seewagen-gains-in-state-tennis-he-defeats-maier-62-61-vincent-davis.html | SEEWAGEN GAINS IN STATE TENNIS; He Defeats Maier, 6-2, 6-1 --Vincent, Davis Advance | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/train-jumps-track-13-hurt.html | Train Jumps Track, 13 Hurt | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/pretrial-hearing-held-for-hippies.html | PRETRIAL HEARING HELD FOR HIPPIES | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/orioles-beaten-by-white-sox-50-frank-robinson-injured-in-baseline.html | ORIOLES BEATEN BY WHITE SOX, 5-0; Frank Robinson Injured in Baseline Collision | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/television.html | Television | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/ackley-sees-no-escape-from-tax-rise-this-year-suggests-no-amount-or.html | Ackley Sees 'No Escape' From Tax Rise This Year; Suggests No Amount or Date--Debt Ceiling Increase Is Voted Ackley Says There's 'No Escape' From a Tax Increase This Year | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/rabbis-seek-to-aid-jewish-refugees-orthodox-council-asks-talks-on.html | RABBIS SEEK TO AID JEWISH REFUGEES; Orthodox Council Asks Talks on 'Plight' of 150,000 | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/hyatt-corp-of-america-forms-subsidiary-unit.html | Hyatt Corp. of America Forms Subsidiary Unit | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/nixon-supporter-to-seek-election-as-gop-delegate.html | Nixon Supporter to Seek Election as G.O.P. Delegate | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/cosa-nostra-tied-to-traffic-in-lsd-fda-aide-tells-panel-in-house-of.html | COSA NOSTRA TIED TO TRAFFIC IN LSD; F.D.A. Aide Tells Panel in House of Organized Sales | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mayor-endorses-park-happenings-concerts-dramas-and-other-events-to.html | MAYOR ENDORSES PARK HAPPENINGS; Concerts, Dramas and Other Events to Go On--Hoving Calls Critic 'Fuddy-Duddy' | True | By Alfred E. Clark | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/money-federal-funds.html | Money; FEDERAL FUNDS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/budapest-the-prettiest-girls-in-eastern-europe.html | Budapest: The Prettiest Girls in Eastern Europe | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/shaws-saint-joan-due-on-nbc-in-fall.html | SHAW'S 'SAINT JOAN' DUE ON N.B.C. IN FALL | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/advertising-a-closedcircuit-panel-show.html | Advertising A Closed-Circuit Panel Show | True | By William D. Smith | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/eichmanns-prosecutor-an-israeli-un-delegate.html | Eichmann's Prosecutor An Israeli U.N. Delegate | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/lebanese-striving-to-revive-tourism.html | LEBANESE STRIVING TO REVIVE TOURISM | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/work-volunteers-from-32-lands-now-in-israel-young-people-arrive-to.html | Work Volunteers From 32 Lands Now in Israel; Young People Arrive to Fill Civilian Jobs Left Vacant by the Army Call-up | True | By Terence Smith Special to The New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/tennis-results-at-wimbledon.html | Tennis Results at Wimbledon | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/linda-stevenson-to-be-the-bride-of-tm-weicker.html | Linda Stevenson To Be the Bride of T.M. Weicker | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/measuring-the-upturn-most-forecasters-see-economic-boom-but-others.html | Measuring the Upturn; Most Forecasters See Economic Boom, But Others Expect Only Moderate Rise AN EXAMINATION: ECONOMY ON RISE | True | By M.j. Rossant | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/israeli-commander-tours-canal-bank.html | ISRAELI COMMANDER TOURS CANAL BANK | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/pennsy-merger-upheld-by-icc-court-here-is-told-to-drop-bid-for.html | PENNSY MERGER UPHELD BY I.C.C.; Court Here Is Told to Drop Bid for Delay by N. & W. PENNSY MERGER UPHELD BY I.C.C. | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/sports-of-the-times-dempsey-over-louis.html | Sports of The Times; Dempsey Over Louis | True | By Arthur Daley | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-future-of-jerusalem.html | The Future of Jerusalem | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/library-group-will-move-from-chicago-to-capital.html | Library Group Will Move From Chicago to Capital | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/erielackawanna-election.html | Erie-Lackawanna Election | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/4-advance-in-table-tennis.html | 4 Advance in Table Tennis | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/albano-reelected-county-gop-chief.html | ALBANO RE-ELECTED COUNTY G.O.P. CHIEF | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/chairman-is-chosen-by-standard-dredging.html | Chairman Is Chosen By Standard Dredging | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/zambia-raises-gas-limit.html | Zambia Raises Gas Limit | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/figures-in-horse-syndication-deal.html | Figures in Horse Syndication Deal | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested for Children in the City | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/lindsay-suggests-factfinding-on-appropriate-issues-in-welfare.html | Lindsay Suggests Fact-Finding on 'Appropriate' Issues in Welfare Dispute | True | By Damon Stetson | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/teenagers-polled-in-a-survey-on-sex.html | Teen-Agers Polled in a Survey on Sex | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-jets-bomb-power-plant-near-hanoi-again-destroy-the-few.html | U.S. Jets Bomb Power Plant Near Hanoi Again; Destroy the Few Structures Previous Raids Left Intact Air Force Pilots Attack Kep Railroad Yard in North | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/largest-doubleend-ferry-to-continue-trip-on-pacific.html | Largest Double-End Ferry to Continue Trip on Pacific | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/elwyn-a-ellis.html | ELWYN A. ELLIS | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/robert-e-dwyer-of-anaconda-81-president-in-195256-dead-53-years.html | ROBERT E. DWYER OF ANACONDA, 81; President in 1952-56 Dead --53 Years With Company | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-providing-5million-for-midEast-war-victims-us-aids-victims-of.html | U.S. Providing $5-Million For Mideast War Victims; U.S. AIDS VICTIMS OF MIDEAST WAR | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/meredith-march-reaches-grenada.html | MEREDITH MARCH REACHES GRENADA | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/mckinsey-elects-4-directors.html | McKinsey Elects 4 Directors | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/new-jim-walter-plant-set.html | New Jim Walter Plant Set | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/con-edison-submits-data-on-expenses.html | CON EDISON SUBMITS DATA ON EXPENSES | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/publisher-shifts-top-executives-lawyer-becomes-president-of-new.html | PUBLISHER SHIFTS TOP EXECUTIVES; Lawyer Becomes President of New American Library | True | By Harry Gilroy | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/fugitive-in-a-fraud-case-is-linked-to-graft-inquiry.html | Fugitive in a Fraud Case Is Linked to Graft Inquiry | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/national-lead-co-elects-president.html | National Lead Co. Elects President | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/house-panel-begins-redwoods-study.html | HOUSE PANEL BEGINS REDWOODS STUDY | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/kathy-lennon-weds-musician.html | Kathy Lennon Weds Musician | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/municipal-bond-women-elect-a-new-president.html | Municipal Bond Women Elect a New President | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/why-a-hooker-dam.html | Why a Hooker Dam? | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/united-soccer-league.html | UNITED SOCCER LEAGUE | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/body-on-tracks-identified.html | Body on Tracks Identified | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/bonn-also-rejects-oil-advisory-plan.html | BONN ALSO REJECTS OIL ADVISORY PLAN | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/his-color-in-doubt-south-african-is-freed.html | His Color in Doubt, South African Is Freed | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/officers-elected-by-urban-league-mosler-and-stewart-are-renamed-to.html | OFFICERS ELECTED BY URBAN LEAGUE; Mosler and Stewart Are Re-named to Posts Here | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/us-urged-to-tell-results-of-testing-to-consumers.html | U.S. Urged to Tell Results Of Testing to Consumers | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/80-held-in-india-student-riot.html | 80 Held in India Student Riot | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/oil-shares-rise-on-london-board-but-other-issues-are-mixed-indexes.html | OIL SHARES RISE ON LONDON BOARD; But Other Issues Are Mixed --Indexes Advance | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/naacp-opens-a-drive-for-jobs-in-construction.html | N.A.A.C.P. Opens a Drive for Jobs in Construction | True | By Thomas A. Johnson | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/powell-says-he-would-accept-censure-like-dodds-powell-compares-his.html | Powell Says He Would Accept Censure Like Dodd's; POWELL COMPARES HIS CASE TO DODD'S | True | By United Press International | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/barham-r-gary.html | BARHAM R. GARY | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |
| 1967-06-28 | 1967-06-28 | https://www.nytimes.com/1967/06/28/archives/farm-bureau-is-called-an-insurance-empire.html | Farm Bureau Is Called An Insurance 'Empire' | True | | 1995-04-10 | RE0000698944 | B00000355200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/all-barriers-in-jerusalem-are-to-come-down-today-borders-are.html | All Barriers in Jerusalem Are to Come Down Today; Borders Are Extended All Barriers Between Sectors Of Jerusalem Are to End Today Population Breakdown Official Exchange Rate Arabs React Bitterly | True | By James Feron Special To the New York TimesFred Csaznik | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/secret-of-poconos-how-and-where-did-coal-miner-catch-24pound-trout.html | Secret of Poconos: How and Where Did Coal Miner Catch 24-Pound Trout?; Wood, Field and Stream | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/generals-rally-tops-spartans-41-archibald-gets-2-goals-as-victors.html | GENERALS' RALLY TOPS SPARTANS, 4-1; Archibald Gets 2 Goals as Victors Hurdle 1-0 Deficit | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/taiwan-application-rejected.html | Taiwan Application Rejected | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/cubs-win-42-31-and-take-second-defeat-pirates-for-ninth-victory-in.html | CUBS WIN, 4-2, 3-1, AND TAKE SECOND; Defeat Pirates for Ninth Victory in Last 10 Games | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/lindsay-receives-greek-honor.html | Lindsay Receives Greek Honor | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/differences-reported.html | Differences Reported | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/industrials-gain-on-london-board-some-institutional-buying-seen.html | INDUSTRIALS GAIN ON LONDON BOARD; Some Institutional Buying Seen Despite Rail Tie-Up | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/growth-in-population-is-lowest-since-1945.html | Growth in Population Is Lowest Since 1945 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/wayne-mitchum-root-n-toot-in-el-dorado-a-crisp-western.html | Wayne, Mitchum Root 'n' Toot in 'El Dorado,' a Crisp Western | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/dodgers-beat-reds-on-error-in-9th-75.html | DODGERS BEAT REDS ON ERROR IN 9TH, 7-5 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-sees-a-delay-in-clearing-suez-owner-of-stranded-tanker-seeks.html | U.S. SEES A DELAY IN CLEARING SUEZ; Owner of Stranded Tanker Seeks Assistance of U.S. | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/whites-indifferent-as-meredith-walks.html | WHITES INDIFFERENT AS MEREDITH WALKS | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/franks-brussels-office-gets-a-new-director.html | Frank's Brussels Office Gets a New Director | True | PhotoCraft | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-gives-2million-for-arts.html | U.S. Gives $2-Million for Arts | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/amex-prices-rise-as-volume-grows-index-up-to-2004.html | Amex Prices Rise As Volume Grows; Index Up to $20.04 | True | By Douglas W. Cray | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/order-didnt-get-to-uss-liberty-pentagon-reports-message-directing.html | ORDER DIDN'T GET TO U.S.S. LIBERTY; Pentagon Reports Message Directing Ship Off Sinai to Move Arrived Late Ship 15.5 Miles Offshore ORDER DIDN'T GET TO U.S. LIBERTY | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jordan-accused-of-planning-to-wipe-out-israeli-villages.html | Jordan Accused of Planning To Wipe Out Israeli Villages | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/3-teachers-and-8-students-dropped-for-draft-protest.html | 3 Teachers and 8 Students Dropped for Draft Protest | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/gifts-to-aid-victims-of-middle-east-wars.html | Gifts to Aid Victims Of Middle East Wars | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/monetary-forces-hold-tugofwar-interest-rates-hold-stable-despite.html | MONETARY FORCES HOLD TUG-OF-WAR; Interest Rates Hold Stable Despite Treasury Bill Sale and Reserve Buying Teledyne Debentures Utility Bonds Sold Bonds: Money Market Forces Battle to Draw; Interest Rates Hold Stable FEDERAL AGENCIES BORROW AND BUY Strong Corporate Activity Continues-- Texaco Sets $200-Million Issue | True | By John H. Allan | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/consumer-price-index-united-states-new-york-area.html | Consumer Price Index; UNITED STATES NEW YORK AREA | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ivory-coast-arrests-guineans.html | Ivory Coast Arrests Guineans | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/white-sox-score-over-orioles-32-on-caseys-homer.html | White Sox Score Over Orioles, 3-2, On Casey's Homer | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/parisian-to-defend-son-held-in-bolivia.html | PARISIAN TO DEFEND SON HELD IN BOLIVIA | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/14-leave-board-for-youth-house-see-no-reason-to-remain-till-city.html | 14 LEAVE BOARD FOR YOUTH HOUSE; See No Reason to Remain Till City Takes Over Differ on Jurisdiction | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jersey-to-create-recreation-oasis-jersey-to-create-a-big-recreation.html | JERSEY TO CREATE RECREATION OASIS; Jersey to Create a Big Recreation Area | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bomb-wrecks-home-of-alabama-negro.html | BOMB WRECKS HOME OF ALABAMA NEGRO | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/chess-professors-driving-style-wins-firstplace-award.html | Chess; Professor's Driving Style wins First-Place Award | True | By Al Horowitz | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/richs-personality-stirs-park-concert.html | RICH'S PERSONALITY STIRS PARK CONCERT | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/john-h-paton-70-is-dead-food-broker-and-importer.html | John H. Paton, 70, Is Dead; Food Broker and Importer | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/power-failure-on-si.html | Power Failure on S.I. | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/letters-to-the-editor-of-the-times-american-policy-and-the-arabs.html | Letters to the Editor of The Times; American Policy and the Arabs Accepting Repatriation Lottery Ticket Signs Resistance to Bombing National Will J. MACK SWIGERT Limiting Speedometers | True | TAHSEEN BASHEERALFRED GESCHEIDTE.L. YORDAN | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/teamster-accord-with-rival-is-near.html | TEAMSTER ACCORD WITH RIVAL IS NEAR | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/court-reserves-decision-on-penncentral-merger.html | Court Reserves Decision On Penn-Central Merger | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/back-offices-need-more-clerks-employes-needed-in-back-offices.html | Back Offices Need More Clerks; EMPLOYES NEEDED IN BACK OFFICES | True | By Vartanig G. Vartanthe New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/kennedy-gives-scholarships-to-4-east-harlem-students.html | Kennedy Gives Scholarships To 4 East Harlem Students | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/u-of-chicago-president-to-retire.html | U. of Chicago President to Retire | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/democratci-governors-to-meet.html | Democratci Governors to Meet | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/adams-rides-4-winners.html | Adams Rides 4 Winners | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/oskar-maria-graf-dead-at-72-german-author-opposed-nazis.html | Oskar Maria Graf Dead at 72; German Author Opposed Nazis | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/italy-upholds-doctors-sentence.html | Italy Upholds Doctor's Sentence | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/uris-plans-75million-complex-of-11-buildings-in-pearl-river.html | Uris Plans $75-Million Complex of 11 Buildings in Pearl River | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/joan-williamson-will-be-married-to-penn-student.html | Joan Williamson Will Be Married To Penn Student | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-walker-bingham-3d-to-wed-nicolette-pathy.html | A. Walker Bingham 3d To Wed Nicolette Pathy | True | Bradford Bachrach | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/earnings-decline-at-general-tire-co-stanley-warner-beatrice-foods.html | Earnings Decline at General Tire Co.; Stanley Warner Beatrice Foods Co. Loew's Theatres | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/seven-yachts-disqualified.html | Seven Yachts Disqualified | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/negro-westchester-banker-new-head-of-youth-board.html | Negro Westchester Banker New Head of Youth Board | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/broadcasting-cigarette-facts.html | Broadcasting Cigarette Facts | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-soviet-legal-expert-accuses-israel-on-strait-he-says-right-of.html | A Soviet Legal Expert Accuses Israel on Strait; He Says Right of Passage Was Forfeited by 'Threats' Against Arab Nations A Factor Behind War U.S. Policy Is Recalled | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mondale-fights-for-city-aid-plan-urges-that-senate-restore.html | MONDALE FIGHTS FOR CITY AID PLAN; Urges That Senate Restore 'Metropolitan Expeditors' | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/what-a-pleasure-340-captures-national-stallion-stakes-at-aqueduct.html | What a Pleasure, $3.40, Captures National Stallion Stakes at Aqueduct; CORDERO SIGNED TO $100,000 PACT Harbor View Pays a Record Sum for the Services of Jockey for One Year | True | By Joe Nichols | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/skid-row-lofts-called-an-asset-renewal-plan-described-by-seattle.html | SKID ROW LOFTS CALLED AN ASSET; Renewal Plan Described by Seattle Building Manager | True | By Glenn Fowler Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/house-recommits-districting-plan-as-flaw-is-found-bill-sent-back-to.html | HOUSE RECOMMITS DISTRICTING PLAN AS FLAW IS FOUND; Bill Sent Back to Conferees Because It Might Have Left Many to Run at Large MEMBERS EMBARRASSED Bitter Fight Seen in Senate as Foes of Measure Claim Votes to Defeat It Called a 'Can of Worms' HOUSE RECOMMITS DISTRICTING PLAN Cites Other States | True | By John Herbers Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bridge-leagues-charity-games-raised-231000-last-year.html | Bridge; League's Charity Games Raised $231,000 Last Year | True | By Alan Truscott | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/for-richard-rodgers-celebrating-his-65th-birthday-it-was-a-real.html | For Richard Rodgers, Celebrating His 65th Birthday, It Was a Real Nice Clambake; Carousel' Is Mentioned | True | By Lewis Funke | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-panel-seeks-clarification-of-papal-encyclical-americans-look-for.html | U.S. Panel Seeks Clarification of Papal Encyclical; Americans Look for Ways to Implement Proposal for Helping 'Have-Nots' | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/yugoslavia-asks-israeli-pullback-resolution-in-un-assembly-a.html | YUGOSLAVIA ASKS ISRAELI PULLBACK; Resolution in U.N. Assembly a Compromise Between Stands of U.S. and Soviet 'YUGOSLAVIA ASKS ISRAELI PULLBACK Report on Compliance Sought Text of Draft Resolution | True | By Drew Middleton Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/fighting-light-in-south-vietnam-as-us-jets-hammer-at-north-20.html | Fighting Light in South Vietnam As U.S. Jets Hammer at North; 20 Ground Operations Are Under Way--Planes Again Attack Railroad Yards | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/nlrb-backs-union-in-deering-dispute.html | N.L.R.B. BACKS UNION IN DEERING DISPUTE | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pompidou-to-visit-soviet.html | Pompidou to Visit Soviet | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/moscow-party-head-is-ousted-in-soviet.html | MOSCOW PARTY HEAD IS OUSTED IN SOVIET | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mooremccormack-office-shut.html | Moore-McCormack Office Shut | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/girls-golf-taken-by-philadelphia-miss-lange-paces-triumph-over-new.html | GIRLS GOLF TAKEN BY PHILADELPHIA; Miss Lange Paces Triumph Over New York, Boston | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/city-ballet-opens-stanford-festival.html | CITY BALLET OPENS STANFORD FESTIVAL | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/lindsay-receives-israelis.html | Lindsay Receives Israelis | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/william-r-donaldson-is-dead-a-lawyer-and-accountant-74.html | William R. Donaldson Is Dead; A Lawyer and Accountant, 74 | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/14-wounded-in-buffalo-as-violence-erupts-anew-2-policemen-among.html | 14 Wounded in Buffalo As Violence Erupts Anew; 2 Policemen Among Those Hit by Pellets as 1,500 Negro Youths Rampage for Second Night in Slums At Least 14 Are Shot in Buffalo in Second Night of Negro Rioting Teams Patrol Trouble In Niagara Falls | True | By Thomas A. Johnson Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/music-met-takes-la-boheme-out-of-garret-and-into-the-park.html | Music: Met Takes 'La Boheme' Out of Garret and Into the Park | True | By Howard Kleinthe New York Times (BY ROBERT WALKER) | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/british-envoy-has-talks-with-4-rhodesian-ministers.html | British Envoy Has Talks With 4 Rhodesian Ministers | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/union-school-graduates-a-class-of-26-purserpharmacist-mates-new.html | Union School Graduates a Class Of 26 Purser-Pharmacist Mates; New Ship Officers Hailed by Reynolds at Ceremony at Public Health Hospital | True | By Werner Bamberger | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/2-mining-concerns-detail-properties-mining-concerns-statement-from.html | 2 Mining Concerns Detail Properties; MINING CONCERNS Statement From Scurry Comment From Exchanges Comments on Expenses Refers to Two Areas | True | By Robert Walker | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/blasting-charge-monmouth-victor-fort-marcy-first-in-second-part-of.html | BLASTING CHARGE MONMOUTH VICTOR; Fort Marcy First in Second Part of Jersey Stakes | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/business-records-bankruptcy-proceedings-eastern-district-tuesday.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT Tuesday, June 27, 1967 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/controller-elected-by-trw.html | Controller Elected by TRW | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/peter-gunn-remains-indestructible-in-transfer-to-screen.html | Peter Gunn Remains Indestructible in Transfer to Screen | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/hope-voiced-on-gain-on-atom-pact-draft.html | HOPE VOICED ON GAIN ON ATOM PACT DRAFT | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/israel-is-sending-orchestra-here-philharmonic-plans-4week-benefit.html | ISRAEL IS SENDING ORCHESTRA HERE; Philharmonic Plans 4-Week Benefit Tour of U.S. | True | By Theodore Strongin | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jobless-actor-ignites.html | Jobless Actor Ignites | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ludlum-defeats-reese-in-tennis-seewagen-vincent-advance-to-state.html | LUDLUM DEFEATS REESE IN TENNIS; Seewagen, Vincent Advance to State Quarter-Finals | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/johnson-to-name-general-to-central-treaty-post.html | Johnson to Name General To Central Treaty Post | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-sudan-prohibits-trading-with-britain.html | The Sudan Prohibits Trading With Britain | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/4billion-offering-of-tax-bills-slated-by-treasury-july-5-bill-sale.html | $4-Billion Offering Of Tax Bills Slated By Treasury July 5; BILL SALE SLATED BY U.S. ON JULY 5 | True | By Edwin L. Dale, Jr. Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/rally-by-angels-tops-senators-42.html | RALLY BY ANGELS TOPS SENATORS, 4-2 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/eisenhower-sees-his-pictures-and-says-some-are-for-burning-early.html | Eisenhower Sees His Pictures And Says Some Are for Burning; Early Work on View | True | By Vincent Canby | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/changes-in-insiders-stockholdings.html | Changes in Insiders' Stockholdings | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/richey-upsets-roche-in-89game-struggle-at-wimbledon-aussie-favorite.html | Richey Upsets Roche in 89-Game Struggle at Wimbledon; AUSSIE, FAVORITE, LOSES 2-SET LEAD Match Lasts Nearly 4 Hours -- Leschly, No. 7, Bows to Riessen--Pasarell Wins Incredible Comeback Sister Nancy Joyful | True | By Fred Tupper Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/commodities-wheat-futures-make-good-comeback-after-dip-to-seasonal.html | Commodities: Wheat Futures Make Good Comeback After Dip to Seasonal Lows; SOYBEANS DROP IN TIGHT MARKET Potatoes Drift Downward in a Quiet Day--Copper Advances Sharply POTATOTES COPPER SUGAR | True | By James J. Nagle | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/four-pentagon-promotions-approved-by-senate-panel.html | Four Pentagon Promotions Approved by Senate Panel | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/4-jewish-educators-split-on-school-aid.html | 4 JEWISH EDUCATORS SPLIT ON SCHOOL AID | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/may-rise-shown-in-construction-contract-values-for-month-climb.html | MAY RISE SHOWN IN CONSTRUCTION; Contract Values for Month Climb Within 1% of Peak Level in '66 HOUSING GAINS STRONG But Congressional Panel Is Told of Further Blocks in Path of Economy Rapid Recovery Contract Value Up Economists Cite Pressures MAY RISE SHOWN IN CONSTRUCTION | True | By Robert A. Wright | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mary-ten-eyck.html | Mary Ten Eyck | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/publisher-must-pay-plagiarism-award.html | PUBLISHER MUST PAY PLAGIARISM AWARD | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/city-budget-stays-balanced-and-reserve-fund-grows-underestimate-of.html | City Budget Stays Balanced And Reserve Fund Grows; Underestimate of Taxes BUDGET BALANCED AS CITY YEAR ENDS Dipped Into Fund | True | By Charles G. Bennett | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-radar-failure-delays-flights-some-planes-arriving-at-kennedy-are.html | A RADAR FAILURE DELAYS FLIGHTS; Some Planes Arriving at Kennedy Are Diverted | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/people.html | People | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/4-transfusions-aid-rare-blood-baby.html | 4 TRANSFUSIONS AID 'RARE BLOOD' BABY | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/freeman-hears-complaints-of-300-negro-farmers-in-alabama-rights.html | Freeman Hears Complaints of 300 Negro Farmers in Alabama; Rights Aide Outspoken | True | By William M. Blair | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/senate-beats-deadline-by-60-hours-and-approves-a-3year-extension-of.html | Senate Beats Deadline by 60 Hours and Approves a 3-Year Extension of Teacher Corps | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/50-demonstrators-at-sviridoff-office.html | 50 DEMONSTRATORS AT SVIRIDOFF OFFICE | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/john-f-creamer-72-auto-parts-dealer.html | JOHN F. CREAMER, 72, AUTO PARTS DEALER | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/market-place-saxon-paper-a-hard-look.html | Market Place; Saxon Paper: A Hard Look | True | By Terry Robards | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today-june.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY (June 29, 1967) GENERAL ASSEMBLY | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/addenda.html | Addenda | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/trust-chief-hits-49yearold-law-says-act-hurts-us-efforts-to-end.html | TRUST CHIEF HITS 49-YEAR-OLD LAW; Says Act Hurts U.S. Efforts to End Foreign Cartels | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/diamond-head-use-advocates-of-park-oppose-highrise-buildings.html | DIAMOND HEAD USE; Advocates of Park Oppose High-Rise Buildings | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/johnson-decries-israeli-annexing-of-old-jerusalem-action-is-termed.html | JOHNSON DECRIES ISRAELI ANNEXING OF OLD JERUSALEM; Action Is Termed Unilateral and Hasty—U.S. Will Not Accord It Recognition LATE APPEAL IS UNHEARD President Confers With King Hussein on Wide Range of Middle Eastern Issues | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/first-planeload-of-jews-from-libya-reaches-rome.html | First Planeload of Jews From Libya Reaches Rome | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/soviet-warning-reported.html | Soviet Warning Reported | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-scientist-on-the-go-george-eugene-moore.html | A Scientist on the Go; George Eugene Moore | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/president-for-northrup-unit.html | President for Northrup Unit | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/galbraith-urges-ending-of-north-vietnam-bombing.html | Galbraith Urges Ending Of North Vietnam Bombing | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/security-management-elects.html | Security Management Elects | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/indonesia-shifts-from-revolution-to-evolution-indonesia-adjusting.html | Indonesia Shifts From 'Revolution' to Evolution; Indonesia Adjusting to a Quiet Evolution After the Sukarno Era of 'Revolution' | True | By Alfred Friendly Jr. Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/lee-bouvier-gets-role-in-a-tv-play-will-star-in-truman-capote.html | LEE BOUVIER GETS ROLE IN A TV PLAY; Will Star in Truman Capote Adaptation on A.B.C. | True | By George Gent | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/fda-laboratory-scored.html | F.D.A. Laboratory Scored | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-court-upsets-ruling-on-search-finds-state-bench-is-too.html | U.S. COURT UPSETS RULING ON SEARCH; Finds State Bench Is Too Restrictive on Challenges of Unlawful Seizures JUKE BOX CASE AT ISSUE Union Official Is Upheld on Appeal to Bar Evidence Taken in His Office Conviction Overturned Local's Offices Raided | True | By Edward Ranzal | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/lhabitants-skip-expo-to-make-amies-army-a-foreign-legion.html | L'Habitants Skip Expo to Make Amie's Army a Foreign Legion | True | By Lincoln A. Werden Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/judge-agrees-to-marry-couples-in-park-wedin.html | Judge Agrees to Marry Couples in Park Wed-In | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/uaw-lends-million.html | U.A.W. LENDS MILLION | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/students-seek-backers-for-summer-program.html | Students Seek Backers For Summer Program | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/settlement-reported-near-in-aveco-defense-dispute.html | Settlement Reported Near in Aveco Defense Dispute | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/first-boston-names-six.html | First Boston Names Six | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-fate-of-old-jerusalem.html | The Fate of Old Jerusalem | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mayss-2-homers-rout-cards-9-to-1-giant-star-also-gets-pair-of.html | MAYSS 2 HOMERS ROUT CARDS, 9 TO 1; Giant Star Also Gets Pair of Singles in 6-Run 4th | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/index-of-commodity-prices-remains-steady-at-983.html | Index of Commodity Prices Remains Steady at 98.3 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/heroin-smuggler-gets-18year-term.html | HEROIN SMUGGLER GETS 18-YEAR TERM | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/youth-killed-lifting-barbell.html | Youth Killed Lifting Barbell | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mckeldin-will-not-seek-reelection.html | McKeldin Will Not Seek Re-election | True | Special to The New York TimesThe New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/senator-russell-approves-hearings-on-vietnam-raids.html | Senator Russell Approves Hearings on Vietnam Raids | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/school-board-job-dispute-in-newark-ends-for-year.html | School Board Job Dispute In Newark Ends for Year | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ballantine-strike-ends.html | Ballantine Strike Ends | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/warner-d-orvis-broker-80-dies-exsenior-partner-of-orvis-bros-was.html | WARNER D. ORVIS, BROKER, 80, DIES; Ex-Senior Partner of Orvis Bros. Was Bank Trustee Member of Historic Clubs | True | The New York Times Studio | | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/tv-useful-view-of-warren-report-cbs-programs-are-antidote-for.html | TV: Useful View of Warren Report; C.B.S. Programs Are Antidote for Critics Time and Money Go Into a Public Service | True | By Jack Gould | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mrs-straub-ties-for-lead.html | Mrs. Straub Ties for Lead | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/fisherman-hooks-bear-but-it-gets-away-too.html | Fisherman Hooks Bear, But It Gets Away, Too | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/eisenhower-asks-republican-unity-bids-governors-concentrate-on.html | EISENHOWER ASKS REPUBLICAN UNITY; Bids Governors Concentrate on Electing a President | True | By Warren Weaver Jr. Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/single-scullers-to-compete-today-panamerican-trials-listed-off.html | SINGLE SCULLERS TO COMPETE TODAY; Pan-American Trials Listed Off Orchard Beach | True | By Allison Danzig Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/asher-lans-weds-shirley-b-johnson.html | Asher Lans Weds Shirley B. Johnson | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/change-foreseen-in-health-system-gardner-exhorts-experts-to-cope.html | CHANGE FORESEEN IN HEALTH SYSTEM; Gardner Exhorts Experts to Cope With High Costs | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/five-american-crews-triumph-as-henley-royal-regatta-begins-on.html | Five American Crews Triumph as Henley Royal Regatta Begins on Thames; CORNELL'S EIGHT TRIUMPHS EASILY Lightweights Beat Kingston Club-- Marietta, Tabor, Kent, Groton Score | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/romney-wins-key-test-in-fight-for-fiscal-reform-in-michigan.html | Romney Wins Key Test in Fight For Fiscal Reform in Michigan | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/money.html | Money | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pan-am-requests-domestic-routes-it-asks-cab-approval-for-cargo-and.html | PAN AM REQUESTS DOMESTIC ROUTES; It Asks C.A.B. Approval for Cargo and Mail Rights New City Links Asked | True | By Tania Long | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ship-officers-get-10-pay-increase-industry-and-union-differ-on.html | SHIP OFFICERS GET 10% PAY INCREASE; Industry and Union Differ on Number to Benefit Holds to Guideline Costs Exceed 3.2% | True | By George Horne | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/in-the-nation-down-but-not-out-in-wyoming-the-romney-picture-some.html | In The Nation: Down but Not Out in Wyoming The Romney Picture Some Cloudiness Test in New Hampshire | True | By Tom Wicker | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/rise-in-rates-is-set-for-truck-freight.html | RISE IN RATES IS SET FOR TRUCK FREIGHT | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-says-europe-faces-oil-crisis-asks-nations-to-cooperate-on-an.html | U.S. SAYS EUROPE FACES OIL CRISIS; Asks Nations to Cooperate on an Emergency Plan | True | By John W. Finney Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/two-elimination-bouts-set-for-astrodome-on-aug-5.html | Two Elimination Bouts Set For Astrodome on Aug. 5 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/garrison-critics-fail-to-sway-jury-panel-holds-investigation-of.html | GARRISON CRITICS FAIL TO SWAY JURY; Panel Holds Investigation of Assassination Inquiry Statements Recalled | True | By Gene Roberts Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/land-shifted-to-mrs-kennedy.html | Land Shifted to Mrs. Kennedy | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/teachers-union-charges-board-is-stalling-and-warns-of-sept-11.html | Teachers' Union Charges Board Is Stalling and Warns of Sept. 11 Shutdown; 'Minor' Agreements So Far | True | By Leonard Buder | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mccabe-city-police-deputy-to-take-post-in-maryland.html | McCabe, City Police Deputy, To Take Post in Maryland | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/personal-finance-a-trust-officer-in-handling-an-estate-usually.html | Personal Finance: A Trust Officer, in Handling an Estate, Usually Leads Anything but a Dull Life Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/white-weld-elects-6.html | White, Weld Elects 6 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mamaroneck-seeks-to-learn-who-covered-up-police-gambling-problem-of.html | Mamaroneck Seeks to Learn Who Covered Up Police Gambling Problem of Adjusting | True | By Seth S. King Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/union-seeks-to-oust-two-officials-here.html | UNION SEEKS TO OUST TWO OFFICIALS HERE | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/music-jacobovsky-is-good-theater-hamburg-troupe-acts-as-well-as.html | Music: 'Jacobovsky' Is Good Theater; Hamburg Troupe Acts as Well as Sings | True | By Harold C. Schonberg | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/public-permitted-to-tour-un-again.html | PUBLIC PERMITTED TO TOUR U.N. AGAIN | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/diannejoy-cease-to-marry-aug-5.html | Dianne-Joy Cease to Marry Aug. 5 | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/companies-spur-dollar-inflow-balanceofpayments-plan-seen-meeting.html | COMPANIES SPUR DOLLAR INFLOW; Balance-of-Payments Plan Seen Meeting Target | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/aec-eases-curb-on-isotope-sales-to-the-soviet-bloc.html | A.E.C. Eases Curb On Isotope Sales To the Soviet Bloc | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/troubled-canada-awaits-queen-many-subjects-no-longer-loyal-the.html | Troubled Canada Awaits Queen; Many Subjects No Longer Loyal; The Attitude of Quebec | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mccloy-regrets-one-aspect-of-warren-inquiry-but-he-supports.html | McCloy Regrets One Aspect of Warren Inquiry; But He Supports Findings in Slaying of Kennedy | True | By Martin Gansberg | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/daniel-oliver-is-fiance-of-anna-louise-victor.html | Daniel Oliver Is Fiance Of Anna Louise Victor | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/blocked-highway-funds-released-by-government.html | Blocked Highway Funds Released by Government | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/buterra-gains-in-billiards.html | Buterra Gains in Billiards | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mays-passed-up-for-first-time-as-a-starter-in-allstar-contest-the.html | Mays Passed Up for First Time As a Starter in All-Star Contest; THE BALLOTING | True | By Leonard Koppett | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/17-news-plays-set-by-writers-unit-rockefeller-foundation-gives.html | 17 NEWS PLAYS SET BY WRITERS' UNIT; Rockefeller Foundation Gives $50,000 for Conference 'The Promise' Due Nov. 14 Musical 'Scaramouche' Planned 'Odd Couple' Closes Sunday | True | By Sam Zolotow | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/medicaid-month.html | Medicaid Month | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/after-50-years-still-rolling-bandages-first-lady-causes-flurry-a.html | After 50 Years, Still Rolling Bandages; First Lady Causes Flurry A Logical Answer | True | By Myra MacPherson Special To the New York Timesthe New York Times (BY GEORGE TAMES) | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/de-gaulle-plans-for-meeting.html | De Gaulle Plans for Meeting | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-rights-crusade-approved-by-pope-whitney-young-says-pontiff.html | A RIGHTS CRUSADE APPROVED BY POPE; Whitney Young Says Pontiff Accepts Plea to Churches | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-earlier-years.html | The Earlier Years | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pontiff-presents-red-hats-to-24-new-cardinals.html | Pontiff Presents Red Hats to 24 New Cardinals | True | By Edward B. Fiske | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ny-telephone-elects.html | N.Y. Telephone Elects | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/actress-becomes-ill-and-usher-takes-role.html | Actress Becomes Ill And Usher Takes Role | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/rockefeller-to-vacation.html | Rockefeller to Vacation | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/industry-is-up-as-tourism-falls-off-clothes-and-food-spur-chinatown.html | Industry Is Up as Tourism Falls Off; Clothes and Food Spur Chinatown Economy ECONOMIC SHIFTS MARK CHINATOWN Banks and Brokers | True | By Kathleen McLaughlinthe New York Times the New York Times (BY DON CHARLES) | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/phils-halt-mets-65-on-homers-by-allen-and-white-as-top-yanks-20.html | Phils Halt Mets, 6-5, on Homers by Allen and White; A's Top Yanks, 2-0; FOUR RUNS IN 7TH TOPPLE NEW YORK Allen Connects With 2 On Before White's Wallop—Boozer Is Victor Boyer Gets Triple Jones's Streak Extended | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/rusk-is-said-to-back-a-hemisphere-parley-on-cuban-subversion-talk.html | Rusk Is Said to Back a Hemisphere Parley on Cuban Subversion; Talk With de Gaulle Planned | True | By Juan de Onis Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/targets-of-slurs-teachers-leaving-30-of-50-on-staff-of-ps-284-in.html | TARGETS OF SLURS, TEACHERS LEAVING; 30 of 50 on Staff of P.s. 284 in Brownsville Want Out Teachers Hold Meeting | True | By Maurice Carroll | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/whips-are-tied-11-by-royals-eleven.html | WHIPS ARE TIED, 1-1, BY ROYALS ELEVEN | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/west-coast-couple-indicted-on-us-weapons-charges.html | West Coast Couple Indicted On U.S. Weapons Charges | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/hunter-taking-over-school-at-bellevue.html | HUNTER TAKING OVER SCHOOL AT BELLEVUE | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/stock-prices-fail-to-show-pattern-advances-exceed-declines-but.html | STOCK PRICES FAIL TO SHOW PATTERN; Advances Exceed Declines, but Dow-Jones Average Registers Small Drop VOLUME GAINS SLIGHTLY Most-Active Issues Strong, With 14 Moving Up and 8 Climbing to Highs Turnover Increases Indexes Edge Up STOCK PRICES FAIL TO SHOW PATTERN Xerox Falls Sharply | True | By John J. Abele | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/electricity-output.html | ELECTRICITY OUTPUT | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/un-newsletter-appears.html | U.N. Newsletter Appears | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/syracuse-u-names-negro.html | Syracuse U. Names Negro | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/the-proceedings-in-washington-yesterday-june-28-1967-the-president.html | The Proceedings In Washington; YESTERDAY (June 28, 1967) THE PRESIDENT | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/consumer-prices-up-sharply-again-for-second-month-apparel-used-cars.html | CONSUMER PRICES UP SHARPLY AGAIN FOR SECOND MONTH; Apparel, Used Cars, Home Upkeep and Medical Care Show Largest May Rises | True | By Eileen Shanahan Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/preparing-a-buffet-for-100-is-a-picnic-for-robert-l-green-lengthy.html | Preparing a Buffet for 100 Is a Picnic for Robert L. Green; Lengthy Preparations | True | By Jean Hewitt Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/schuller-has-2-premieres-in-one-night.html | Schuller Has 2 Premieres in One Night | True | By Raymond Ericson | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/pollution-charge-is-taken-to-court-harriman-among-accusers-of.html | POLLUTION CHARGE IS TAKEN TO COURT; Harriman Among Accusers of Upstate Chemical Plant | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/firemen-here-getting-enclosed-truck-cabs.html | Firemen Here Getting Enclosed Truck Cabs | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/poverty-agency-criticized-for-emphasizing-welfare.html | Poverty Agency Criticized For Emphasizing Welfare | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/hippies-in-a-clash-againthis-time-its-with-the-judge.html | Hippies in a Clash Again--This Time It's With the Judge | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/television.html | Television | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ap-petitions-high-court.html | A.P. Petitions High Court | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/us-puts-air-loss-in-vietnam-at-588.html | U.S. PUTS AIR LOSS IN VIETNAM AT 588 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/rangoon-placed-under-army-rule-order-follows-slaying-of-chinese.html | RANGOON PLACED UNDER ARMY RULE; Order Follows Slaying of Chinese Aide in Embassy Rangoon Put Under Army Rule; Red China Aide Reported Slain China Files Protest New Dispute for China | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/nazi-party-formed-in-india.html | Nazi Party Formed in India | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/getting-taxis-on-the-streets.html | Getting Taxis on the Streets | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/gi-replacements-in-vietnam-nervously-await-orders-troops-fresh-from.html | G.I. Replacements in Vietnam Nervously Await Orders; Troops Fresh From U.S. Look Uneasily Ahead to Combat | True | By Bernard Weinraub Special To The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/powell-censure-bid-rejected-in-capitol.html | POWELL CENSURE BID REJECTED IN CAPITOL | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/equipment-men-plan-a-merger-symington-wayne-in-a-deal-with.html | EQUIPMENT MEN PLAN A MERGER; Symington Wayne in a Deal With Universal American | True | By Clare M. Reckert | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mrs-gandhi-given-note-from-johnson.html | MRS. GANDHI GIVEN NOTE FROM JOHNSON | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/sports-of-the-times-lesson-in-mythology-smart-cadet-the-true.html | Sports of The Times; Lesson in Mythology Smart Cadet The True Pioneer | True | By Arthur Daley | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/miss-mary-broderick-engaged-to-student.html | Miss Mary Broderick Engaged to Student | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/city-has-plan-for-junk-dumpityourself-depots.html | City Has Plan for Junk: Dump-It-Yourself Depots | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/arab-group-here-to-conduct-protest-at-the-us-mission.html | Arab Group Here to Conduct Protest at the U.S. Mission | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/britain-awards-scholarship-to-a-graduate-of-princeton.html | Britain Awards Scholarship To a Graduate of Princeton | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/redistricting-bill-passed-in-missouri.html | REDISTRICTING BILL PASSED IN MISSOURI | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/agencies-divided-on-closing-beach-split-on-which-department-should.html | AGENCIES DIVIDED ON CLOSING BEACH; Split on Which Department Should Issue S.I. Order | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/k-scott-mccoy-to-wed-margaret-ann-atwood.html | K. Scott McCoy to Wed Margaret Ann Atwood | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/governor-seeks-help-on-renewal-urges-constitutional-parley-to-relax.html | GOVERNOR SEEKS HELP ON RENEWAL; Urges Constitutional Parley to Relax Restrictions on Funds for Cities | True | By Richard L. Madden Special To The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/diana-brody-married-to-malcolm-s-schoen.html | Diana Brody Married To Malcolm S. Schoen | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/china-charges-new-intrusions.html | China Charges New Intrusions | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/fbi-names-a-mostwanted.html | F.B.I. Names a Most-Wanted | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/inquiry-focuses-on-those-rejected-by-private-agencies-welfare.html | Inquiry Focuses on Those Rejected by Private Agencies; Welfare Services for Problem Children Under Study | True | By Kathleen Teltsch | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/31-seized-in-raids-accused-of-selling-narcotics-on-li.html | 31 Seized in Raids Accused of Selling Narcotics on L.I. | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/dividends-announced-dividend-meetings.html | Dividends Announced; Dividend Meetings | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/united-church-of-christ-synod-gives-backing-to-unity-drive.html | United Church of Christ Synod Gives Backing to Unity Drive; Tradition 'Enslaved' Long Task Expected Others In Consultation | True | By George Dugan Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/antique-vessels-have-day-in-sun-but-wind-foils-plans-for-race-off.html | ANTIQUE VESSELS HAVE DAY IN SUN; But Wind Foils Plans for Race Off Block Island | True | By John Rendel Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/observer-bird-about-town-he-caused-a-blip-without-a-beard.html | Observer: Bird About Town; He Caused a Blip Without a Beard | True | By Russell Baker | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/jordanians-return-to-town-devastated-by-war-sections-of-qalqilya.html | Jordanians Return to Town Devastated by War; Sections of Qalqilya Leveled -- Merchant Finds Carpet of Ashes 2 Feet Deep | True | By Terence Smith Special To The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/betty-furness-to-be-wed-to-leslie-midgley-of-cbs.html | Betty Furness to Be Wed To Leslie Midgley of C.B.S. | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/house-and-senate-cut-nasa-request-both-bills-would-authorize-close.html | HOUSE AND SENATE CUT NASA REQUEST; Both Bills Would Authorize Close to $5-Billion | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/screen-the-family-way-begins-runhayley-mills-grows-up-in-british.html | Screen: 'The Family Way' Begins Run;Hayley Mills Grows Up in British Comedy | True | By Bosley Crowther | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-new-parking-lot-opening-at-kennedy.html | A NEW PARKING LOT OPENING AT KENNEDY | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/new-caribbean-state-beset-by-poverty-and-revolt-premier-vows-use-of.html | New Caribbean State Beset by Poverty and Revolt; Premier Vows Use of Force to Quell Anguilla Rebels | True | By Edward C. Burks Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/ginsberg-reports-rise-in-services-he-says-600-caseworkers-in.html | GINSBERG REPORTS RISE IN SERVICES; He Says 600 Caseworkers in Welfare Protest Are Back at Their Jobs UNION DISPUTES CLAIM No Negotiations Scheduled --City Firm on Refusal to Talk During 'Work-in' Some Home Visits Made Hinges on Return to Jobs | True | By Damon Stetson | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/misplays-set-up-kansas-city-runs-robinson-loses-drive-that-goes-for.html | MISPLAYS SET UP KANSAS CITY RUNS; Robinson Loses Drive That Goes for Double in 3d and Makes Error in 6th A Fresh Start? Krausse Passes Test Talk of the Town | True | By Joseph Durso Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mustangs-cougars-tie.html | Mustangs, Cougars Tie | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/advertising-the-story-of-an-account-switch-some-of-the-top-people.html | Advertising The Story of an Account Switch; 'Some of the Top People' | True | By Leonard Sloane | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/british-add-700-to-aden-force-as-situation-erodes-gang-warfare.html | British Add 700 to Aden Force as Situation Erodes; Gang Warfare Reported Briton Is Commander Brown Explains British Aims Federation Called Weak | True | By Hedrick Smith Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/supper-held-at-plaza-after-opera-premiere.html | Supper Held at Plaza After Opera Premiere | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/york-nine-dismisses-klaus.html | York Nine Dismisses Klaus | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/labor-umpire-quits-at-uaw-behest-after-ford-ruling.html | Labor Umpire Quits At U.A.W. Behest After Ford Ruling | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/books-of-the-times-dialogue-with-the-ghost-of-castlereagh.html | Books of The Times; Dialogue With the Ghost of Castlereagh | True | By Charles Poore | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/citys-highest-police-award-bestowed-on-two-by-mayor.html | City's Highest Police Award Bestowed on Two by Mayor | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/a-dealer-here-pays-324800-for-monet.html | A DEALER HERE PAYS $324,800 FOR MONET | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/robert-e-kenyon-86-dies-exbroker-with-hutton-co.html | Robert E. Kenyon, 86, Dies; Ex-Broker With Hutton & Co. | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/belgradebucharest-contrast.html | Belgrade-Bucharest Contrast | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/canal-8-arlington-victor.html | Canal, $8, Arlington Victor | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bridal-planned-by-mary-misch-holyoke-alumna.html | Bridal Planned By Mary Misch, Holyoke Alumna | True | Jay Te Winburn Jr. | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/gop-committee-meeting-set.html | G.O.P. Committee Meeting Set | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/kruger-revising-plan-for-tonight-dashing-rodney-pilot-wont-park-out.html | KRUGER REVISING PLAN FOR TONIGHT; Dashing Rodney Pilot Won't Park Out Rival in U.N. | True | By Louis Effrat Special To The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/papal-envoy-reaches-cairo.html | Papal Envoy Reaches Cairo | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/minh-return-to-run-is-forbidden-by-ky.html | MINH RETURN TO RUN IS FORBIDDEN BY KY | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/allen-aide-resigning.html | Allen Aide Resigning | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/man-dies-near-lenin-tomb-as-own-grenade-explodes.html | Man Dies Near Lenin Tomb As Own Grenade Explodes | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/mrs-prentice-dies-oil-mans-wife-41.html | MRS. PRENTICE DIES; OIL MAN'S WIFE, 41 | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/daria-bernatowicz-planning-nuptials.html | Daria Bernatowicz Planning Nuptials | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/emergency-funding-bill-is-approved-by-senate.html | Emergency Funding Bill Is Approved by Senate | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/tariffpact-signing-slated-tomorrow-pact-on-tariffs-ready-for.html | Tariff-Pact Signing Slated Tomorrow; PACT ON TARIFFS READY FOR SIGNING | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/bonns-approach-disconcerts-east-offer-of-lowlevel-talks-denounced.html | BONN'S APPROACH DISCONCERTS EAST; Offer of Low-Level Talks Denounced by Ulbricht The East German Line | True | By David Binder Special To The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/city-employees-to-hear-a-tribute-to-gershwin.html | City Employees to Hear A Tribute to Gershwin | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/theres-a-custom-shop-to-suit-every-woman-current-favorites.html | There's a Custom Shop To Suit Every Woman; Current Favorites | True | By Enid Nemy | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/new-copter-speed-mark-of-3026-reported.html | New Copter Speed Mark Of 302.6 M.P.H. Reported | True | | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/winston-sizer-58-of-vip-computers.html | WINSTON SIZER, 58, OF V.I.P. COMPUTERS | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-29 | 1967-06-29 | https://www.nytimes.com/1967/06/29/archives/investment-broker-receives-suspended-sentence-in-theft.html | Investment Broker Receives Suspended Sentence in Theft | True | Special to The New York Times | 1995-04-10 | RE0000698937 | B00000355190 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/city-is-extending-curb-on-arrests-in-minor-offenses.html | City Is Extending Curb on Arrests In Minor Offenses | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/spokesman-for-the-slums.html | Spokesman for the Slums | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/tariff-concessions-listed-for-wide-range-of-imports-under-the.html | Tariff Concessions Listed for Wide Range of Imports Under the Kennedy Round; Most Reduced Rates on Tariffs Will Become Fully Effective in Five Equal Stages | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/stocks-in-london-at-high-for-year-most-groups-join-advance.html | STOCKS IN LONDON AT HIGH FOR YEAR; Most Groups Join Advance Institutions Buying | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/astronauts-depart-to-train-in-iceland.html | ASTRONAUTS DEPART TO TRAIN IN ICELAND | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/egyptians-charge-israelis-kill-two-in-trap-on-canal.html | Egyptians Charge Israelis Kill Two in Trap on Canal | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/du-pont-expects-27-earnings-dii-firsthalf-sales-to-be-6-per-cent-be.html | DU PONT EXPECTS 27% EARNINGS DII; First-Half Sales to Be 6 Per Cent Below '66 Record, Treasurer Estimates | True | By Gerd Wilcke | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/duty-cuts-listed-on-6000-products-entering-the-us-consumers.html | DUTY CUTS LISTED ON 6,000 PRODUCTS ENTERING THE U.S.; Consumers Expected to Pay Lower Prices Eventually on Some Imported Items Wide Tariff Reductions Itemized by U.S. as Part of Geneva Trade Agreement SCHEDULE LISTS 6,000 PRODUCTS Johnson Approves Signing by Nation Today of Kennedy Round's Final Results | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/state-faces-cut-in-highway-aid-signs-hanging-from-els-on-some-roads.html | STATE FACES CUT IN HIGHWAY AID; Signs Hanging From Els on Some Roads Violate Law | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/constellation-set-for-trials.html | Constellation Set for Trials | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/case-of-split-personality.html | Case of Split Personality | True | By Sydeny H. Schanberg | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/rep-conte-proposes-a-study-of-fcc.html | REP. CONTE PROPOSES A 'STUDY' OF F.C.C. | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/senators-in-texas-near-farm-workers.html | SENATORS, IN TEXAS, NEAR FARM WORKERS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/elizabeth-in-canada-for-centennial-canadian-crowds-cheer-elizabeth.html | Elizabeth in Canada for Centennial; CANADIAN CROWDS CHEER ELIZABETH | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/radar-failure-posed-no-danger-to-flights-here-official-says.html | Radar Failure Posed No Danger To Flights Here, Official Says | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pinkletink-iii-and-dolphin-score-3d-time-in-block-island-regatta.html | Pinkletink III and Dolphin Score 3d Time in Block Island Regatta | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/new-synod-panel-will-fight-bias-united-church-of-christ-to-seek.html | NEW SYNOD PANEL WILL FIGHT BIAS; United Church of Christ to Seek Wider Negro Role | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/4-linked-to-mafia-seized-as-mt-vernon-bookies-indictments-accuse.html | 4 Linked to Mafia Seized as Mt. Vernon Bookies; Indictments Accuse Them of Running a Million-Dollar Ring From Gas Station MT. VERNON SEIZES 4 LINKED TO MAFIA | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/unit-foamed-to-aid-nasa.html | Unit Foamed to Aid NASA | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/mrs-bethud-m-webster-wife-of-a-leading-lawyer.html | Mrs. Bethud M. Webster, Wife of a Leading Lawyer | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/reds-rout-dodgers-with-18-hits-140.html | REDS ROUT DODGERS WITH 18 HITS, 14-0 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/washington-my-fellow-amurricons.html | Washington: 'My Fellow Amurricons' | True | By James Reston | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/envoy-of-red-china-expelled-by-kenya.html | ENVOY OF RED CHINA EXPELLED BY KENYA | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/indonesias-new-order-is-facing-a-tortuous-road-suhartos-regime-is.html | Indonesia's 'New Order' Is Facing a Tortuous Road; Suharto's Regime Is Chided as Failing to Spur Reform | True | By Alfred Friendly Jr. Special to the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/democrats-cant-find-field-for-touch-football-match.html | Democrats Can't Find Field For Touch Football Match | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/michigans-house-votes-romney-tax-passes-fiscal-reform-bill-after-5.html | MICHIGAN'S HOUSE VOTES ROMNEY TAX; Passes Fiscal Reform Bill After 5 Days' Bargaining | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/us-view-on-signals.html | U.S. View on Signals | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/2-life-terms-given-boxer-for-slayings.html | 2 LIFE TERMS GIVEN BOXER FOR SLAYINGS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/hussein-is-counting-on-west-for-arms-hussein-asserts-he-is-counting.html | Hussein Is Counting On West for Arms; Hussein Asserts He Is Counting on Western Arms | True | By Sam Pope Brewer | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/3run-indian-homer-subdues-tigers-53.html | 3-RUN INDIAN HOMER SUBDUES TIGERS, 5-3 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/railroad-seeks-stay-on-control-bm-joins-dh-protest-on-purchase-by.html | RAILROAD SEEKS STAY ON CONTROL; B.&M. Joins D.&H. Protest on Purchase by N.&W. | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/arabs-and-israelis-mingle-gaily-in-united-jerusalem-thousands-of.html | Arabs and Israelis Mingle Gaily in United Jerusalem; Thousands of Residents Move Between Sectors as 19-Year Barriers Go Down Streets Jammed, Trade Active Arabs and Israelis Mingle Gaily in Jerusalem | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/196566-stage-year-had-survey-finds-profit-of-3million.html | 1965-66 Stage Year Had, Survey Finds, Profit of $3-Million | True | | 1965-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/jews-clash-anew-on-federal-aid-to-schools-with-religious-ties.html | Jews Clash Anew on Federal Aid To Schools With Religious Ties | True | By Irving Spiegel Special to the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/paul-alexander-ohio-judge-dead-urged-divorce-law-reform-on-bench-30.html | PAUL ALEXANDER, OHIO JUDGE DEAD; Urged Divorce Law Reform On Bench 30 Years | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/johnsons-attend-funeral.html | Johnsons Attend Funeral | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/veterans-of-big-band-era-begin-modern-museums-jazz-series.html | Veterans of Big Band Era Begin Modern Museum's Jazz Series | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/brooklyn-poly-to-affiliate-with-the-state-university.html | Brooklyn Poly to Affiliate With the State University | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/petroleum-group-cites-dip-in-prices-of-gas-since57.html | Petroleum Group Cites Dip In Prices of Gas Since '57 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/miss-rosaleen-skehan-bride-of-austin-tobin.html | Miss Rosaleen Skehan Bride of Austin Tobin | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/telephone-shares-bring-30million.html | TELEPHONE SHARES BRING $30-MILLION | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/opera-the-visitation-in-debut-here-boatwright-sings-lead-in.html | Opera: 'The Visitation' in Debut Here; Boatwright Sings Lead in Schuller Work Hamburg Group Gives Fine Performance | | By Harold C. Schonberg | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/van-buren-sims-77-with-lord-taylor.html | VAN BUREN SIMS, 77, WITH LORD & TAYLOR | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/louisville-post-office-planned.html | Louisville Post Office Planned | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/east-harlem-unit-to-plan-renewal.html | East Harlem Unit to Plan Renewal | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canada-and-turkey-in-pact.html | Canada and Turkey in Pact | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/post-office-driver-stabbed-making-rounds-in-brooklyn.html | Post Office Driver Stabbed Making Rounds in Brooklyn | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bailey-asks-us-court-to-release-mark-fein.html | Bailey Asks U.S. Court To Release Mark Fein | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/rail-tonmileage-shows-49-drop-trucking-volume-off-84-from-last.html | RAIL TON-MILEAGE SHOWS 4.9% DROP; Trucking Volume Off 8.4% From Last Year's Level | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/theater-volpone-the-traveling-man-mobile-troupe-unveils-production.html | Theater: Volpone, the Traveling Man; Mobile Troupe Unveils Production of Jonson Getting Into 2d Gear Proves a Problem | | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/count-patrice-de-vogue-weds-maria-c-colonna.html | Count Patrice de Vogue Weds Maria C. Colonna | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/merger-approved-by-cbs-and-holt-publisher-to-be-subsidiary-of.html | MERGER APPROVED BY C.B.S. AND HOLT; Publisher to Be Subsidiary of Network as of Sept. 1 MERGER APPROVED BY C.B.S. AND HOLT | | BY Robert E. Dallos | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/mary-e-kramer-engaged-to-wed-hw-helsinger.html | Mary E. Kramer Engaged to Wed H.W. Helsinger | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/boating-outlook.html | Boating Outlook | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israel-plans-issue-of-500million-here.html | Israel Plans Issue Of 500-Million Here | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/commodities-silver-market-quickly-absorbs-delivery-notices-and.html | Commodities: Silver Market Quickly Absorbs Delivery Notices and Closes Higher; SUGAR PRODUCERS GET HIGHER QUOTA Action Taken After Trading Ends Beet Supplies May Not Fill Allotment | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/senate-approves-us-magistrates-bill-replaces-commissioners-with.html | SENATE APPROVES U.S. MAGISTRATES; Bill Replaces Commissioners With Salaried Officials | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/buffalo-violence-eases-in-3d-night-disorder-in-ghetto-reduced-after.html | BUFFALO VIOLENCE EASES IN 3D NIGHT; Disorder in Ghetto Reduced After Mayor's Plea for a Week of Calm BUFFALO VIOLENCE EASES IN 3D NIGHT | True | By Maurice Carroll Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/sutton-and-carlino-clash-on-school-aid.html | SUTTON AND CARLINO CLASH ON SCHOOL AID | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/volunteers-to-pay-own-way.html | Volunteers to Pay Own Way | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israeli-aims-tied-to-6-vital-areas-main-thrust-of-diplomacy-will-be.html | ISRAELI AIMS TIED TO 6 VITAL AREAS; Main Thrust of Diplomacy Will Be Accord With Arabs Rather Than Territory ISRAELI AIMS TIED TO 6 VITAL AREAS | True | By Seth S. King | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/lindsay-refuses-to-close-si-beach-cites-health-departments-report.html | LINDSAY REFUSES TO CLOSE S.I. BEACH; Cites Health Department's Report on Pollution | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pension-bill-introduced.html | Pension Bill Introduced | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/peking-protests-again-to-rangoon.html | PEKING PROTESTS AGAIN TO RANGOON | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/mobutu-receives-us-envoy.html | Mobutu Receives U.S. Envoy | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pope-opens-year-of-faith-declaring-that-it-will-help-peace.html | Pope Opens 'Year of Faith,' Declaring That It Will Help Peace | True | By Edward B. Fiske Special to the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israeli-assurance-reported.html | Israeli Assurance Reported | True | By John W. Finney Special to the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/fishing-reports.html | Fishing Reports | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/violence-called-only-language-buffalo-rioters-say-pleas-fall-on.html | VIOLENCE CALLED ONLY LANGUAGE; Buffalo Rioters Say Pleas Fall on Deaf Ears | True | By Thomas A. Johnson Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/goldman-band-gets-assist-by-thomson.html | GOLDMAN BAND GETS ASSIST BY THOMSON | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/police-athletic-league-gets-play-street-program-off-to-a-bouncy-and.html | Police Athletic League Gets Play-Street Program Off to a Bouncy and Tuneful Start | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/president-visits-negro-trainees-in-poor-area-of-philadelphia.html | President Visits Negro Trainees in Poor Area of Philadelphia | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/msts-to-lease-2-c4-freighters-heavy-lift-cargo-capacity-doubled-by.html | M.S.T.S. TO LEASE 2 C-4 FREIGHTERS; Heavy Lift Cargo Capacity Doubled by 5-Year Pact | True | By Werner Bamberger | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israel-bernstein-lawyer-and-civic-leader-in-maine.html | Israel Bernstein, Lawyer and Civic Leader in Maine | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/rainbow-monument-viewed-by-kennedy.html | RAINBOW MONUMENT VIEWED BY KENNEDY | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/2-members-of-rolling-stones-convicted-on-drug-charges.html | 2 Members of Rolling Stones Convicted on Drug Charges | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/net-is-off-sharply-for-kroger-chain-companies-issue-earnings.html | Net Is Off Sharply For Kroger Chain; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canarsie-housing-opposed-by-faa-agency-warns-plane-noise-would.html | CANARSIE HOUSING OPPOSED BY F.A.A.; Agency Warns Plane Noise Would Disturb Residents | True | By Edward Hudson | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/methodist-church-is-joined-in-merger-by-united-brethren.html | Methodist Church Is Joined in Merger By United Brethren | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/city-incinerators-to-test-new-pollution-controls.html | City Incinerators to Test New Pollution Controls | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/screen-not-for-everyone-claudia-cardinale-is-in-italian-color-film.html | Screen: Not for Everyone; Claudia Cardinale Is in Italian Color Film | True | By Bosley Crowther | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/6million-donated-for-arab-refugees.html | $6-MILLION DONATED FOR ARAB REFUGEES | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/alexander-herman-dies-at-66-led-county-homicide-bureau.html | Alexander Herman Dies at 66; Led County Homicide Bureau | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/three-a-yugoslav-war-film-arrives.html | 'Three,' a Yugoslav War Film, Arrives | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/senate-backs-nominations-of-four-defense-officials.html | Senate Backs Nominations Of Four Defense Officials | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/wortv-to-examine-times-square-area.html | WOR-TV TO EXAMINE TIMES SQUARE AREA | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bath-orchestra-led-by-menuhin-violinist-also-plays-mozart-d-major.html | BATH ORCHESTRA LED BY MENUHIN; Violinist Also Plays Mozart D Major in Group's Debut | True | By Theodore Strongin | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/hammer-leads-canadian-open-by-shot-with-subpar-66-ginsberg-wall.html | Hammer Leads Canadian Open by Shot With Sub-Par 66; GINSBERG, WALL, REID TIE AT 67 Hammer, Pro Only Since 1965, Cards 5 Birdies Nicklaus Has 69 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/away-from-it-allfamily-plan.html | Away From It All-Family Plan | True | By Judy Klemesrud | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/us-aides-warning-from-cairo-studied.html | U.S. AIDE'S WARNING FROM CAIRO STUDIED | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/court-appointees-ordered-to-report-on-designations.html | Court Appointees Ordered To Report on Designations | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/congress-warned-by-economist-against-haste-in-raising-taxes.html | Congress Warned by Economist Against Haste in Raising Taxes | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/miss-grant-betrothed-to-francis-martin-3d.html | Miss Grant Betrothed To Francis Martin 3d | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/scottish-games-set-for-next-tuesday.html | Scottish Games Set For Next Tuesday | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/television.html | Television | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/buffalos-blender-frank-albert-sedita.html | Buffalo's Blender; Frank Albert Sedita | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pool-stirs-tension-in-maryland-town.html | POOL STIRS TENSION IN MARYLAND TOWN | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/at-the-55th-street.html | At the 55th Street | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/chicago-naacp-and-drking-split-group-quits-freedom-drive-to-pursue.html | CHICAGO N.A.A.C.P. AND DR.KING SPLIT; Group Quits Freedom Drive to Pursue Its Own Goals | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/books-of-the-times-on-nabokov-into-the-labyrinth.html | Books of The Times; On Nabokov: Into the Labyrinth | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/nursery-sought-to-lure-teachers-union-sees-it-as-way-to-get.html | NURSERY SOUGHT TO LURE TEACHERS; Union Sees It as Way to Get Ex-Instructors Back | True | By Peter Kihss | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cairo-editor-is-adamant.html | Cairo Editor Is Adamant | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canada-asks-higher-rates-on-telegrams-to-the-us.html | Canada Asks Higher Rates On Telegrams to the U.S. | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/two-tie-on-links-play-off-today-mrs-clement-and-mrs-cici-get-233s.html | TWO TIE ON LINKS, PLAY OFF TODAY; Mrs. Clement and Mrs. Cici Get 233's in Title Golf | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/recess-reported-in-havana-talks-kosygin-said-to-be-touring-farm.html | RECESS REPORTED IN HAVANA TALKS; Kosygin Said to Be Touring Farm Area With Castro | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/giants-get-11-runs-in-opening-inning-crush-cards-124.html | Giants Get 11 Runs In Opening Inning, Crush Cards, 12-4 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/eyetest-law-starts-tomorrow-for-drivers.html | Eye-Test Law Starts Tomorrow for Drivers | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/attempted-squeeze-is-a-taylormade-double-play.html | Attempted Squeeze Is a Taylor-Made Double Play | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/fiddler-will-play-in-japanese-actor-who-will-do-tevye-in-tokyo-in.html | 'Fiddler' Will Play in Japanese; Actor Who Will Do Tevye in Tokyo in Fall Visits Here | True | By Sam Zolotow | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/gop-governors-delay-on-support-of-romney-effort-to-enlist-backing.html | G.O.P. Governors Delay on Support of Romney; Effort to Enlist Backing for '68 Presidential Campaign Fails to Make Headway | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/de-gaulles-obstinacy-recent-statements-puzzle-the-french.html | De Gaulle's Obstinacy; Recent Statements Puzzle the French Condemnation of Israel a Bombshell | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/lindsay-appeals-to-city-to-ring-bells-on-july-4.html | Lindsay Appeals to City To Ring Bells on July 4 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/paper-is-convicted-of-touting-a-stock-for-indiana-group-paper.html | Paper Is Convicted Of Touting a Stock For Indiana Group; PAPER CONVICTED OF TOUTING STOCK | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/almerino-luce.html | ALMERINO LUCE | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/congress-takes-recess-will-return-on-july-10.html | Congress Takes Recess; Will Return on July 10 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/the-cast2.html | The Cast(2) | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/foreigners-trim-borrowings-here-banks-lending-to-business-grows.html | FOREIGNERS TRIM BORROWINGS HERE; Banks' Lending to Business Grows Slightly in Week FOREIGNERS TRIM BORROWINGS HERE | True | By Robert Walker | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/mayor-contends-protest-is-dying-but-welfare-union-disputes.html | MAYOR CONTENDS PROTEST IS 'DYING'; But Welfare Union Disputes 'Return-to-Work' Claims | True | By Damon Stetson | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/advertising-7-courses-in-search-of-agency.html | Advertising 7 Courses in Search of Agency | True | By Leonard Sloane | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/coty-s-winnie-given-to-oscar.html | Coty's Winnie Given to Oscar | True | By Angela Taylor | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/new-haven-in-pact-to-keep-17-trains.html | NEW HAVEN IN PACT TO KEEP 17 TRAINS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cairo-paper-reports-egypt-suffered-5000-casualties.html | Cairo Paper Reports Egypt Suffered 5,000 Casualties | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/x15-in-emergency-landing.html | X-15 in Emergency Landing | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ivanich-cymrot.html | Ivanich Cymrot | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/si-citizen-group-fights-road-plan-greenbelt-route-is-assailed-as.html | S.I. CITIZEN GROUP FIGHTS ROAD PLAN; Greenbelt Route Is Assailed as Destructive of City's Best Natural Area PARK PROJECT OPPOSED 6 Residents at Silver Lake Get Writ Blocking Erection of 2 Water Tanks | True | By Steven V. Roberts | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/city-orders-halt-to-farm-in-park-but-heckscher-action-fails-to-save.html | CITY ORDERS HALT TO FARM IN PARK; But Heckscher Action Fails to Save a Stand of Trees | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/women-put-hats-on-for-sally-victor.html | Women Put Hats On for Sally Victor | True | By Enid Nemy | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cab-will-study-crowded-airport-plans-to-discuss-congestion-at.html | C.A.B. WILL STUDY CROWDED AIRPORT; Plans to Discuss Congestion at National Near Capital | True | By Tania Long | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/sports-of-a-gigantic-hoax.html | Sports of; A Gigantic Hoax | True | By Arthur Daley | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/sweet-thing-wins-in-open-jumping-gone-flyin-also-scores-at-great.html | SWEET THING WINS IN OPEN JUMPING; Gone Flyin' Also Scores at Great Barrington Show | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/hughes-approves-subsidy-of-2million-to-central.html | Hughes Approves Subsidy Of $2-Million to Central | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/six-from-new-york-enter-saber-finals.html | SIX FROM NEW YORK ENTER SABER FINALS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/gun-control-foes-scored-by-tydings.html | GUN CONTROL FOES SCORED BY TYDINGS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/newport-busy-with-fetes-set-for-diplomats.html | Newport Busy With Fetes Set For Diplomats | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/belgrade-friendly-during-warren-visit.html | BELGRADE FRIENDLY DURING WARREN VISIT | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/frances-taylor-to-wed.html | Frances Taylor to Wed | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/peace-corps-aide-ousted-over-war-volunteer-in-chile-wrote-letter.html | PEACE CORPS AIDE OUSTED OVER WAR; Volunteer in Chile Wrote Letter Scoring Bombing | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/more-britons-told-to-leave-aden-area.html | MORE BRITONS TOLD TO LEAVE ADEN AREA | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/insurance-for-the-economy.html | Insurance for the Economy | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/premier-of-st-kitts-denies-neglect-provoked-revolt-on-tiny-anguilla.html | Premier of St. Kitts Denies Neglect Provoked Revolt on Tiny Anguilla | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/all-greece-hears-cry-as-prince-is-baptized.html | All Greece Hears Cry As Prince Is Baptized | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/new-trucking-curb-planned-to-reduce-garment-area-jams.html | New Trucking Curb Planned to Reduce Garment Area Jams | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/4-charged-in-haiti-reported-executed.html | 4 CHARGED IN HAITI REPORTED EXECUTED | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/prohibitionists-nominate-then-picket-a-tavern-college-dean-to-lead.html | Prohibitionists Nominate, Then Picket a Tavern; College Dean to Lead Party Under the Camel Emblem A Woman Delegate Had Been Directed to Inn's Bar | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/us-test-releases-some-radio-activity.html | U.S. TEST RELEASES SOME RADIO ACTIVITY | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/orioles-set-back-white-sox-4-to-1-phoebus-hurls-threehitter-berry.html | ORIOLES SET BACK WHITE SOX, 4 TO 1; Phoebus Hurls Three-Hitter Berry Wallops Homer | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bunning-of-phillies-shuts-out-mets-for-seventh-time-10-with-3hitter.html | Bunning of Phillies Shuts Out Mets for Seventh Time, 1-0, With 3-Hitter; PHILADELPHIA RUN IN 4TH IS DECISIVE Jones, Davis and Taylor Get Singles Off Bunning Fisher Is the Loser | True | By Leonard Koppett | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/humphrey-in-seoul-for-in-auguration.html | HUMPHREY IN SEOUL FOR IN AUGURATION | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/auto-makers-deny-safety-collusion.html | AUTO MAKERS DENY SAFETY COLLUSION | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/primo-carnera-exboxing-champion-dies-heavyweight-titlist-in-1933.html | Primo Carnera, Ex-Boxing Champion, Dies; Heavyweight Titlist in 1933 Was Tool of Racketeers | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/us-hearing-held-on-coast-over-staying-58-executions.html | U.S. Hearing Held on Coast Over Staying 58 Executions | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ftc-moves-to-increase-gasoline-sale-competition-ftc-acts-to-spur.html | F.T.C. Moves to Increase Gasoline Sale Competition; F.T.C. ACTS TO SPUR GAS SALE RIVALRY | | By B. Drummond Ayres Jr. Special To The New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/antitrust-division-is-created-by-city-to-bar-pricefixing-city.html | Antitrust Division Is Created by City To Bar Price-Fixing City Creates an Antitrust Unit To Press Price-Fixing Charges | | By Charles G. Bennett | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/eban-view-hints-a-softened-stand-on-old-jerusalem-he-refuses-to.html | EBAN VIEW HINTS A SOFTENED STAND ON OLD JERUSALEM; He Refuses to Term Action on the Jordanian Sector an Annexation Move CONSULTATION PLEDGED Foreign Minister Says Goal Is to Maintain City Unity and Guard Holy Places EBAN WON'T CALL STEP ANNEXATION | True | By Drew Middleton Special To The New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/negotiator-for-us-rails-selected.html | Negotiator for U.S. Rails Selected | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/2-louis-xv-tables-sold-for-241080.html | 2 LOUIS XV TABLES SOLD FOR $241,080 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/market-place-a-bearish-note-on-electronics.html | Market Place; A Bearish Note On Electronics | | By Robert Metz | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/pound-circulation-rose-760million-in-the-week.html | Pound Circulation Rose 7.60-Million in the Week | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne. | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/british-raise-price-of-gasoline-by-23c.html | BRITISH RAISE PRICE OF GASOLINE BY 2.3C | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/franklin-national-bank-names-vice-president.html | Franklin National Bank Names Vice President | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/renee-starring-and-lieutenant-will-be-married.html | Renee Starring And Lieutenant Will Be Married | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/bridge-young-britons-preparing-for-european-title-play.html | Bridge; Young Britons Preparing For European Title Play | | By Alan Truscott | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/preventing-rust.html | Preventing Rust | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/spark-plug-president-heads-de-vilbiss-board.html | Spark Plug President Heads De Vilbiss Board | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/football-signings.html | Football Signings | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/john-rogers-jr-68-exinsurance-aide.html | JOHN ROGERS JR., 68, EX-INSURANCE AIDE | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/managers-study-nonraid-clause-commercial-building-men-show-interest.html | MANAGERS STUDY 'NONRAID' CLAUSE; Commercial Building Men Show Interest in Concept | | By Glenn Fowler Special To The New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/smoking-rise-is-found-despite-health-warning.html | Smoking Rise Is Found Despite Health Warning | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/mrs-goldberg-is-wed-to-dr-david-arbuse.html | Mrs. Goldberg Is Wed To Dr. David Arbuse | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/sweden-proposes-talks-now-on-underground-test-ban.html | Sweden Proposes Talks Now On Underground Test Ban | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/the-cast-83129534.html | The Cast | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/enemy-batters-south-vietnamese-ranger-unit-but-the-vietcong-slip.html | Enemy Batters South Vietnamese Ranger Unit; But the Vietcong Slip Away as U.S. Troops Are Sent In Site of Brief but Bitter Fight Is 40 Miles From Saigon | True | By Bernard Weinraub Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/texas-fraud-case-declared-mistrial.html | TEXAS FRAUD CASE DECLARED MISTRIAL | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/waves-hamper-boat-trials.html | Waves Hamper Boat Trials | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/auction-list-bares-theft-of-pictures.html | AUCTION LIST BARES THEFT OF PICTURES | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/money.html | Money | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/cpa-is-jailed-and-fined-for-bribe-to-us-tax-agent.html | C.P.A. Is Jailed and Fined For Bribe to U.S. Tax Agent | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/weighted-voting-for-suffolk-loses-judge-concedes-a-disparity-but.html | WEIGHTED VOTING FOR SUFFOLK LOSES; Judge Concedes a Disparity, but Dismisses Suit by Heavily Settled Towns BOARD MAKE-UP UPHELD U.S. Court Rules Inequality Alone 'Does Not Render Local System' Illegal | | By F. David Anderson | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/3-white-youths-join-meredith-on-march.html | 3 WHITE YOUTHS JOIN MEREDITH ON MARCH | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/federal-reserve-unveils-more-data.html | Federal Reserve Unveils More Data | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ship-official-to-retire-after-54year-career.html | Ship Official to Retire After 54-Year Career | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/monique-von-cleef-waives-extradition-in-jersey-case.html | Monique von Cleef Waives Extradition in Jersey Case | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/canadian-market-is-opened-wider-to-us-goods-lowered-duty-rates.html | Canadian Market Is Opened Wider to U.S. Goods; Lowered Duty Rates Likely to Bring Brisker Trade in Machinery Items | | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/20million-gold-loss-in-may-reported-by-federal-reserve.html | $20-Million Gold Loss in May Reported by Federal Reserve | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/fish-market-concert-flounders-a-bit.html | Fish Market Concert Flounders a Bit | True | By Howard Klein | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/trade-talk-urged-for-poor-nations-economic-development-unit-offers.html | TRADE TALK URGED FOR POOR NATIONS; Economic Development Unit Offers Detailed Study | | By Brendan Jone | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/houston-ties-toronto11.html | Houston Ties Toronto, 1-1 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/market-retreats-on-a-broad-front-forecast-of-lower-earnings-at-du.html | MARKET RETREATS ON A BROAD FRONT; Forecast of Lower Earnings at du Pont Spreads Gloom to Some Blue Chips DOW INDEX OFF 6.93 Xerox Weakness Continues to Depress Other Issues in Glamour Category MARKET RETREATS ON A BROAD FRONT | True | By John J. Abele | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/city-and-state-internes.html | City and State Internes | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/lauren-adams-to-be-bride-of-hubert-c-fortmiller-jr.html | Lauren Adams to Be Bride Of Hubert C. Fortmiller Jr. | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/peking-increases-hong-kong-drive-communist-china-raises-pressure-on.html | Peking Increases Hong Kong Drive; Communist China Raises Pressure on Hong Kong | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/court-denies-cantors-bid-for-exemption-in-draft.html | Court Denies Cantor's Bid For Exemption in Draft | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/jayne-mansfield-dies-in-new-orleans-car-crash-actress-parlayed.html | Jayne Mansfield Dies in New Orleans Car Crash; Actress Parlayed Physical Attributes Into Film Career Appeared on Broadway in 1955 in 'Rock Hunter' | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/roquepine-finishes-fifth-to-141-perfect-freight-in-un-trot-french.html | Roquepine Finishes Fifth to 14-1 Perfect Freight in U.N. Trot; FRENCH MARE, 3-10, BREAKS NEAR END Be Sweet Finishes Second and Style Setter Third in $100,000 Yonkers Race | | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/late-selling-cuts-prices-on-amex-index-drops-by-15c.html | Late Selling Cuts Prices on Amex Index Drops by 15c | True | By Douglas W. Cray | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/consular-corps-dines-european-plan.html | Consular Corps Dines European Plan | True | By John Radosta Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/executive-indicted-in-jersey-as-killer-of-friends-wife.html | Executive Indicted In Jersey as Killer Of Friend's Wife | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/illinois-atom-site-is-voted-by-house-protest-at-lack-of-housing.html | ILLINOIS ATOM SITE IS VOTED BY HOUSE; Protest at Lack of Housing Bias Law Is Rejected | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/city-orders-study-of-police-uniforms.html | CITY ORDERS STUDY OF POLICE UNIFORMS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/funds-restored-on-coast.html | Funds Restored on Coast | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/the-summaries.html | The Summaries | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/german-central-bank-cuts-reserve-requirement-8.html | German Central Bank Cuts Reserve Requirement 8% | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/buckpasser-will-carry-133-pounds-in-stakes.html | Buckpasser Will Carry 133 Pounds in Stakes | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/egyptian-generals-derided-in-soviet.html | EGYPTIAN GENERALS DERIDED IN SOVIET | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/israelis-say-signal-by-liberty-caused-mistake-in-identity.html | Israelis Say Signal By Liberty Caused Mistake in Identity | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/2-faiths-denounce-jerusalem-action.html | 2 FAITHS DENOUNCE JERUSALEM ACTION | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/seagren-wins-in-finland-vaulting-17-feet-2-inches.html | Seagren Wins in Finland, Vaulting 17 Feet 2 Inches | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/not-a-guerrilla-debray-declares-frenchman-says-he-is-in-bolivia-as.html | NOT A GUERRILLA, DEBRAY DECLARES; Frenchman Says He Is in Bolivia as a Journalist | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/new-witness-heard-in-crimmins-deaths.html | NEW WITNESS HEARD IN CRIMMINS DEATHS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/opera-audience-in-the-park-performs-well-litterwise.html | Opera Audience in the Park Performs Well Litterwise | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/foreign-affairs-a-new-kind-of-status-quo.html | Foreign Affairs: A New Kind of Status Quo | True | By C.l. Sulzberger | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/us-agency-links-stp-hallucinogen-to-mescaline-drug.html | U.S. Agency Links STP Hallucinogen To Mescaline Drug | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/post-office-to-put-address-changes-on-sale-to-public.html | Post Office to Put Address Changes On Sale to Public | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/aristophanes-in-trouble.html | Aristophanes in Trouble | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/municipal-bonds-push-rate-higher-yields-on-taxexempts-soar-to-406.html | MUNICIPAL BONDS PUSH RATE HIGHER; Yields on Tax-Exempts Soar to 4.06, Highest Level Since Late September TREASURY BILLS SLIDE Prices Continue to Decline Despite Corporate List Ahead MUNICIPAL BONDS PUSH RATE HIGHER | True | By John H. Allan | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/dietzeasy-victor-in-sculling-trial-storm-van-bloem-also-gain-in.html | DIETZ EASY VICTOR IN SCULLING TRIAL; Storm, Van Bloem Also Gain in Pan-American Tryouts | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/poor-will-stage-a-protest-today.html | POOR WILL STAGE A PROTEST TODAY | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/tool-for-the-humanist-scholars-put-the-computer-to-work-studying.html | Tool for the Humanist; Scholars Put the Computer to Work Studying Shelter and Milton Poetry | True | By Howard Taubman | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ruffels-subdues-tired-richey-in-3-sets-at-wimbledon-cooper-conquers.html | Ruffels Subdues Tired Richey in 3 Sets at Wimbledon; COOPER CONQUERS RIESSEN IN UPSET Wins, 11-9, 6-3, 11-13, 8-6 Graebner, Pasarell and Miss Casals Gain | True | By Fred Tupper Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/theater-opium-dream-shakespeare-is-bearded-by-avantgarde.html | Theater: Opium 'Dream'; Shakespeare Is Bearded by Avant-Garde | True | By Dan Sullivan | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/the-road-to-central-park.html | The Road to Central Park | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/nigerias-split-creates-oil-dilemma.html | Nigeria's Split Creates Oil Dilemma | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/miss-judith-ann-tabler-fiancee-of-peter-kelsey.html | Miss Judith Ann Tabler Fiancee of Peter Kelsey | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/oxford-crew-beats-wisconsin-in-henley-regatta-badgers-losers-by-1.html | Oxford Crew Beats Wisconsin in Henley Regatta; BADGERS LOSERS BY 1 LENGTH5 Fast Start Proves Decisive for Oxford Cornell Downs Durham Marietta Bows | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/drysdale-aaron-mathews-sue-to-stop-distorted-biographies.html | Drysdale, Aaron, Mathews Sue To Stop 'Distorted Biographies' | True | By Morris Kaplan | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/moses-sees-greenbelt-peril.html | Moses Sees Greenbelt Peril | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/duty-on-specific-items-available-by-telephone.html | Duty on Specific Items Available by Telephone | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/trial-due-in-london-in-murder-of-girl.html | TRIAL DUE IN LONDON IN MURDER OF GIRL | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/docker-will-try-to-oust-scotto-rankandfiler-to-seek-union-vice.html | DOCKER WILL TRY TO OUST SCOTTO; Rank-and-Filer to Seek Union Vice Presidency | True | By George Horne | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/barge-lines-fight-commodity-curbs-railroads-back-icc-rule-before.html | BARGE LINES FIGHT COMMODITY CURBS; Railroads Back I.C.C. Rule Before Senate Hearing | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/space-safety-plan-for-us-and-soviet-is-urged-by-expert.html | Space Safety Plan For U.S. and Soviet Is Urged by Expert | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/fishbach-defeats-vincent-in-state-tourney-62-61.html | Fishbach Defeats Vincent In State Tourney, 6-2, 6-1 | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/columbia-pictures-defers-plan-for-stock-split-proposed-in-may.html | Columbia Pictures Defers Plan For Stock Split Proposed in May; COLUMBIA DEFERS STOCK-SPLIT PLAN | | By Clare M. Reckert | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/taxes-here-challenged-by-commuters.html | Taxes Here Challenged by Commuters | | By Edward Ranzal | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/reorganization-for-wisconsin.html | Reorganization for Wisconsin | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/the-cast-83129520.html | The Cast | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/ruling-generals-reported-ready-to-quit-in-saigon-ky-and-thieu-in-a.html | RULING GENERALS REPORTED READY TO QUIT IN SAIGON; Ky and Thieu, in a Struggle Over Presidential Race, Offer to Step Down JUNTA WOULD KEEP REIN Successors Are Designated Bitter Closed Meetings Enter Second Day Ky and Thieu Reported Ready to Step Down After 2-Year Rule | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/homer-by-banks-trips-pirates-43-2run-wallop-gives-cubs-10th-victory.html | HOMER BY BANKS TRIPS PIRATES, 4-3; 2-Run Wallop Gives Cubs 10th Victory in 11 Games | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/uar-said-to-cut-yemen-units-more-regime-in-sana-is-reported.html | U.A.R. SAID TO CUT YEMEN UNITS MORE; Regime in Sana Is Reported Weakened by Reductions | | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/miss-haynies-70-paces-open-golf-three-players-tie-at-71-in-womens.html | MISS HAYNIE'S 70 PACES OPEN GOLF; Three Players Tie at 71 in Women's U.S. Tourney | True | | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-06-30 | 1967-06-30 | https://www.nytimes.com/1967/06/30/archives/2-arrested-here-in-an-auto-fraud-charged-with-591-counts-in.html | 2 ARRESTED HERE IN AN AUTO FRAUD; Charged With 591 Counts in Far-Flung Operation | True | By Ronald Maiorana | 1995-04-10 | RE0000698957 | B00000357339 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/topics-the-disquiet-americans-and-local-wars.html | Topics: The Disquiet Americans and Local Wars | True | By James A. Perkins | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/3-ships-hit-hanoi-charges.html | 3 Ships Hit, Hanoi Charges | | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mandalay-rallies-banned.html | Mandalay Rallies Banned | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cuba-names-vietcong-envoy.html | Cuba Names Vietcong Envoy | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lesson-of-the-liberty.html | Lesson of the Liberty | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/william-barclay-harding-dead-chairman-of-smith-barney-60-he-helped.html | William Barclay Harding Dead; Chairman of Smith, Barney, 60; He Helped Realign Structure of Many Corporations Interested in Aviation | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/caribbean-talks-are-set.html | Caribbean Talks Are Set | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/gunnar-f-carlsson.html | GUNNAR F. CARLSSON | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/theater-tonight.html | Theater Tonight | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/aiken-of-vermont-and-lola-pierotti-married-in-south.html | Aiken of Vermont And Lola Pierotti Married in South | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/miss-jaeger-plans-september-nuptials.html | Miss Jaeger Plans September Nuptials | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/market-place-amex-issues-an-analysis.html | Market Place; Amex Issues: An Analysis | | By Robert Metz | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/seaver-rookie-met-pitcher-is-selected-for-allstar-team.html | Seaver, Rookie Met Pitcher, Is Selected for All-Star Team | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lord-brassey-dead-at-62-developed-hovercraft-kits.html | Lord Brassey Dead at 62; Developed Hovercraft Kits | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pearsonmclaughlin.html | Pearson--McLaughlin | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/51million-offer-to-city-teachers-quickly-rejected-most-salaries.html | 51-MILLION OFFER TO CITY TEACHERS QUICKLY REJECTED; Most Salaries Would Go Up $400 a Year in Board's Two-Year Proposal $800 STARTING-PAY RISE Plan Reduces Sick Leave-- Union Repeats Threat of Sept. 11 Resignations $51-Million Offer to the City's Teachers Is Promptly Rejected by Union | True | By Leonard Buder | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/executive-kills-holdup-man-here-2-attack-plant-owner-but-his-shots.html | EXECUTIVE KILLS HOLDUP MAN HERE; 2 Attack Plant Owner but His Shots Foil Robbery | True | By Michael T. Kaufman | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mrs-tucker-has-child.html | Mrs. Tucker Has Child | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/accord-on-access-envisaged.html | Accord on Access Envisaged | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/harriet-ogsbury-wed-to-professor.html | Harriet Ogsbury Wed to Professor | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/craig-barton-diesdirector-of-martha-graham-school.html | Craig Barton Dies;Director Of Martha Graham School | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/46-nations-sign-tariffcut-pact-gatt-chief-voices-warning-on.html | 46 NATIONS SIGN TARIFF-CUT PACT; GATT Chief Voices Warning on Protectionism Despite Kennedy Round Success 46 Countries Sign Documents to Put Kennedy Round Tariff Cuts Into Effect MOST REDUCTIONS ARE 50% OR MORE Duty Concessions Made by 38 Nations 8 Developing Lands Are Exceptions | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ftc-charge-denied-by-oil-executive.html | F.T.C. CHARGE DENIED BY OIL EXECUTIVE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/giant-balllike-moon-vehicle-is-developed-exploration-device-is.html | Giant Ball-Like Moon Vehicle Is Developed; Exploration Device Is Controlled by Martin Marietta Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/otepka-case-hearings-end-report-is-expected-in-fall.html | Otepka Case Hearings End; Report Is Expected in Fall | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/slaughter-of-the-innocents.html | Slaughter of the Innocents | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/city-and-port-agency-plan-a-land-study-of-pier-area.html | City and Port Agency Plan A Land Study of Pier Area | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/south-africa-ousts-an-anglican-bishop.html | SOUTH AFRICA OUSTS AN ANGLICAN BISHOP | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-poor-protest-across-country-welfare-recipients-charge.html | THE POOR PROTEST ACROSS COUNTRY; Welfare Recipients Charge Inadequacies in System | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/son-to-the-mj-quinns.html | Son to the M.J. Quinns | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/fay-m-rand-is-bride-of-christopher-cram.html | Fay M. Rand Is Bride Of Christopher Cram | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/kosygin-receives-a-warm-farewell-on-leaving-cuba.html | Kosygin Receives A Warm Farewell On Leaving Cuba | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/prices-edge-ahead-on-amex-as-volume-registers-a-decline.html | Prices Edge Ahead On Amex as Volume Registers a Decline | True | By William D. Smith | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/baseball-transactions-american-league.html | Baseball Transactions; AMERICAN LEAGUE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/public-schools-end-term-here-but-most-reopen-on-wednesday.html | Public Schools End Term Here, But Most Reopen on Wednesday | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/malawi-blames-arab-nations.html | Malawi Blames Arab Nations | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bridge-expert-player-does-well-against-50-trump-break.html | Bridge; Expert Player Does Well Against 5-0 Trump Break | | By Alan Truscott | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/usowned-horse-choice-at-dublin-ribocco-31-in-rich-irish-sweeps.html | U.S.-OWNED HORSE CHOICE AT DUBLIN; Ribocco 3-1 in Rich Irish Sweeps Derby Today | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/president-orders-a-slash-in-imports-of-dairy-products-president.html | President Orders A Slash in Imports Of Dairy Products; President Orders Slash in Dairy Product Imports | | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/garbage-official-seized-in-suburb-westchester-dealer-charged-with.html | GARBAGE OFFICIAL SEIZED IN SUBURB; Westchester Dealer Charged With Coercion Attempt GARBAGE OFFICIAL SEIZED IN SUBURB | | By Ralph Blumenthal Special to the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/podres-defeats-white-sox-4-to-1-tiger-lefthander-needs-marshalls.html | PODRES DEFEATS WHITE SOX, 4 TO 1; Tiger Left-Hander Needs Marshall's Relief Aid | | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/wall-goes-ahead-in-canadian-open-shoots-a-70-for-137-total-and.html | WALL GOES AHEAD IN CANADIAN OPEN; Shoots a 70 for 137 Total and Two-Stroke Margin | | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/chichester-to-leave-hospital.html | Chichester to Leave Hospital. | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/raytheon-book-official-named.html | Raytheon Book Official Named | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/aching-foot-halts-meredith-short-of-destination-for-day.html | Aching Foot Halts Meredith Short of Destination for Day | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/heckscher-plans-swim-at-unsafe-south-beach.html | Heckscher Plans Swim At 'Unsafe' South Beach | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mrs-russell-nixon.html | MRS. RUSSELL NIXON | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/welfare-clients-march-at-city-hall-in-the-rain-demonstrators-meet.html | Welfare Clients March at City Hall in the Rain; Demonstrators Meet With 4 Top City Aides, but Mayor Refuses to See Them | | By Damon Stetson | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ky-gives-up-race-for-presidency-bowing-to-junta-runs-with-thieu.html | KY GIVES UP RACE FOR PRESIDENCY, BOWING TO JUNTA; RUNS WITH THIEU Premier Takes Second Place on Ticket for 'Good of Nation' Ky Drops Race for Presidency, Bowing to Junta | | By R.w. Apple Jr. Special to the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/larry-steinbach.html | LARRY STEINBACH | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dauria-kenny.html | D'Auria Kenny | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/new-military-jet-may-cause-booms.html | NEW MILITARY JET MAY CAUSE BOOMS | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ousted-aide-hits-peace-corps-rules.html | OUSTED AIDE HITS PEACE CORPS RULES | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/newsmen-of-4-publications-barred-at-saigon-briefing.html | Newsmen of 4 Publications Barred at Saigon Briefing | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rubber-union-gets-pledge-of-more-help.html | RUBBER UNION GETS PLEDGE OF MORE HELP | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/a-days-outing-in-the-country-proves-diplomacy-is-childs-play.html | A Day's Outing in the Country Proves Diplomacy Is Child's Play | True | By Jean Hewitt Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/aden-airways-plane-blown-up-at-field.html | ADEN AIRWAYS PLANE BLOWN UP AT FIELD | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/george-hughes-76-printing-executive.html | GEORGE HUGHES, 76, PRINTING EXECUTIVE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/putting-on-the-dog.html | Putting On the Dog | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/postal-savings-come-to-an-end-except-that-is-for-a-still-unclaimed.html | POSTAL SAVINGS COME TO AN END; Except, That Is, for a Still Unclaimed $60-Million | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pentagon-extends-housing-bias-ban-to-another-base.html | Pentagon Extends Housing Bias Ban To Another Base | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/hammacher-schlemmer-the-scenes-are-shifting.html | Hammacher Schlemmer: The Scenes Are Shifting | True | By Nan Ickeringill | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lumber-production-down-34-in-week.html | LUMBER PRODUCTION DOWN 3.4% IN WEEK | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/welfareaid-extended.html | Welfare-Aid Extended | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/index-of-commodity-prices-shows-rise-of-04-to-98.html | Index of Commodity Prices Shows Rise of 0.4, to 98 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/giants-lose-opener-103.html | Giants Lose Opener, 10-3 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/fiscal-year-ends-with-us-deficit-put-at-11billion-figure-the-second.html | FISCAL YEAR ENDS WITH U.S. DEFICIT PUT AT 11-BILLION; Figure the Second Highest in 20 Years as War Cost Doubles Early Estimate FISCAL YEAR ENDS WITH U.S. DEFICIT | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/secessionist-warns-lagos-on-invasion.html | SECESSIONIST WARNS LAGOS ON INVASION | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/holy-war-urged-in-cairo-mosques-return-of-jerusalem-sector-to-arab.html | 'HOLY WAR URGED IN CAIRO MOSQUES; Return of Jerusalem Sector to Arab Rule Demanded | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/quantas-executive-resigns.html | Quantas Executive Resigns | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/thant-will-send-envoy-to-mideast-aide-will-study-welfare-of-arabs.html | THANT WILL SEND ENVOY TO MIDEAST; Aide Will Study Welfare of Arabs in Israeli-Held Areas | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/how-to-avoid-probate-author-found-guilty-of-contempt-here-illegal.html | 'How to Avoid Probate' Author Found Guilty of Contempt Here; Illegal Practice of Law Cited by State Judge Injunction Against Sale Is Issued | True | By Morris Kaplan | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rossetti-enters-leadership-race-sees-victory-in-manhattan.html | ROSSETTI ENTERS LEADERSHIP RACE; Sees Victory in Manhattan Democratic Committee | True | By Thomas P. Ronan | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/vance-has-trouble-holding-medals-won-in-pentagon-post.html | Vance Has Trouble Holding Medals Won In Pentagon Post | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dr-william-jameson-jr-weds-judith-r-latch.html | Dr. William Jameson Jr. Weds Judith R. Latch | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/invasion-rumors-arouse-anguilla-rebellious-caribbean-island.html | INVASION RUMORS AROUSE ANGUILLA; Rebellious Caribbean Island Barricades Airstrip | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/barbara-j-hendra-prospective-bride.html | Barbara J. Hendra Prospective Bride | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bendix-completes-merger-with-fram-fights-ftc-step.html | Bendix Completes Merger with Fram, Fights F.T.C. Step | True | By Robert Walker | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/park-parachutist-is-cleared.html | Park Parachutist Is Cleared | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/vice-president-named-at-schenley-industries.html | Vice President Named At Schenley Industries | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/podgorny-travels-to-syria-for-talks.html | PODGORNY TRAVELS TO SYRIA FOR TALKS | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/a-coast-guard-command-changes.html | A Coast Guard Command Changes | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/camera-funeral-tomorrow.html | Camera Funeral Tomorrow | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/property-of-5-school-aides-in-carolina-torn-by-blasts.html | Property of 5 School Aides In Carolina torn by Blasts | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rt-french-names-chief.html | R.T. French Names Chief | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/jerseyans-block-new-squibb-home-township-body-bars-zoning-change-in.html | JERSEYANS BLOCK NEW SQUIBB HOME; Township Body Bars Zoning Change in a Rural Area When Residents Protest | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/sharman-douglas-hostess-to-foreign-guests-resigns.html | Sharman Douglas, Hostess To Foreign Guests, Resigns | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bank-of-american-picks-senior-vice-president.html | Bank of American Picks Senior Vice President | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bold-hour-and-turnija-head-field-for-saranac-handicap-at-aqueduct.html | Bold Hour and Turnija Head Field for Saranac Handicap at Aqueduct Today; ONE-MILE EVENT GETS 7 STARTERS Rotz Will Ride Bold Hour Vanilla Triumphs and Returns $12.80 | True | By Joe Nichols | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cubs-down-reds-for-4th-in-row-75-victory-chicagos-11th-in-last-12.html | CUBS DOWN REDS FOR 4TH IN ROW; 7-5 Victory Chicago's 11th in Last 12 Contests | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/15-radium-needles-lost-in-transit-hunted-in-city.html | 15 Radium Needles Lost In Transit Hunted in City | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/television.html | Television | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ilo-elects-italian.html | I.L.O. Elects Italian | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/diners-club-finds-cheer-in-its-prospects-outlook-hopeful-for-diners.html | Diners' Club Finds Cheer in Its Prospects; OUTLOOK HOPEFUL FOR DINERS CLUB | True | By David Dworsky | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/hoover-denounces-patriotism-critics.html | HOOVER DENOUNCES PATRIOTISM CRITICS | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/moritz-wins-tennis-title.html | Moritz Wins Tennis Title | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/newcombe-beats-graebner-at-net-wins-1715-63-64-gains-wimbledon.html | NEWCOMBE BEATS GRAEBNER AT NET; Wins, 17-15, 6-3, 6-4, Gains Wimbledon Quarter-Final | True | By Fred Tupper Special To The New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/heavy-new-slate-of-offerings-set-prices-of-corporates-take-an.html | HEAVY NEW SLATE OF OFFERINGS SET; Prices of Corporates Take an Upward Path While Governments Decline Bonds: Interest Rates Feel Impact of Heavy Offering Calendar CORPORATE PRICES IN UPWARD TREND Government Issues Drop on Prospect of Large Sale of Securities | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/senate-panel-ends-texas-farm-inquiry.html | SENATE PANEL ENDS TEXAS FARM INQUIRY | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/municipal-orchestra-opens-free-concerts-on-july-10.html | Municipal Orchestra Opens Free Concerts on July 10 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/premier-talks-to-anguillans.html | Premier Talks to Anguillans | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mexicans-get-66-of-sulphur-stake.html | MEXICANS GET 66% OF SULPHUR STAKE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/earle-whitman-allen.html | EARLE WHITMAN ALLEN | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/harkness-ballet-in-monaco.html | Harkness Ballet in Monaco | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/agreement-reached.html | AGREEMENT REACHED | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/games-transferred.html | Games Transferred | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/football-signings.html | Football Signings | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/us-view-on-bombing.html | U.S. View on Bombing | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cerro-and-pickands-mather-end-their-talks-on-merger.html | Cerro and Pickands Mather End Their Talks on Merger | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/catherine-lacoste-french-amateur-paces-us-open-card-of-141-ties.html | Catherine Lacoste, French Amateur, Paces U.S. Open; CARD OF 141 TIES TOURNEY RECORD Foreign Star Gains 5-Shot Edge Over Margie Masters and Susie Maxwell | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/weather-limits-li-fair-exhibits-a-cooler-spring-and-earlier-date.html | Weather Limits L.I. Fair Exhibits; A Cooler Spring and Earlier Date Mean Fewer Vegetables | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cards-score-three-runs-in-first-and-defeat-mets-41-yankees-lose-62.html | Cards Score Three Runs in First and Defeat Mets, 4-1; Yankees Lose, 6-2; JASTER IS VICTOR FOR FIFTH TIME Southpaw Completes First Game of Season Javier Drives In Three Runs | True | By Deane McGowen | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/miss-schultz-rhonhof-to-be-a-bride-today.html | Miss Schultze-Rhonhof To Be a Bride Today | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/negro-among-four-chosen-as-crew-of-manned-orbiting-laboratory-negro.html | Negro Among Four Chosen as Crew of Manned Orbiting Laboratory; NEGRO IS SELECTED FOR SPACE FLIGHT | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/market-is-mixed-volume-is-lowest-in-month-gains-outpace-declines-as.html | MARKET IS MIXED; Volume Is Lowest in Month Gains Outpace Declines as Dow Falls 1.68 7.85-MILLION-SHARE DAY Slow, Cautious Pattern Tied to Long Holiday Weekend Tax Pressure Cited MARKET IS MIXED | True | By John J. Abele | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/war-without-battles-guerrilla-tactics-used-by-lawrence-of-arabia.html | 'War Without Battles'; Guerrilla Tactics Used by Lawrence Of Arabia Could Pose Threat to Israel | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dinner-to-honor-martha-graham.html | Dinner to Honor Martha Graham | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/susan-oxman-married-to-john-edward-rhetts.html | Susan Oxman Married To John Edward Rhetts | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/heroin-suspects-seized.html | Heroin Suspects Seized | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/3-canadians-to-visit-soviet-to-bid-for-giant-helicopter.html | 3 Canadians to visit Soviet; To Bid for Giant Helicopter | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/exnazi-gets-5year-term.html | Ex-Nazi Gets 5-Year Term | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/saudis-question-embargo-on-oil-suggest-it-hurts-economies-of-arabs.html | SAUDIS QUESTION EMBARGO ON OIL; Suggest It Hurts Economies of Arabs More Than West | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/industries-in-us-fear-import-rise-executives-assay-impact-of.html | INDUSTRIES IN U.S. FEAR IMPORT RISE; Executives Assay Impact of Negotiated Tariff Cuts INDUSTRIES IN U.S. FEAR IMPORT RISE | True | By Gerd Wilcke | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/profits-of-avco-dip-as-sales-rise-net-for-quarter-is-put-at-54.html | PROFITS OF AVCO DIP AS SALES RISE; Net for Quarter Is Put at 54 Cents a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/18-are-graduated-at-webb-institute.html | 18 ARE GRADUATED AT WEBB INSTITUTE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lois-hunt-affianced-to-rm-combs-jr.html | Lois Hunt Affianced To R.M. Combs Jr. | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/m16-plant-in-hartford-struck-by-uaw-local.html | M-16 Plant in Hartford Struck by U.A.W. Local | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/indians-turn-back-orioles-65-in-14th-on-davalillos.html | Indians Turn Back Orioles, 6-5, in 14th On Davalillo's Hit | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ftc-urges-health-warnings-in-all-cigarette-advertisements-ftc-seeks.html | F.T.C. Urges Health Warnings In All Cigarette Advertisements; F.T.C. SEEKS CURB ON CIGARETTE ADS | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/commodities-sun-and-rain-spur-wheat-and-corn-in-growth-but-not.html | Commodities: Sun and Rain Spur Wheat and Corn in Growth but Not Prices; GRAINS ARE WEAK, SOYBEANS HIGHER Sugar Futures Are Slow and Spot Price Holds as Traders See Lag | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mrs-mason-and-miss-white-win-3d-betterball-crown.html | Mrs. Mason and Miss White Win 3d Better-Ball Crown | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/buffalo-negroes-blame-the-police-racial-strife-laid-to-poor.html | BUFFALO NEGROES BLAME THE POLICE; Racial Strife Laid to Poor Relations With Force | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/guided-city-hall-tours-will-begin-wednesday.html | Guided City Hall Tours Will Begin Wednesday | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/court-vd-clinic-is-closed-by-city-prostitution-suspects-must-pledge.html | COURT V.D. CLINIC IS CLOSED BY CITY; Prostitution Suspects Must Pledge to Be Examined | True | By J. Anthony Lukas | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/clay-urges-parley-of-negro-leaders.html | CLAY URGES PARLEY OF NEGRO LEADERS | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/louis-h-cohen.html | LOUIS H. COHEN | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/georgia-group-backs-reagan.html | Georgia Group Backs Reagan | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/europes-coal-bloc-plans-big-cutback-europe-coal-bloc-plans-big.html | Europe's Coal Bloc Plans Big Cutback; EUROPE COAL BLOC PLANS BIG CUTBACK | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/delegate-to-us-is-named-by-pope-luigi-raimondi-transferred-from.html | DELEGATE TO U.S. IS NAMED BY POPE; Luigi Raimondi Transferred From Post in Mexico | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mrs-j-milton-griscom.html | MRS. J. MILTON GRISCOM | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/shukri-alkuwatly-is-dead-at-76-was-twice-president-of-syria-exited.html | Shukri al-Kuwatly is Dead at 76; Was Twice President of Syria; Exited Nationalist Gave Post to Nasser in 1958 When U.A.R. Was Formed | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/us-is-surprised-by-kys-decision-but-is-heartened-by-action-for.html | U.S. IS SURPRISED BY KY'S DECISION; But Is Heartened by Action for Unified Junta Ticket | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/taylor-sets-world-water-speed-record-with-an-average-of-2852-mph.html | Taylor Sets World Water Speed Record With an Average of 285.2 M.P.H.; JET BOAT COVERS MILE IN 299 M.P.H. Run Is Fastest Traveled on Water as Californian Tries to Hit 300 M.P.H. | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/savio-goes-to-jail-for-64-sitin-role.html | SAVIO GOES TO JAIL FOR '64 SIT-IN ROLE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/senate-in-michigan-passes-tax-bills-house-is-doubtful.html | Senate in Michigan Passes Tax Bills; House Is Doubtful | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/william-m-massey-is-dead-gave-a-castle-to-the-swiss.html | William M. Massey Is Dead; Gave a Castle to the Swiss | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dodge-concedes-point-on-merger-seeks-reliance-but-agrees-to-give.html | DODGE CONCEDES POINT ON MERGER; Seeks Reliance but Agrees to Give Data to Emerson DODGE CONCEDES POINT ON MERGER | True | By Clare M. Reckert | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/7000-look-on-as-queen-places-wreath-at-ottawa-memorial.html | 7,000 Look On as Queen Places Wreath at Ottawa Memorial | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/naacp-to-hail-brooke.html | N.A.A.C.P. to Hail Brooke | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/radar-fails-again-at-kennedy-airport-travelers-delayed.html | Radar Fails Again At Kennedy Airport; Travelers Delayed | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/central-foundry-fills-post.html | Central Foundry Fills Post | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/outpost-of-exempire-barbados-retains-its-british-flavor-and-outlook.html | Outpost of Ex-Empire; Barbados Retains Its British Flavor And Outlook Despite Independence | True | By Edward C. Burks Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/continental-can-elects.html | Continental Can Elects | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/icelands-chief-to-visit-us.html | Iceland's Chief to Visit U.S. | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pam-kruse-shatters-world-mark-in-swim.html | Pam Kruse Shatters World mark in Swim | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/gop-governors-urge-open-race-uninstructed-delegations-for-68.html | G.O.P. GOVERNORS URGE OPEN RACE; Uninstructed Delegations for '68 Convention Backed | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/paris-dealer-decries-seizure-of-art.html | Paris Dealer Decries Seizure of Art | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/major-league-baseball-saturday-july-1-1967.html | Major League Baseball; Saturday, July 1, 1967 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pressure-on-courts-charged-to-general-general-is-accused-of-putting.html | Pressure on Courts Charged to General; General Is Accused of Putting Pressure on Courts | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/john-ullenberg.html | JOHN ULLENBERG | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/planenoise-curb-barred-by-judge-enforcement-of-hempstead-ordinance.html | PLANE-NOISE CURB BARRED BY JUDGE; Enforcement of Hempstead Ordinance Is Prohibited | True | By James R. Sikes | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/war-profits-award-approved.html | War Profits Award Approved | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/met-offers-opera-and-plastic-grass-foulweather-friends-get-treat-in.html | MET OFFERS OPERA AND PLASTIC GRASS; Foul-Weather Friends Get Treat in Prospect Park | True | By Allen Hughes | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/21-killed-as-jetliner-crashes-in-hong-kong-harbor.html | 21 Killed as Jetliner Crashes in Hong Kong Harbor | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/japan-praises-accord.html | Japan Praises Accord | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/books-of-the-times-on-nabokov-beyond-the-conundrum.html | Books of The Times; On Nabokov: Beyond the Conundrum | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/netherlands-woos-us-units.html | Netherlands Woos U.S. Units | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/tina-close-betrothed-to-diarmid-campbell.html | Tina Close Betrothed To Diarmid Campbell | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/air-container-use-reported-on-rise-but-carriers-say-ground.html | AIR CONTAINER USE REPORTED ON RISE; But Carriers Say Ground Facilities Must Improve | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/marine-general-promoted.html | Marine General Promoted | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/chinese-blame-east-germans-for-4-crash-deaths-red-embassy-wall.html | Chinese Blame East Germans for 4 Crash Deaths; Red Embassy Wall Posters Denounce the 'Murderers' in Diplomats' Accident | True | By David Binder Special To the New York Times | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/budget-blues.html | Budget Blues | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/plastic-on-teeth-dentists-find-clear-coating-applied-twice-a-year.html | PLASTIC ON TEETH; Dentists Find Clear Coating Applied Twice a Year Will Reduce Cavities 86% | True | By Donald Janson | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/west-germans-to-take-back-gas-masks-unused-by-israel.html | West Germans to Take Back Gas Masks Unused by Israel | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/brooklyn-museum-to-show-art-given-by-mrs-barnes.html | Brooklyn Museum to Show Art Given by Mrs. Barnes | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/texas-instruments-elects.html | Texas Instruments Elects | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/8-killed-in-mexican-crash.html | 8 Killed in Mexican Crash | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/arab-sympathizers-end-fast-outside-us-mission.html | Arab Sympathizers End Fast Outside U.S. Mission | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/touring-pros-again-threaten-to-boycott-pga-title-event.html | Touring Pros Again Threaten To Boycott P.G.A. Title Event | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/strasser-wins-boys-tennis.html | Strasser Wins Boys' Tennis | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lessers-win-golf-with-74.html | Lessers Win Golf With 74 | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/court-of-appeals-upholds-right-of-fcc-to-regulate-catv.html | Court of Appeals Upholds Right of F.C.C. to Regulate CATV | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/shore-8-triumphs-in-monmouth-mile.html | SHORE, S8, TRIUMPHS IN MONMOUTH MILE | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/homeless-children-given-10000-by-mrs-allihyeva.html | Homeless Children Given $10,000 by Mrs. Allihyeva | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/cornells-eight-scores-at-henley-advances-to-semifinals-tabor-will.html | CORNELL'S EIGHT SCORES AT HENLEY; Advances to Semi-Finals Tabor Will Meet Kent | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/seaboard-and-coast-line-merge-to-form-a-billiondollar-road-seaboard.html | Seaboard and Coast Line Merge To Form a Billion-Dollar Road; Seaboard and Coast Line: A Billion-Dollar Merger | True | By Robert E. Bedingfield | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rites-for-jayne-mansfield-are-planned-for-dallas.html | Rites for Jayne Mansfield Are Planned for Dallas | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ghana-government-takes-in-civilians.html | GHANA GOVERNMENT TAKES IN CIVILIANS | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/casualties-identified.html | Casualties Identified | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/suit-for-separation-filed-by-mrs-william-wrigley.html | Suit for Separation Filed By Mrs. William Wrigley | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/2-linked-to-bazooka-firing-in-1964-are-held-in-jersey.html | 2 Linked to Bazooka Firing In 1964 Are Held in Jersey | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/revisions-proposed-in-pulitzer-awards.html | REVISIONS PROPOSED IN PULITZER AWARDS | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/kiesinger-cancels-plan-for-us-trip.html | KIESINGER CANCELS PLAN FOR U.S. TRIP | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/signal-oil-reports-gas.html | Signal Oil Reports Gas | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/antiques-glassboros-earlier-claim-to-attention-bottles-at-first.html | Antiques: Glassboro's Earlier Claim to Attention; Bottles, at First Simple, Took Varied Shapes Town's Glass Industry Went Back to 1781 | True | By Marvin D. Schwartz | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/maher-nunn-kreger-reach-final.html | Maher, Nunn, Kreger Reach Final | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0007011706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0007011706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/helen-gallagher-in-charity-lead-musical-is-still-big-brassy-stage.html | HELEN GALLAGHER IN 'CHARITY LEAD; Musical Is Still Big, Brassy Stage Entertainment | True | By Vincent Canby | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/britain-to-trim-tariffs-by-38-officials-express-optimism-on-how.html | BRITAIN TO TRIM TARIFFS BY 38%; Officials Express Optimism on How Nation Will Fare Under Geneva Accord BOON TO EXPORTS SEEN Imports Like Food Already Duty-Free and Unchanged by the Kennedy Round | | By Anthony Lewis Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/operations-manager-named.html | Operations Manager Named | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/last-french-space-center-in-algeria-is-handed-over.html | Last French Space Center In Algeria Is Handed Over | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-proceedings-in-washington-yesterday-june-30-1967-the-president.html | The Proceedings In Washington; YESTERDAY (June 30, 1967) THE PRESIDENT | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/walker-field-closes-today.html | Walker Field Closes Today | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/papal-trouble-shooter-agostino-casaroli.html | Papal Trouble Shooter; Agostino Casaroli | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/russell-rankin-accountant-78-price-waterhouse-partner-and-educator.html | RUSSELL RANKIN, ACCOUNTANT, 78; Price Waterhouse Partner and Educator Is Dead | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/blast-kills-woman-arms-cache-found.html | BLAST KILLS WOMAN; ARMS CACHE FOUND | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/hussein-off-to-europe.html | Hussein Off to Europe | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/death-valley-has-122-reading.html | Death Valley Has 122 Reading | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/progress-slow-as-indonesia-wrestles-economic-ills-suharto-and.html | Progress Slow as Indonesia Wrestles Economic Ills; Suharto and Civilian Aides Pushing Policy of Fiscal Austerity | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/150-seized-in-seoul-in-antiregime-riot.html | 150 SEIZED IN SEOUL IN ANTI-REGIME RIOT | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/washington-store-group-names-a-new-president.html | Washington Store Group Names a New President | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/5million-in-city-tax-refunds-expected-in-mails-by-july-15.html | $5-Million in City Tax Refunds Expected in Mails by July 15 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/elections-too-early-greek-brigadier-says.html | Elections? 'Too Early,' Greek Brigadier Says | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/moscow-charges-2d-us-raid-on-ship-washington-acknowledges-planes.html | MOSCOW CHARGES 2D U.S. RAID ON SHIP; Washington Acknowledges Planes May Have Struck Freighter at Haiphong MOSCOW CHARGES NEW SHIP ATTACK | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ohios-high-court-backs-reapportionment-of-1965.html | Ohio's High Court Backs Reapportionment of 1965 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/many-happy-returns.html | Many Happy Returns | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/lutheran-synod-to-convene-here-social-and-war-questions-scheduled.html | LUTHERAN SYNOD TO CONVENE HERE; Social and War Questions Scheduled for Discussion | True | By George Dugan | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/china-hails-party-on-its-anniversary.html | CHINA HAILS PARTY ON ITS ANNIVERSARY | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/luders-in-pinkletink-ill-takes-storm-trysail-week-honors.html | Luders, in Pinkletink III, Takes Storm Trysail Week Honors | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/generals-spartans-play-here-tonight.html | GENERALS, SPARTANS PLAY HERE TONIGHT | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pitchers-hit-decisive.html | Pitcher's Hit Decisive | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rep-sikes-quits-rifle-post-to-bar-conflict-of-interest.html | Rep. Sikes Quits Rifle Post To Bar Conflict of Interest | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/nonprofit-broadway.html | Nonprofit Broadway | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/residents-honor-policemen.html | Residents Honor Policemen | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/trip-on-colorado-river-began-by-kennedy-party.html | Trip on Colorado River Began by Kennedy Party | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/arabs-from-outside-jerusalem-join-throngs-in-festive-city.html | Arabs From Outside Jerusalem Join Throngs in Festive City | | By James Feron Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/japanese-vessel-on-visit-here-is-designed-as-a-floating-fair-sakura.html | Japanese Vessel, on Visit Here, Is Designed as a Floating Fair; Sakura Maru Displays the Wares of Manufacturers and Carries Passengers | True | By Tania Long | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/factory-inventories-rise-254million-smallest-67-gain-inventories.html | Factory Inventories Rise $254-Million, Smallest '67 Gain; INVENTORIES SHOW A SLIGHT ADVANCE | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/us-bombers-attack-a-mig-base-near-hanoi-2-planes-caught-on-field.html | U.S. Bombers Attack a MIG Base Near Hanoi; 2 Planes, Caught on Field, Probably Destroyed Runways at Hoalac Are Cut, a Spokesman Reports | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/newport-begins-its-jazz-festival-survey-concert-is-the-first.html | NEWPORT BEGINS ITS JAZZ FESTIVAL; Survey Concert Is the First Commercially Sponsored | True | By John S. Wilson Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/rutgers-gets-pear-grant.html | Rutgers Gets Pear Grant | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mcnamara-drops-curb-on-news-interviews.html | McNamara Drops Curb On News Interviews | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/unit-gets-president-at-general-telephone.html | Unit Gets President At General Telephone | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bert-glennon-cameraman-on-coast-since-1918-dies.html | Bert Glennon, Cameraman On Coast Since 1918, Dies | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/excerpts-from-order-amending-draft.html | Excerpts From Order Amending Draft | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/jersey-police-hold-girl-8-accused-of-7-burglaries.html | Jersey Police Hold Girl, 8, Accused of 7 Burglaries | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/air-india-and-pilots-in-accord.html | Air India and Pilots in Accord | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/pro-golfer-10-earns-100-with-192-score.html | Pro Golfer, 10, Earns $100 With 192 Score | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/book-salesman-is-accused-of-bilking-convicts-family.html | Book Salesman Is Accused Of Bilking Convict's Family | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/2-new-job-programs-to-help-citys-poor.html | 2 NEW JOB PROGRAMS TO HELP CITY'S POOR | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/jacobs-pillow-dance-festival-opens-with-3-student-lectures.html | Jacob's Pillow Dance Festival Opens With 3 Student Lectures | | By Don McDonagh Special To the New York Times | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/dodgers-top-astros-on-homer-in-9th-54.html | DODGERS TOP ASTROS ON HOMER IN 9TH, 5-4 | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/open-jumper-lead-taken-by-gone-flyin.html | OPEN JUMPER LEAD TAKEN BY GONE FLYIN | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/luedke-hunter.html | Luedke Hunter | True | | 1995-06-16 | RE0000701706 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mariner-73-begins-voyage-to-england.html | MARINER, 73, BEGINS VOYAGE TO ENGLAND | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/turk-ends-visit-to-france.html | Turk Ends Visit to France | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/his-office-is-an-18thcentury-drawing-room.html | His Office Is an 18th-Century Drawing Room | True | By Virginia Lee Warren Special To the New York Times | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/spoleto-festival-has-quiet-opening.html | SPOLETO FESTIVAL HAS QUIET OPENING | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/3-plead-not-guilty-to-jersey-slaying.html | 3 PLEAD NOT GUILTY TO JERSEY SLAYING | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ortiz-fights-ramos-in-san-juan-tonight.html | ORTIZ FIGHTS RAMOS IN SAN JUAN TONIGHT | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/stocks-in-london-off-in-quiet-day-australian-mining-shares-draw.html | STOCKS IN LONDON OFF IN QUIET DAY; Australian Mining Shares Draw Speculative Buying | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/latin-nations-bid-israel-withdraw-18-un-delegations-also-call-for.html | LATIN NATIONS BID ISRAEL WITHDRAW; 18 U.N. Delegations Also Call for Open Waterways and Demilitarized Zones LATIN NATIONS BID ISRAEL WITHDRAW | True | By Drew Middleton Special To The New York Times | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/nuptials-for-winifred-carlson-and-john-christopher-mead.html | Nuptials for Winifred Carlson And John Christopher Mead | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ilo-group-names-chief.html | I.L.O. Group Names Chief | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/bank-sues-to-block-state-in-triborough-takeover-chase-manhattan.html | Bank Sues to Block State In Triborough Take-Over; Chase Manhattan Acts to Protect Bondholders Dewey Is Counsel Bank Sues to Bar Triborough Take-Over by State | True | By Joseph C. Ingraham | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/been-hoping-for-an-uncluttered-sixth-avenue-well-dont-look-now.html | Been Hoping for an Uncluttered Sixth Avenue? Well, Don't Look Now; Sixth Ave. Savors a Moment of Peace | True | By Deirdee Carmody | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mrs-kennedy-dinner-guest-of-irish-premier-in-dublin.html | Mrs. Kennedy Dinner Guest Of Irish Premier in Dublin | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/16-americans-missing.html | 16 Americans Missing | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/angels-brunet-and-rojas-limit-punchless-bombers-to-seven-hits.html | Angels' Brunet and Rojas Limit Punchless Bombers to Seven Hits | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/buffalo-still-tense-patrol-is-resumed-buffalo-is-still-tense-as.html | Buffalo Still Tense; Patrol Is Resumed; Buffalo Is Still Tense as Police Restore Patrols in Ghetto Area | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/ogden-corp-plans-frozen-food-deal.html | OGDEN CORP. PLANS FROZEN FOOD DEAL | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/transport-notes-plane-certified-faa-gives-approval-to-newest-dc8.html | TRANSPORT NOTES: PLANE CERTIFIED; F.A.A. Gives Approval to Newest DC-8 Superjet | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/mia-farrows-brother-held.html | Mia Farrow's Brother Held | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0007017016 | B00000355189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/the-ballet-white-nights-kirov-productions-and-the-unending-light.html | The Ballet: White Nights; Kirov Productions and the Unending Light Make Leningrad a Summer Festival | True | By Clive Barnes | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/unshod-hippies-freed-by-judge-he-declares-the-unwashed-and-those.html | UNSHOD HIPPIES FREED BY JUDGE; He Declares the Unwashed and Those Who Conform Enjoy Equal Rights ACQUITTAL IS WON BY 38 Mass Arrest in Tompkins Square Park Followed Clash With the Police 'UNSHOD' HIPPIES FREED BY JUDGE | True | By Stephen A.o. Golden | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/money.html | Money | True | | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/baeza-tests-french-race-track-rider-yields-to-king-as-he-tries-to.html | Baeza Tests French Race Track; Rider Yields to King as He Tries to Visit Versailles Palace Jockey, Drilling for Stakes Tomorrow, Finishes Fifth. | True | By Frank Litsky Special To The New York Times | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/draft-extended-under-old-rules-four-more-years-johnson-signs-bill.html | DRAFT EXTENDED UNDER OLD RULES FOR MORE YEARS; Johnson Signs Bill, Though He Loses Most Reforms Marshall Is Critical DRAFT EXTENDED UNDER OLD RULES | True | By Neil Sheehan Special To The New York Times | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/captured-general-says-cairo-awaits-russian-missiles.html | Captured General Says Cairo Awaits Russian Missiles | True | | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/childrens-farm-in-park-blocked-opponents-in-brooklyn-are-upheld-on.html | CHILDREN'S FARM IN PARK BLOCKED; Opponents in Brooklyn Are Upheld on a Technicality | True | | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/peking-broadens-attack-on-burma-voices-approval-of-armed-struggle.html | PEKING BROADENS ATTACK ON BURMA; Voices Approval of Armed Struggle by Reds There | True | By Tillman Durdin Special To The New York Times | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-01 | 1967-07-01 | https://www.nytimes.com/1967/07/01/archives/opera-hamburgs-rakes-progress-germans-at-met-put-on-tasteful.html | Opera: Hamburg's 'Rake's Progress'; Germans at Met Put On Tasteful Production Menotti Stages Work by Igor Stravinsky | True | By Raymond Ericson | 1995-06-16 | RE0007017706 | B00000355189 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/old-museum-to-get-a-modern-addition-old-hudson-museum-to-get-modern.html | Old Museum to Get A Modern Addition; Old Hudson Museum to Get Modern Annex | True | By Joseph P. Fried | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/princeton-studies-new-venus-photos-for-spectrum-clue.html | Princeton Studies New Venus Photos For Spectrum Clue | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/americans-aid-channel-tunnel.html | Americans Aid Channel Tunnel | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/barnes-changes-his-mind-and-signs-lakers-contract.html | Barnes Changes His Mind And Signs Lakers' Contract | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/first-year-of-onganias-regime-passes-unmarked-in-argentina.html | First Year of Ongania's Regime Passes Unmarked in Argentina | True | By Barnard L. Collier Special To The New York Times | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/chess-rival-clubs-compete.html | Chess; Rival Clubs Compete | True | By Al Horowitz | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dieringer-leads-qualifiers-for-daytona-race-tuesday.html | Dieringer Leads Qualifiers For Daytona Race Tuesday | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tom-and-dixie.html | Tom and Dixie | True | By Henry Mitchell | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/korean-president-begins-new-term-opposition-stages-a-protest-during.html | KOREAN PRESIDENT BEGINS NEW TERM; Opposition Stages a Protest During Seoul Inaugural | True | By Robert Trumbull Special To The New York Times | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-schaffner-wed-to-timothy-sharp.html | Miss Schaffner Wed To Timothy Sharp | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bar-group-urges-states-to-speed-criminal-trials.html | Bar Group Urges States to Speed Criminal Trials | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/television-around-the-worldto-what-purpose.html | Television; Around the World--To What Purpose? | True | By Jack Gould | 1995-06-16 | RE0007017708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/josephson-of-white-sox-to-be-out-2-to-3-weeks.html | Josephson of White Sox To Be Out 2 to 3 Weeks | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/and-turn-off-that-airconditioner-and-turn-off-that-airconditioner.html | And Turn Off That Air-Conditioner; And Turn Off That Air-Conditioner | True | By Walter Kerr | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/campers-crowd-road-to-expo.html | Campers Crowd Road to Expo | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/elizabeth-orton-is-wed.html | Elizabeth Orton Is Wed | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/washington-galbraith-on-the-war-in-vietnam.html | Washington; Galbraith on the War in Vietnam | True | By James Reston | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/poetry-from-ogden-to-allen.html | Poetry: From Ogden to Allen | True | By Thomas Lask | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/coins-us-and-canada-act-on-silver.html | Coins; U.S. and Canada Act on Silver | True | By Hernard C. Hardes | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/frances-e-delany-bride-of-an-ensign.html | Frances E. Delany Bride of an Ensign | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/prophet-of-air-power.html | Prophet Of Air Power | True | By S.La. Marshall | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eileen-kirson-betrothed.html | Eileen Kirson Betrothed | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/news-of-the-rialto-battle-of-queens.html | News of the Rialto; Battle of Queens | True | By Lewis Funke | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sea.html | Sea | True | By Patricia Peterson | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/karen-ebba-lidman-jr-plans-august-wedding.html | Karen Ebba Lidman Jr. Plans August Wedding | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/saigon-runway-opened.html | Saigon Runway Opened | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-casals-joins-field-for-national-clay-tennis.html | Miss Casals Joins Field For National Clay Tennis | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/imposing-cast.html | Imposing Cast | True | By David Cort | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/elegant-espalier.html | Elegant Espalier | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/party-governors-shift-on-johnson-see-1968-victory-democrats-say.html | PARTY GOVERNORS SHIFT ON JOHNSON, SEE 1968 VICTORY; Democrats Say President's Popularity Rises--Praise Federal-State Relations PRESIDENT AT MEETING Calls Reports He Received on the Political Situation 'Music to My Ears' | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/35ers-neither-young-nor-old-tough-for-any-class-in-tennis.html | 35ers, Neither Young Nor Old, Tough for Any Class in Tennis | True | By Charles Friedman | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/newport-offers-history-of-jazz-sounds-of-20s-to-present-are-heard.html | NEWPORT OFFERS HISTORY OF JAZZ; Sounds of '20s to Present Are Heard at Festival | True | By John S. Wilson Special to the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/letters.html | Letters | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/kenneth-wright-and-donna-lake-planning-bridal.html | Kenneth Wright And Donna Lake Planning Bridal | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/antiburma-demonstrations-are-held-in-red-china.html | Anti-Burma Demonstrations Are Held in Red China | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/indians-triumph-over-orioles-60-baltimore-gains-victory-in.html | INDIANS TRIUMPH OVER ORIOLES, 6-0; Baltimore Gains Victory in Suspended Game, 8-1 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/romulus-hanover-wins-pace-in-1582.html | ROMULUS HANOVER WINS PACE IN 1:58.2 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/ward-unit-head-elected.html | Ward Unit Head Elected | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mideast-russia-the-problem-is-how-to-recoup.html | Mideast: Russia; The Problem Is How to Recoup | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/granite-city-ill-steel-producer-invading-rich-chicago-market.html | GRANITE CITY, ILL.; Steel Producer Invading Rich Chicago Market | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/alinderwheclock.html | Alinder--Wheclock | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/richmond-factory-employment-in-virginia-up-in-month.html | RICHMOND; Factory Employment in Virginia Up in Month | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-contemplatives-answers.html | A Contemplative's Answers | True | By Nancy Wilson Ross | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aid-to-private-schools-voted.html | Aid to Private Schools Voted | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/vietnam-political-battles-may-cost-more-than-military-ones.html | Vietnam; Political Battles May Cost More Than Military Ones | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tensions-up-in-cambridge-md-as-woman-rights-chief-returns.html | Tensions Up in Cambridge, Md., As Woman Rights Chief Returns | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-name-of-the-game-is-excitement-movies-the-name-of-the-game-is.html | The Name of the Game Is Excitement; Movies: The Name of the Game Is Excitement | True | By John M. Culkin, S.j., Director, Center For Communications, Fordham University | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pacific-mills-names-official.html | Pacific Mills Names Official | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bravo-and-vixen-win-in-yra-sail-161-boats-race-in-sound-regatta-3.html | Bravo and Vixen Win in Y.R.A. Sail; 161 BOATS RACE IN SOUND REGATTA 3 Rhodes-19 Class Craft Disqualified for Failing to Heed Recall Signal | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sports-of-the-times-marvelous-marv-returns.html | Sports of The Times; Marvelous Marv Returns | True | By Arthur Daley | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/washington-board-accepts-court-edict-barring-school-bias.html | Washington Board Accepts Court Edict Barring School Bias | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/who-killed-highsociety-polo.html | Who Killed High-Society Polo? | True | By Stephen R. Conn | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/israeli-soldiers-kill-12-as-gaza-strip-looters.html | Israeli Soldiers Kill 12 As Gaza Strip Looters | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/last-shot-fired-in-pro-football-war.html | Last Shot Fired in Pro Football War | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/for-young-readers-sea-and-shore.html | For Young Readers: Sea and Shore | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mideast-un-battle-of-resolutions.html | Mideast: U.N.; Battle of Resolutions | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-president-an-answer-to-cussers.html | The President; An Answer to 'Cussers' | True | By Max Frankel | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/young-gop-chief-urges-party-unity.html | YOUNG G.O.P. CHIEF URGES PARTY UNITY | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/25-mideast-surcharge-set.html | 25% Mideast Surcharge Set | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/speaking-of-books-reading-guilt-reading-guilt.html | SPEAKING OF BOOKS; Reading Guilt; Reading Guilt | True | By Edward Streeter | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/caution-is-urged-for-hydroplanes-violators-in-gold-cup-race-face.html | CAUTION IS URGED FOR HYDROPLANES; Violators in Gold Cup Race Face Severe Penalties | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/levy-uses-freezing-to-widen-markets.html | LEVY USES FREEZING TO WIDEN MARKETS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mayor-of-berlin-has-thorny-task-albertz-in-west-is-beset-by-feuds.html | MAYOR OF BERLIN HAS THORNY TASK; Albertz, in West, Is Beset by Feuds but Hopeful | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/wood-field-and-stream-a-setup-company-seeking-to-simplify-angling.html | Wood, Field and Stream; A Set-Up; Company Seeking to Simplify Angling | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/q-a.html | Q & A | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-fruits-of-cooperation.html | The Fruits of Cooperation | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/westmoreland-says-morale-of-the-enemy-is-declining.html | Westmoreland Says Morale Of the Enemy Is Declining | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/france-to-maintain-own-space-program.html | FRANCE TO MAINTAIN OWN SPACE PROGRAM | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/5000meter-runs-slated-july-16-at-van-cortlandt.html | 5,000-Meter Runs Slated July 16 at Van Cortlandt | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/festival-is-planned-for-estate-in-paoli.html | FESTIVAL IS PLANNED FOR ESTATE IN PAOLI | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/ens-thomas-c-kildebeck-weds-margaretta-coyle.html | Ens. Thomas C. Kildebeck Weds Margaretta Coyle | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dr-thomas-anderson-jr-retired-nyu-economist.html | Dr. Thomas Anderson Jr., Retired N.Y.U. Economist | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mideast-israel-problems-yes-but-the-mood-is-optimistic.html | Mideast: Israel; Problems, Yes, but the Mood is Optimistic | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/buying-offices-find-apparel-for-beach-in-active-demand.html | Buying Offices Find Apparel for Beach In Active Demand | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/chicago-homers-santo-connects-twice-as-cubs-move-to-within-a.html | CHICAGO HOMERS; Santo Connects Twice as Cubs Move to Within a Half-Game of Lead | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/residents-tour-unified-city.html | Residents Tour Unified City | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/youth-19-dies-after-auto-is-forced-off-suffolk-road.html | Youth, 19, Dies After Auto Is Forced Off Suffolk Road | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cardinal-player-retires.html | Cardinal Player Retires | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/britain-picks-members-of-wightman-cup-team.html | Britain Picks Members Of Wightman Cup Team | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/science-threat-to-the-treasures-of-the-worlds-oldest-lake.html | Science; Threat to the Treasures of the World's Oldest Lake | True | By Walter Sullivan | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stimulating-boychoirdom.html | Stimulating Boychoirdom | True | By Raymond Ericson | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/brooklyn-group-dedicates-new-antiaddiction-center.html | Brooklyn Group Dedicates New Antiaddiction Center | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/acme-president-named-chief.html | Acme President Named Chief | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/citadel-names-coach.html | Citadel Names Coach | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/urban-cubans-sent-to-the-farms-again.html | URBAN CUBANS SENT TO THE FARMS AGAIN | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/frederic-todd-to-marry-alison-margrethe-stuart.html | Frederic Todd to Marry Alison Margrethe Stuart | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/frederick-dieckmann.html | FREDERICK DIECKMANN | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cherchez-lhomme.html | Cherchez L'Homme | True | By Adele Silver | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/quotations.html | Quotations | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/virginia-mccreery-planning-marriage.html | Virginia McCreery Planning Marriage | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/jerseyan-breaks-javelin-record-barbara-friedrichs-183-8-paces-aau.html | JERSEYAN BREAKS JAVELIN RECORD; Barbara Friedrich's 183-8 Paces A.A.U. Qualifying | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/personality-a-new-breed-of-rail-executive-w-thomas-rice-of-seaboard.html | Personality: A New Breed of Rail Executive; W. Thomas Rice of Seaboard Believes in Service | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-helen-frye-and-grant-parr-marry-in-south.html | Miss Helen Frye And Grant Parr Marry in South | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gloria-sherman-wed-in-queens-to-a-dentist.html | Gloria Sherman Wed In Queens to a Dentist | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/meredith-marches-near-boyhood-home.html | MEREDITH MARCHES NEAR BOYHOOD HOME | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-ballerina-steps-into-the-new-world-of-directing.html | A Ballerina Steps Into the New World of Directing | True | By Digby Diehl | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/man-accused-of-printing-and-selling-credit-cards.html | Man Accused of Printing And Selling Credit Cards | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/downing-makes-allstar-roster-yank-pitcher-among-eight-picked-for.html | DOWNING MAKES ALL-STAR ROSTER; Yank Pitcher Among Eight Picked for July 11 Game | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/industries-voice-fear-on-imports-companies-and-employes-see-threats.html | INDUSTRIES VOICE FEAR ON IMPORTS; Companies and Employes See Threats in Outcome of the Kennedy Round PENNSYLVANIA BILL DUE But Measure in U.S. House Would Seek to Extend Impetus of Geneva | True | By Gerd Wilcke | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lenfant-terrible.html | L'Enfant Terrible | True | By James Lord | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/rail-mediator-gets-new-term.html | Rail Mediator Gets New Term | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/medical-school-to-widen-scope-mt-sinai-plans-3part-base-after.html | MEDICAL SCHOOL TO WIDEN SCOPE; Mt. Sinai Plans 3—Part Base After Expected City Link | True | By Martin Arnold | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/seymour-williams.html | SEYMOUR WILLIAMS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-gem-of-a-wildlife-refuge-on-the-rio-grande.html | A Gem of a Wildlife Refuge on the Rio Grande | True | By John V. Young | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/east-germans-vote-for-deputies-today.html | EAST GERMANS VOTE FOR DEPUTIES TODAY | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/seafarers-assail-maritime-policy-administration-is-accused-of.html | SEAFARERS ASSAIL MARITIME POLICY; Administration Is Accused of Abetting Decline of Fleet | True | By Edward A. Morrow | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-ycaza-aqueduct-railbirds-never-see-grounded-jockey-as-country.html | The Ycaza Aqueduct Railbirds Never See: Grounded Jockey as Country Squire; It's Back to Raising Hackles Friday After Raising Plants | True | By Steve Cady | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mangan-gains-semifinals-of-martin-memorial-tennis.html | Mangan Gains Semi-Finals Of Martin Memorial Tennis | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/europeans-image-of-us.html | Europeans' Image of U.S. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/boston-programer-is-married-to-henry-christensen-3d.html | Boston Programer Is Married to Henry Christensen 3d | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cigarette-ads-a-demand-for-stronger-warnings.html | Cigarette Ads; A Demand for Stronger Warnings | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/15-americans-among-dead-in-hong-kong-jet-crash.html | 15 Americans Among Dead In Hong Kong Jet Crash | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/antisemitism-is-found-to-persist-in-catechisms-efforts-to-eliminate.html | Anti-Semitism Is Found to Persist in Catechisms; Efforts to Eliminate Slurs Are Short of Goal, Says Catholic Study Group | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/chimney-sweeps-its-not-all-soot-in-germany-they-enforce-fire.html | CHIMNEY SWEEPS: IT'S NOT ALL SOOT; In Germany, They Enforce Fire Prevention Rules | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/50story-building-rising-in-seattle-bank-headquarters-tower-to-be.html | 50-STORY BUILDING RISING IN SEATTLE; Bank Headquarters Tower to Be Tallest in Northwest | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yugoslavs-text-in-un-alarms-us-resolution-seen-as-opening-door-to.html | YUGOSLAVS TEXT IN U.N. ALARMS U.S.; Resolution Seen as Opening Door to Soviet in Mideast | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sentencing-of-2-young-pop-musicians-arouses-storm-in-britain.html | Sentencing of 2 Young Pop Musicians Arouses Storm in Britain | True | By Anthony Lewis | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/france-logic-a-la-de-gaulle.html | France; Logic a la de Gaulle | True | By Henry Tanner | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-panel-scores-routing-of-roads-urges-withholding-funds-if-scenic.html | U.S. PANEL SCORES ROUTING OF ROADS; Urges Withholding Funds if Scenic Beauty Is Ignored | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/barbara-b-rose-is-bride-of-nixon-hare-in-jersey.html | Barbara B. Rose Is Bride Of Nixon Hare in Jersey | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/marian-ferguson-wellesley-67-is-married-to-robert-h-abzug.html | Marian Ferguson, Wellesley '67, Is Married to Robert H. Abzug | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/iowan-leads-after-5-events-in-federations-decathlon.html | Iowan Leads After 5 Events In Federation's Decathlon | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gone-flyins-wins-6th-jump-title-clinches-great-barrington-honors.html | GONE FLYIN'S WINS 6TH JUMP TITLE; Clinches Great Barrington Honors With 18 Points | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/geiger-hunt-finds-some-lost-radium-needles-geiger-search-finds.html | Geiger Hunt Finds Some Lost Radium Needles; Geiger Search Finds Radium Needles | True | By Martin Gansberg | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/seewagen-beats-barker-62-62-and-gains-new-york-state-tennis-final.html | Seewagen Beats Barker, 6-2, 6-2, and Gains New York State Tennis Final; FISHBACH WINS FROM STOCKTON Great Neck Player Scores by 6-0, 6-1 and Will Meet Seewagen for Title Today | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/maoists-proclaim-overthrow-of-liu-and-his-followers-maoists.html | Maoists Proclaim 'Overthrow' of Liu And His Followers; MAOISTS PROCLAIM LIU'S 'OVERTHROW' | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-georgiapacific-patent-is-upheld-by-us-court.html | A Georgia-Pacific Patent Is Upheld by U.S. Court | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-week-in-finance-surge-in-interest-rates-dramatizes-need-for-new.html | The Week in Finance; Surge in Interest Rates Dramatizes Need for New Action by Washington | True | By Thomas E. Mullaney | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/semiattached-dwellings-are-rising-in-brooklyn.html | Semi-Attached Dwellings Are Rising in Brooklyn | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lake-carriers-aide-retires.html | Lake Carriers' Aide Retires | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/north-shore-riders-meet-long-island-in-polo-today.html | North Shore Riders Meet Long Island in Polo Today | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/riboccos-late-surge-captures-sweeps-derby-by-length.html | Ribocco's Late Surge Captures Sweeps Derby by Length | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-health-job-for-an-old-hand-denker-takes-over-post-at-new-york.html | NEW HEALTH JOB FOR AN OLD HAND; Denker Takes Over Post at New York Medical College | True | By Will Lissner | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bridge-europeans-have-the-edge.html | Bridge; Europeans Have the Edge | True | By Alan Truscott | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/desert-love-wins-vanity-handicap-survives-claim-of-foul-to-triumph.html | DESERT LOVE WINS VANITY HANDICAP; Survives Claim of Foul to Triumph in Coast Race | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/massachusetts-skipper-first-to-reach-bermuda.html | Massachusetts Skipper First to Reach Bermuda | True | | 1995-06-16 | RE000070l708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/2-rail-unions-ask-approval-to-strike-the-new-haven.html | 2 Rail Unions Ask Approval To Strike the New Haven | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/looking-glass-at-corning-museum.html | 'Looking' Glass at Corning Museum | True | By Lois O'Connor | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/art-the-sixties-in-retrospect.html | Art; The Sixties In Retrospect | True | By Hilton Kramer | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/caras-rallies-to-capture-us-pocket-billiard-title.html | Caras Rallies to Capture U.S. Pocket Billiard Title | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/launching-ramps-require-caution-slopas-call-for-close-study-to.html | LAUNCHING RAMPS REQUIRE CAUTION; Slopas Call for Close Study To Avoid Boat Damage | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/private-flying-faa-reports-hours-flows-in-66-showed-a-26-increase.html | Private Flying; F.A.A. Reports Hours Flows in '66 Showed a 26% Increase | True | By Richard Haitch | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sandler-victim-of-handball-bug-onewall-star-gave-up-basketball-on.html | Sandler: Victim of Handball Bug; One-Wall Star Gave Up Basketball on Friend's Advice | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-citizenseye-view-of-the-us-pavilion-at-expo-67.html | A Citizen's-Eye View Of the U.S. Pavilion at Expo 67 | True | By Paul J.c. Friendlander | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pellets-found-soviet-says.html | Pellets Found, Soviet Says | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gretchen-smith-a-bride.html | Gretchen Smith a Bride | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/another-world.html | Another World | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/francesca-p-graziano-bride-of-robert-piluso.html | Francesca P. Graziano Bride of Robert Piluso | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/margarethen-wins-rich-chicago-race.html | MARGARETHEN WINS RICH CHICAGO RACE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/favored-poker-finishes-fifth-zapata-triumphs-by-head-in-1-38mile.html | FAVORED POKER FINISHES FIFTH; Zapata Triumphs by Head in 1 3/8-Mile Race--Spoon Bait Runs Second | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-taipei-status-triples-citys-size.html | NEW TAIPEI STATUS TRIPLES CITY'S SIZE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mrs-foulk-sails-davada-home-first-in-luders16-race-dainty-is-victor.html | Mrs. Foulk Sails Davada Home First in Luders-16 Race; DAINTY IS VICTOR IN SHIELDS EVENT Loon VI Beats Out 17 Other Club Regatta on Sound | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/hockey-writers-give-post-to-eskenazi-of-the-times.html | Hockey Writers Give Post To Eskenazi of The Times | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/show-honors-go-to-murmansk-run-golding-takes-two-hunter-titles-at.html | SHOW HONORS GO TO MURMANSK RUN; Golding Takes Two Hunter Titles at Stony Brook | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/saga-of-the-paraplegics-57-vietnamese-military-victims-of-war.html | Saga of the Paraplegics; 57 Vietnamese, Military Victims of War, Undergo Rehabilitation in U.S. | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/peace-up-to-hanoi-kosygin-declares-russian-after-talks-with-de.html | PEACE UP TO HANOI, KOSYGIN DECLARES; Russian, After Talks With de Gaulle, Skirts Criticism of U.S. Role in Vietnam | True | By Henry Tanner Special to the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cookware-cleaner-recalled-as-potentially-dangerous.html | Cookware Cleaner Recalled As Potentially Dangerous | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stanislaus-2750-scores.html | Stanislaus, $27.50 Scores | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/congress-the-nays-have-it.html | Congress; The Nays Have It | True | By John Herbers | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-taste-of-the-riviera.html | A Taste Of the Riviera | True | By Craig Claiborne | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pronounced-vladeemear-nahboakoff-vladeemear-nahboakoff.html | Pronounced Vla-DEEM-ear Nah-BOAK-off; Vla-DEEM-ear Nah-BOAK-off | True | By Anthony Burgess | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cornishgunner.html | Cornish—Gunner | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/libraries-found-bogged-by-detail-parley-is-urged-to-stress-broad.html | LIBRARIES FOUND BOGGED BY DETAIL; Parley Is Urged to Stress 'Broad Needs of Future' | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/russian-exports-to-hanoi-decline-un-statistics-show-trade-is-off-10.html | RUSSIAN EXPORTS TO HANOI DECLINE; U.N. Statistics Show Trade Is Off 10% in a Year | True | By Harry Schwartz | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dr-robert-kimbrough-jr-led-gynecological-society.html | Dr. Robert Kimbrough Jr., Led Gynecological Society | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yeh-chichuang-74-extrade-minister.html | YEH CHI-CHUANG, 74, EX-TRADE MINISTER | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/music-mailbag-they-battle-for-their-beatles.html | Music Mailbag They Battle for Their Beatles | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/communications-net-ordered.html | Communications Net Ordered | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/suzanne-m-murphy-becomes-affianced.html | Suzanne M. Murphy Becomes Affianced | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/peking-paces-table-tennis-alser-says.html | Peking Paces Table Tennis, Alser Says | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/horror-in-the-morning.html | 'Horror' in the Morning | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/instant-rebuilding-shifts-to-harlem.html | 'Instant' Rebuilding Shifts to Harlem | True | By Steven V. Roberts | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/molly-mortimer-wed-to-a-navy-lieutenant.html | Molly Mortimer Wed To a Navy Lieutenant | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pro-soccers-enigma-new-leagues-suffer-attendance-lag-for-reasons.html | Pro Soccer's Enigma; New Leagues Suffer Attendance Lag for Reasons Only an Expert Knows | True | By Brian Glanville | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/10-die-in-2-plane-crashes-on-opposite-ends-of-ohio.html | 10 Die in 2 Plane Crashes On Opposite Ends of Ohio | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dr-samuel-mkee-jr.html | DR. SAMUEL M'KEE JR. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yra-regatta-summaries.html | Y.R.A. Regatta Summaries | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/thant-is-informed.html | Thant Is Informed | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/koufax-playing-watch-my-lines-former-ace-pitcher-unsure-of-himself.html | Koufax Playing 'Watch My Lines'; Former Ace Pitcher Unsure of Himself as a Broadcaster | True | By Dave Anderson | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-merchants-view-retailers-stay-alert-to-possibilities-of-coming.html | The Merchant's View; Retailers Stay Alert to Possibilities of Coming Months | True | By Herbert Koshetz | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/kendall-plans-georgia-plant.html | Kendall Plans Georgia Plant | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/master-masons-name-head.html | Master Masons Name Head | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/fireman-saves-300pounder-wedged-in-building-window.html | Fireman Saves 300-Pounder Wedged in Building Window | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tucker-joins-seattle-five.html | Tucker Joins Seattle Five | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/commodore-hotel-new-york-central-spending-6million-on-project.html | COMMODORE HOTEL; New York Central Spending $6-Million on Project | True | By Franklin Whitehouse | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/alabama-schoolboy-wine-junior-aau-diving-title.html | Alabama Schoolboy Wine Junior A.A.U. Diving Title | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stamps-british-art-stamps-due-next-week.html | Stamps; British Art Stamps Due Next Week | True | By David Lidman | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/nyac-awarded-aau-track-title-ties-with-long-island-but-wins-on.html | N.Y.A.C. AWARDED A.A.U. TRACK TITLE; Ties With Long Island, but Wins on First Places | True | By William J. Miller | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/profiles-in-courage.html | Profiles in Courage | True | By Peter Collier | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/music-they-actas-well-as-singopera.html | Music; They Act—as Well As Sing—Opera | True | By Harold C. Schonberg | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bold-hour-takes-56000-saranac-tumiga-is-second-victor-rotz-up.html | BOLD HOUR TAKES $56,000 SARANAC; TUMIGA IS SECOND; Victor, Rotz Up, Scores by 1 Lengths and Pays $8 -- Reason to Hall Third BOLD HOUR TAKES $56,000 SARANAC | True | By Joe Nichols | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-bestlaid-plans-of-designer-gand-agley-it-comes-up-mud.html | The Best-Laid Plans of Designer Gand A-Gley: It Comes Up Mud | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/generals-and-spartans-play-11-tie-in-national-soccer-league-game.html | Generals and Spartans Play 1-1 Tie in National Soccer League Game Here; MANFREDI SCORES FOR NEW YORKERS | True | By Gerald Eskenazi | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/malcolm-moos-heads-minnesota-u.html | Malcolm Moos Heads Minnesota U. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/for-each-swinger-a-village-square.html | For Each Swinger, A Village Square | True | By Grace Glueck | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/list-of-contributors.html | List of Contributors | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/selfhelp-in-the-ghetto.html | Self-Help in the Ghetto | True | By Olive Evans | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/two-seized-in-bronx-raid-with-5million-in-heroin.html | Two Seized in Bronx Raid With $5-Million in Heroin | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/marriage-on-li-for-miss-hewitt-and-lieutenant.html | Marriage on L.I. For Miss Hewitt And Lieutenant | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eastern-europe-studied-by-ajc-group-finds-antisemitism-almost.html | EASTERN EUROPE STUDIED BY A.J.C.; Group Finds Anti-Semitism Almost Absent in 6 Nations | True | By Henry Raymont | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/japanese-enlarge-big-tankers-at-sea.html | JAPANESE ENLARGE BIG TANKERS AT SEA | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/father-escorts-bonnie-m-johns-at-her-wedding.html | Father Escorts Bonnie M. Johns At Her Wedding | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/economic-lag-found-in-richest-nations.html | ECONOMIC LAG FOUND IN RICHEST NATIONS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/odd-couple-on-riverside-drive.html | Odd Couple on Riverside Drive | True | By A.h. Weiler | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/susan-ivie-wed-to-ames-davis-nine-attend-her.html | Susan Ivie Wed To Ames Davis; Nine Attend Her | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/archibald-f-mgrath.html | ARCHIBALD F. M'GRATH | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/observer-grandchildren-in-the-better-world.html | Observer: Grandchildren in the Better World | True | By Russell Baker | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/2-army-marksmen-lead-in-us-title-competition.html | 2 Army Marksmen Lead In U.S. Title Competition | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/play-ground-of-kings-by-the-sea-in-portugal.html | Playground of Kings by the Sea in Portugal | True | By Daniel M. Madden | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/city-wins-uphill-fight-to-get-ama-convention-for-1969-city-wins.html | City Wins Uphill Fight to Get A.M.A. Convention for 1969; City Wins Fight for Lucrative A.M.A. Parley in '69 | True | By J. Anthony Lukas | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tomorrows-apartment-montreals-habitat-display-suggests-an.html | Tomorrow's Apartment; Montreal's Habitat Display Suggests An Alternative to the Glass Sandwich SUITES OF FUTURE: NEW ALTERNATIVE | True | By Glenn Fowler Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-united-states-still-young-at-15-old-by-ordinary-standards-liner.html | THE UNITED STATES STILL YOUNG AT 15; Old by Ordinary Standards Liner is in Good Condition | True | By Werner Bamberger | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/peking-assails-kosygin.html | Peking Assails Kosygin | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/scoreboard.html | SCOREBOARD | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/expo-67-helping-us-resort-areas-thriving-business-reported-from.html | EXPO 67 HELPING U.S. RESORT AREAS; Thriving Business Reported From Maine to L.I. With Exception of Cape Cod NEW FACILITIES OFFERED Many Vacation Spots Are Providing New Motels, Camps and Hotels EXPO 67 HELPING U.S. RESORT AREAS | True | By Thomas W. Ennis | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lovely-occasion-in-brooklyn-park-for-nine-couples-all-was-free-loud.html | 'LOVELY OCCASION' IN BROOKLYN PARK; For Nine Couples, All Was Free, Loud and Televised | True | By Murray Schumach | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-negro-job-lag-found-in-capital-report-asserts-whites-get-new.html | A NEGRO JOB LAG FOUND IN CAPITAL; Report Asserts Whites Get New Openings in Suburbs | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-6-no-title-by-a-times-correspondent-no-more-cheering-the.html | Article 6 -- No Title; By a Times Correspondent "no more cheering-- the first day's elation was gone" | True | By Eric Pace | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/weekending-in-the-city.html | Weekending in the City | True | By Lisa Hammel | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/floating-show-on-erie-canal.html | Floating Show on Erie Canal | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/podgorny-in-syria-after-3hour-delay.html | PODGORNY IN SYRIA AFTER 3-HOUR DELAY | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/teachers-solo-trip-to-england-halted-as-boat-is-flooded.html | Teacher's Solo Trip To England Halted As Boat Is Flooded | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pakistan-heat-wave-kills-5.html | Pakistan Heat Wave Kills 5 | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-selects-30-school-districts-to-follow-through-head-start.html | U.S. Selects 30 School Districts To 'Follow Through' Head Start | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/times-sq-subway-arcade-shut-making-a-belated-end-of-stores.html | Times Sq. Subway Arcade Shut, Making a Belated End of Stores | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/frances-bramhall-a-teacher-engaged-to-herman-wittgens.html | Frances Bramhall, a Teacher, Engaged to Herman Wittgens | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/paperbacks-best-sellers.html | PAPERBACKS Best Sellers | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/george-m-rickus.html | GEORGE M. RICKUS | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/drysdale-miss-bueno-also-lose-pasarell-bows-emerson-upset.html | Drysdale, Miss Bueno Also Lose; PASARELL BOWS, EMERSON UPSET | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/harvard-triumphs-in-panamerican-eightoared-trials-nunn-is-qualifire.html | Harvard Triumphs in Pan-American Eight-Oared Trials; NUNN IS QUALIFIRE IN SINGLE5 SCULLS Vesper, Penn Trail in Race to Select U.S. Entry for Pan-American Event | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/alfred-kussel.html | ALFRED KUSSEL | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/generals-plan-shirt-day-tuesday.html | Generals Plan Shirt Day Tuesday | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/maria-a-bojcun-becomes-a-bride-at-st-patricks.html | Maria A. Bojcun Becomes a Bride at St. Patrick's | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/jeanne-edmonds-betrothed-to-michael-buckner-kelland.html | Jeanne Edmonds Betrothed To Michael Buckner Kelland | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dr-graham-ends-crusade.html | Dr. Graham Ends Crusade | True | | 1995-06-16 | RE000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/race-relations-a-loner-walks-against-fear.html | Race Relations; A Loner Walks Against Fear | True | By Walter Rugaber | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/doctors-seeking-safer-school-bus-pediatricians-cite-75-rise-in.html | DOCTORS SEEKING SAFER SCHOOL BUS; Pediatricians Cite 75% Rise In Injuries in 5 Years | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/marian-hart-is-feted.html | Marian Hart Is Feted | | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/linda-jannace-is-bride.html | Linda Jannace Is Bride | | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/elizabeth-urges-canadians-unity-bids-them-make-2d-century-another.html | ELIZABETH URGES CANADIANS' UNITY; Bids Them Make 2d Century 'Another Great Voyage'--Lauds French Elements | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eastern-carries-troops-overseas-flights-from-maguire-ara-lines.html | EASTERN CARRIES TROOPS OVERSEAS; Flights from MaGuire Ara Line's First to Europe | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-companies-increase-working-capital-in-quarter.html | U.S. Companies Increase Working Capital in Quarter | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/nancy-vanderbilt-of-skidmore-to-be-bride-of-donald-abood.html | Nancy Vanderbilt of Skidmore To Be Bride of Donald Abood | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/zim-adds-a-ferryboat-to-mediterranean-fleet.html | Zim Adds a Ferryboat To Mediterranean Fleet | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/college-football-coaches-hit-controversial-new-punt-rule.html | College Football Coaches Hit Controversial New Punt Rule | True | By William N. Wallace | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/why-the-generation-gap-begins-at-30-the-generation-gap-cont.html | Why the Generation Gap Begins at 30; The Generation Gap (Cont.) | True | By C.d.b. Bryan | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/urban-league-aide-promoted.html | Urban League Aide Promoted | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cornell-grew-easily-wins-thames-cup-at-henley-big-red-scores-by-2.html | Cornell Grew Easily Wins Thames Cup at Henley; BIG RED SCORES BY 2 1/3 LENGTHS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/transport-news-poor-relationspublic-that-is-retiring-aide-for.html | Transport News: Poor Relations--Public, That Is; Retiring Aide for Merchant Marine Institute Calls Shiplines Laggard | True | By George Horne | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/indian-sunlite-3d-in-molly-pitcher-bolands-mount-scores-as-straight.html | INDIAN SUNLITE 3D IN MOLLY PITCHER; Boland's Mount Scores as Straight Deal, Ussery Up, Goes Wide on Turn | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/republicans-the-search-is-on-for-the-man-who.html | Republicans; The Search Is On for 'the Man Who...' | True | By Warren Weaver, Jr. | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/war-alters-world-cruise.html | War Alters World Cruise | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/2-harding-services-planned.html | 2 Harding Services Planned | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/big-forging-press-needed-by-nation-machine-capable-of-doing.html | BIG FORGING PRESS NEEDED BY NATION; Machine Capable of Doing Airplane Jobs Sought | True | By Robert A. Wright | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-openings.html | THE OPENINGS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lincoln-chihho-chen-marries-martha-alter.html | Lincoln Chih-ho Chen Marries Martha Alter | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mrs-chapot-finishes-fifth-shapiro-9th-in-aachen-show.html | Mrs. Chapot Finishes Fifth, Shapiro 9th in Aachen Show | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/18point-humbug.html | 18-Point Humbug | True | By W.a. Swanberg | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/polana-had-the-answers.html | Polana Had the Answers | True | By Elaine Gottlieb | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mcginnsullivan.html | McGinn--Sullivan | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/nasas-budget-victory.html | NASA's Budget Victory | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/letters-airlines-to-expo-67.html | Letters: Airlines to Expo 67 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sterling-precision-buys-machinetool-business.html | Sterling Precision Buys Machine-Tool Business | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/decimated-and-driven-back.html | Decimated and Driven Back | True | By Hal Borland | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/plywoodchampion-expanding-in-japan.html | PLYWOOD-CHAMPION EXPANDING IN JAPAN | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-lacoste-keeps-5stroke-golf-lead-5shot-lead-held-by-miss.html | Miss Lacoste Keeps 5-Stroke Golf Lead; 5-SHOT LEAD HELD BY MISS LACOSTE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/ortiz-retains-world-lightweight-title-by-stopping-ramos-in-fourth.html | Ortiz Retains World Lightweight Title by Stopping Ramos in Fourth Round; LOSER IS BATTERED BY BLOWS TO HEAD Referee Halts Bout Seconds After Ramos Is Knocked Into Ropes by Right | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/guy-smiley-to-wed-constance-rodbell.html | Guy Smiley to Wed Constance Rodbell | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/another-opinion-barry-goldwaters-advice-to-israel.html | Another Opinion; Barry Goldwater's Advice to Israel | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/metropolitan-life-picks-aides.html | Metropolitan Life Picks Aides | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/charlottown-choice-in-230000-event-at-saintcloud-assagai-is-3-to-1.html | Charlottown Choice in $230,000 Event at Saint-Cloud; ASSAGAI IS 3 TO 1 ON FRENCH TURF | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/in-the-nation-the-spirit-of-jackson-hole.html | In The Nation; The Spirit of Jackson Hole | True | By Tom Wicker | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-business-akron-is-hit-city-is-hurt-by-rubber-strike.html | U.S. Business: Akron Is Hit; City Is Hurt by Rubber Strike | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day -- Section 1 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/johnson-popularity-shows-a-sharp-rise-in-a-harris-survey.html | Johnson Popularity Shows a Sharp Rise In a Harris Survey | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dick-lee-is-dead-newsman-was-80-reported-from-capital-for-the-news.html | DICK LEE IS DEAD; NEWSMAN WAS 80; Reported From Capital for The News Since 1930 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/susan-lynde-duval-bride-of-rs-phipps.html | Susan Lynde DuVal Bride of R.S. Phipps | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/angela-schrode-married-to-daniel-w-moger-jr.html | Angela Schrode Married To Daniel W. Moger Jr. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/core-chairman-assails-antiriot-bill.html | CORE Chairman Assails Anti-Riot Bill | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/is-health-care-a-right-or-privilege.html | Is Health Care a Right or Privilege? | True | By Donald Janson | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/change-foreseen-in-medical-care-conferees-in-capital-agree-on-need.html | CHANGE FORESEEN IN MEDICAL CARE; Conferees in Capital Agree on Need and Inevitability | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/india-maharajahs-on-a-bed-of-nails.html | India; Maharajahs on a Bed of Nails | True | By Joseph Lelyveld | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-5-no-title-by-an-israeli-soldier-sinai-diary-a-surrealist.html | Article 5 -- No Title; By an Israeli Soldier SINAI DIARY "a surrealist civilian army with a bizarrely cheerful air" | True | By Amnon Rubinstein | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/religion-role-of-deacons.html | Religion; Role of Deacons | True | By Edward B. Fiske | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/navy-pilots-raid-haiphong-depots-for-a-second-day-attacks-on-two.html | NAVY PILOTS RAID HAIPHONG DEPOTS FOR A SECOND DAY; Attacks on Two Petroleum Storage Areas Near Port Set Off Explosions | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-for-the-home.html | New for the Home | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/humphrey-gives-us-view.html | Humphrey Gives U.S. View | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-2for1-dollar-deal-stopped-in-times-sq.html | A 2-for-1 Dollar Deal Stopped in Times Sq. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-and-panama-hope-for-an-end-to-years-of-friction.html | U.S. and Panama; Hope for an End to Years of Friction | True | By John W. Finney | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/engagements.html | Engagements. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/6-us-satellites-fired-into-orbit-major-mission-is-to-improve.html | 6 U.S. SATELLITES FIRED INTO ORBIT; Major Mission Is to Improve Military Communications | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-26concert-mozart-festival-begins-aug-2-at-philharmonic.html | A 26-Concert Mozart Festival Begins Aug. 2 at Philharmonic | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/prospectors-discover-that-theres-golf-in-beverly-hills-22hole.html | Prospectors Discover That There's Golf in Beverly Hills; 22-Hole Course Will Be Constructed for $15-Million | True | By Bill Becker Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/tshombe-reported-kidnapped-in-air-flown-to-algeria-tshombe-reported.html | Tshombe Reported Kidnapped in Air, Flown to Algeria; Tshombe Reported Kidnapped in Air | True | Special to The New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/carolina-begins-university-plan-4-colleges-assume-status-in-new.html | CAROLINA BEGINS UNIVERSITY PLAN; 4 Colleges Assume Status in New Regional System | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/fresh-air-fund-children-start-vacations-on-huge-reservation.html | Fresh Air Fund Children Start Vacations on Huge Reservation | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/plane-crash-kills-3-in-family.html | Plane Crash Kills 3 in Family | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/analysts-views-on-market-vary-but-they-see-danger-in-dip-to-835-in.html | ANALYSTS' VIEWS ON MARKET VARY; But They See Danger in Dip to 835 in Dow Average | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sikkimese-want-pact-with-india-that-gives-them-more-selfrule.html | Sikkimese Want Pact With India That Gives Them More Self-Rule | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/meademoore.html | Meade–Moore | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/arlene-mernits-nuptials.html | Arlene Mernit's Nuptials | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/carol-a-christie-bride-of-gleb-grigorovichbarsky.html | Carol A. Christie Bride of Gleb Grigorovich-Barsky | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/computer-is-used-in-designing-sails-dr-milgram-employs-a-cloth-with.html | COMPUTER IS USED IN DESIGNING SAILS; Dr. Milgram Employs Cloth With Low Stretchability | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gerald-d-mcgee-fiance-of-margaret-e-sweatt.html | Gerald D. McGee Fiance Of Margaret E. Sweatt | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-leaflet-on-trademarks.html | U.S. Leaflet on Trademarks | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/in-war-must-a-man-obey-in-war-must-a-man-obey.html | In War, Must a Man Obey?; In War, Must a Man Obey? | True | By Peter Ustinov, Author of "the Unknown Soldier and His Wife" | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/saigons-assembly-accepts-minh-ticket-saigon-assembly-accepts-minh.html | Saigon's Assembly Accepts Minh Slate; Saigon Assembly Accepts Minh Ticket | True | By R.w. Apple Jr. Special to The New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mary-e-geer-betrothed-to-stephen-ivan-arkin.html | Mary E. Geer Betrothed To Stephen Ivan Arkin | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/unser-is-declared-winner-of-raincurtailed-car-race.html | Unser Is Declared Winner Of Rain-Curtailed Car Race | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/quakers-expanding-draft-counseling.html | QUAKERS EXPANDING DRAFT COUNSELING | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/wilhelm-checks-rally-by-detroit-homer-double-by-hansen-paces-white.html | WILHELM CHECKS RALLY BY DETROIT; Homer, Double by Hansen Paces White Sox Attack-- McGraw Also Connects | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/annual-scholarship-program-in-food-retailing-announced.html | Annual Scholarship Program In Food Retailing Announced | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/kirby-ill-after-a-stroke-held-mentally-incompetent.html | Kirby, Ill After a Stroke, Held Mentally Incompetent | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mary-roberts-englewood-bride.html | Mary Roberts Englewood Bride | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/speculative-fever-on-busy-american-exchange-is-worrying-wall-street.html | Speculative Fever on Busy American Exchange Is Worrying Wall Street; Speculative Fever on the Busy American Exchange Is Worrying Wall Street OFFICERS KEEPING AN EYE ON TRADING Exchange Imposed 100% Margin Requirements on 11 Issues in 6 Weeks | True | By Terry Robards | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/photography-the-camera-that-tilts-swings-shifts.html | Photography; The Camera That Tilts, Swings, Shifts | True | By Jacob Deschin | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-hannway-wed-to-salvatore-didato.html | Miss Hannway Wed To Salvatore Didato | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sports-news.html | Sports News | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-cargo-wharf-and-plane-facility-are-planned-here.html | New Cargo Wharf And Plane Facility Are Planned Here | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/births.html | Births | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/packinghouse-contract-reached.html | Packinghouse Contract Reached | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/margaret-mathews-wed.html | Margaret Mathews Wed | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/health-insurers-discover-a-new-friendmedicare-health-insurers-are.html | Health Insurers Discover a New Friend-Medicare; Health Insurers Are Finding Medicare Aids Quest of Profit | True | By H.j. Maidenberg | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/house-panel-plans-to-trim-social-security-increases-house-panel.html | House Panel Plans to Trim Social Security Increases; House Panel Planning to Curb New Social Security Increases | True | By John D. Morris Special To The New York Times | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/portland-ore-ends-high-school-sports.html | PORTLAND, ORE., ENDS HIGH SCHOOL SPORTS | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/economy-no-escape-from-tax-rise.html | Economy; 'No Escape' From Tax Rise | True | By Edwin L. Dale Jr. | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/auto-driver-26-is-killed.html | Auto Driver, 26, Is Killed | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0007017708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stonehenge-americastyle-on-the-pacific-coast.html | Stonehenge, America-Style, on the Pacific Coast | True | By Susan Marsh | 1995-06-16 | RE0007017708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/as-i-was-saying-while-the-speeches-continued-to-rolland-sometimes.html | 'AS I WAS SAYING...'; While the speeches continued to roll--and sometimes thunder--from the podium of the United Nations General Assembly, out in the corridors and lounges the delegates met, huddled and bargained in an attempt to reach agreement on one of the two resolutions--sponsored respectively by Yugoslavia and the Latin American nations--on the Arab-Israeli conflict that have the best chance of passage. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/teamsters-warn-city-on-welfare-ask-for-council-committee-to-oversee.html | TEAMSTERS WARN CITY ON WELFARE; Ask for Council Committee to Oversee Department | | By Emanuel Perlmutter | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mideast-arabs-its-time-now-to-think.html | Mideast: Arabs; It's Time Now to Think | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/pilots-union-asks-better-airports-also-seeks-improved-system-of.html | PILOTS UNION ASKS BETTER AIRPORTS; Also Seeks Improved System of Avoiding Collisions | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cairo-reports-israeli-attack.html | Cairo Reports Israeli Attack | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/hawaii-professor-loses-ouster-plea-in-leftwing-case.html | Hawaii Professor Loses Ouster Plea In Left-Wing Case | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/spotlight-on-parsons.html | Spotlight on Parsons | True | By M.a. Farber | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/alou-hit-sparks-drive-by-winners-double-by-jones-and-single-by.html | ALOU HIT SPARKS DRIVE BY WINNERS; Double by Jones and Single by Clete Boyer Lead to Atlanta Victory | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/three-russians-look-at-american-theater-they-all-loved-dolly.html | Three Russians Look at American Theater; They All Loved 'Dolly' | True | By Anthony Austin | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/all-states-meet-water-deadline-us-official-leaves-texas-hailing.html | ALL STATES MEET WATER DEADLINE; U.S. Official Leaves Texas Hailing Pollution Efforts | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/johnson-signs-bill-for-aged.html | Johnson Signs Bill for Aged | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/maltese-is-best-in-upstate-show-aenneshens-poona-dancer-heads-626dog.html | MALTESE IS BEST IN UPSTATE SHOW; Aennchen's Poona Dancer Heads 626-Dog Entry | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/boy-scout-design-on-postal-card.html | Boy Scout Design on Postal Card | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gop-insurgents-in-bronx-seek-new-district-elections.html | G.O.P. Insurgents in Bronx Seek New District Elections | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/reputed-mafia-chief-is-facing-trial.html | Reputed Mafia Chief Is Facing Trial | True | By John H. Fenton Special to The New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/major-league-teamagainstteam-records-includes-all-games-played.html | Major League Team-Against-Team Records Includes all games played Friday, June 30. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/french-airline-gets-first-woman-pilot.html | FRENCH AIRLINE GETS FIRST WOMAN PILOT | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mt-equinox-hillclimb-scheduled-for-next-weekend-in-vermont.html | Mt. Equinox Hillclimb Scheduled For Next Weekend in Vermont | True | By Frank M. Blunk | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/poitiers-to-be-hosts-for-benefit-july-21.html | Poitiers to Be Hosts for Benefit July 21 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/speedy-play-wins-queens-handicap-5to2-shot-defeats-critics-choice.html | SPEEDY PLAY WINS QUEENS HANDICAP; 5-to-2 Shot Defeats Critics Choice by Neck at Yonkers | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/lois-arenstein-is-bride.html | Lois Arenstein Is Bride | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/crash-kills-african-student.html | Crash Kills African Student | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/hussein-in-london-calls-for-justice.html | HUSSEIN, IN LONDON, CALLS FOR JUSTICE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/clean-water-leader-named.html | Clean Water Leader Named | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/british-cricked-scores.html | British Cricked Scores | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/holiday-show-and-a-lecture.html | Holiday Show and A Lecture | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/unlisted-stocks-and-amex-steady-indexes-show-tiny-gains-activity-is.html | UNLISTED STOCKS AND AMEX STEADY; Indexes Show Tiny Gains--Activity Is Moderate | | By William D. Smith | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/central-park-west-gets-new-building-work-nears-end-on-new-building.html | Central Park West Gets New Building; WORK NEARS END ON NEW BUILDING | True | By Arnold H. Lubasch | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/boycott-assailes-by-moroccan-aide.html | BOYCOTT ASSAILES BY MOROCCAN AIDE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/architect-investor-prescribes-design-aid-for-ailing-colony-architect.html | Architect-Investor Prescribes Design Aid for Ailing Colony; Architect Orders A Design Remedy For Ailing Colony | True | By Franklin Whitehouse | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/police-in-suffolk-harass-mafiosi-raids-on-expensive-homes-were.html | POLICE IN SUFFOLK HARASS MAFIOSI; Raids on Expensive Homes Were 'Keep-Out' Warning | | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/panama-canal-sets-new-transit-record.html | PANAMA CANAL SETS NEW TRANSIT RECORD | | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-katharine-pillsbury-is-a-bride.html | Miss Katharine Pillsbury Is a Bride | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/seamens-museum-is-to-close-without-berth-on-the-horizon.html | Seamen's Museum Is to Close Without Berth on the Horizon | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gis-who-desert-find-france-precarious-nonpolitical-haven.html | G.I.'s Who Desert Find France Precarious, Nonpolitical Haven | True | By Richard E. Mooney Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/martinbyrne.html | Martin--Byrne | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/jay-gould-is-dead-at-74-expresident-of-best-foods.html | Jay Gould Is Dead at 74; Ex-President of Best Foods | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/union-carbide-promotes-aide.html | Union Carbide Promotes Aide | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/recommended-new-titles.html | Recommended New Titles | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/recordings-an-avantgarde-passion-avant-garde-passion.html | Recordings; An Avant-Garde 'Passion' Avant Garde 'Passion' | True | By Theodore Strongin | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/7-wounded-israel-reports.html | 7 Wounded, Israel Reports | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-misses-lewis-and-cumpton-become-brides-ministers-daughter-wed.html | The Misses Lewis and Cumpton Become Brides; Minister's Daughter Wed to James P. Whitlock Jr. | | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cougars-to-face-skyliners-today-new-york-eleven-seeking-third.html | COUGARS TO FACE SKYLINERS TODAY; New York Eleven Seeking Third Victory in Row | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/foreign-affairs-solar-diplomacy.html | Foreign Affairs; Solar Diplomacy | True | By C.l. Sulzberger | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/britain-coffee-nerves-in-strawberry-season.html | Britain; Coffee Nerves in Strawberry Season | True | By Anthony Lewis | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eisenhower-wed-51-years.html | Eisenhower Wed 51 Years | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/reagan-signs-5billion-budget-cutting-43million-off-legislatures.html | Reagan Signs $5-Billion Budget, Cutting $43-Million Off Legislature's Total | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/field-for-the-prix-de-st-cloud.html | Field for the Prix de St. Cloud | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/kys-stepdown.html | Ky's Stepdown | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/miss-smithers-wed-to-kenneth-nyman.html | Miss Smithers Wed To Kenneth Nyman | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/de-gonwest.html | De Gon--West | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/50-danish-youths-in-exchange-visit.html | 50 DANISH YOUTHS IN EXCHANGE VISIT | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aid-for-youth-programs-is-ruled-taxdeductible.html | Aid for Youth Programs Is Ruled Tax-Deductible | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/walls-70-for-207-leads-in-canada-reid-shoots-69-for-second-2-stores.html | WALL'S 70 FOR 207 LEADS IN CANADA; Reid Shoots 69 for Second, 2 Stores Behind in Open --Three Tied for Third WALL'S 70 FOR 207 LEADS IN CANADA | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/advertising-mathematicians-playing-a-role-they-are-employing-new.html | Advertising Mathematicians Playing a Role; They Are Employing New Techniques to Solve Problems | True | By Leonard Sloane | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/doctors-must-experiment-on-humans-but-what-are-the-patients-rights.html | Doctors Must Experiment On Humans But What Are The Patient's Rights?; Experiments on Humans (Cont.) | True | By Walter Goodman | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/city-hires-agency-for-study-of-crime.html | CITY HIRES AGENCY FOR STUDY OF CRIME | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/isralis-will-try-to-resettle-refugees.html | Isralis Will Try to Resettle Refugees | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/armed-forces-in-chile-take-over-post-office.html | Armed Forces in Chile Take Over Post Office | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/six-months-after-tragedy-the-apollo-program-finds-itself-gaining.html | Six Months After Tragedy, the Apollo Program Finds Itself Gaining but 'Still in a Time of Testing' | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/ulbrich-and-holmes-gain-in-aau-title-handball.html | Ulbrich and Holmes Gain in A.A.U. Title Handball | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/german-shepherd-club-to-hold-show-on-staten-island-tuesday.html | German Shepherd Club to Hold Show on Staten Island Tuesday | True | By Walter R. Fletcher | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/july.html | July | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/2-fires-break-out-in-buffalo-ghetto-incident-follows-calm-day-in.html | 2 FIRES BREAK OUT IN BUFFALO GHETTO; Incident Follows Calm Day in Troubled Section | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/rabbinical-council-plans-prayer-book.html | RABBINICAL COUNCIL PLANS PRAYER BOOK | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eleanor-romig-becomes-a-bride.html | Eleanor Romig Becomes a Bride | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/the-johnson-campaign.html | The Johnson Campaign | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/4bedroom-home-in-suffolk-is-priced-under-15000-two-other-models.html | 4-Bedroom Home in Suffolk Is Priced Under $15,000; Two Other Models Offered in Colony in Farmingville | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/evangeline-gianoulis-is-engaged.html | Evangeline Gianoulis Is Engaged | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/johnson-voices-surprise.html | Johnson Voices Surprise | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cars-with-character.html | Cars With Character | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mary-c-ewing-will-be-married-to-yale-student.html | Mary C. Ewing Will Be Married To Yale Student | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/cincinnati-stockyards-burn.html | Cincinnati Stockyards Burn | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/if-hitler-had-won-if-hitler-had-won.html | If Hitler Had Won; If Hitler Had Won | True | By Gordon A. Craig | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/oh-how-she-loves-to-get-up-in-the-morning.html | Oh, How She Loves to Get Up in the Morning... | True | By Judy Klemesrud | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/manpower-expert-named.html | Manpower Expert Named | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/health-industry-weighs-medicare-full-effect-not-yet-felt-on-sales.html | HEALTH INDUSTRY WEIGHS MEDICARE; Full Effect Not Yet Felt on Sales, One Executive Says | True | By Douglas W. Cray | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/jordan-begins-moving-refugees-into-the-tents-of-ted-williams.html | Jordan Begins Moving Refugees Into 'the Tents of Ted Williams' | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/vigor-marks-soviets-dance-festival.html | Vigor Marks Soviet's Dance Festival | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sally-sternau-is-married.html | Sally Sternau Is Married | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/child-to-the-cg-watsons.html | Child to the C.G. Watsons | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/stokers-stop-hibernians-20.html | Stokers Stop Hibernians, 2-0 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/catherine-mcinerny-wed.html | Catherine McInerny Wed | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/henkel-von-lackum.html | Henkel--von Lackum | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/buyers-need-little-news-or-none-to-deal-briskly-many-amex-issues.html | Buyers Need Little News, Or None, to Deal Briskly; Many Amex Issues Are Responding to Hazy News | True | By Robert Metz | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/redistricting-a-strange-version-of-nearly-equal.html | Redistricting A Strange Version of 'Nearly Equal' | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/school-to-serve-as-a-housing-base-dual-use-of-land-and-air-cuts.html | SCHOOL TO SERVE AS A HOUSING BASE; Dual Use of Land and Air Cuts Cost Sharply | True | By Steven V. Roberts | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/fire-razes-historic-mill.html | Fire Razes Historic Mill | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/spotlight-companies-begin-earnings-tally.html | Spotlight; Companies Begin Earnings Tally | True | By John J. Abele | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/misplays-costly-maxvills-two-errors-in-7th-help-mets-gain-64.html | MISPLAYS COSTLY; Maxvill's Two Errors in 7th Help Mets Gain 6-4 Victory METS WIN, 6 TO 4 FROM CARDINALS | True | By Deane McGowen | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/crowds-give-expo-happy-headache-montreal-fair-is-striving-to-ease.html | CROWDS GIVE EXPO 'HAPPY HEADACHE'; Montreal Fair Is Striving to Ease the Congestion | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/beachhead-established-egypt-and-israel-clash-near-suez.html | Beachhead Established; EGYPT AND ISRAEL CLASH NEAR SUEZ | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mnamara-decries-tells-edward-kennedy-that-congress-inaction-invites.html | M'NAMARA DECRIES; Tells Edward Kennedy That Congress Inaction Invites More Urban Violence | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/home-improvement-single-room-serves-double-purpose.html | Home Improvement; Single Room Serves Double Purpose | True | By Bernard Gladstone | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/dr-justin-andrews-dies-authority-on-malaria-64.html | Dr. Justin Andrews Dies; Authority on Malaria, 64 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/joyce-ganton-betrothal.html | Joyce Ganton's Betrothal | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/soldier-is-fiance-of-joanna-clark-bennington-girl.html | Soldier Is Fiance Of Joanna Clark, Bennington Girl | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/latin-market-the-lions-are-real.html | Latin Market; The Lions Are Real | True | By Paul L. Montgomery | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-new-hotel-makes-debut-in-atlanta.html | A New Hotel Makes Debut in Atlanta | True | By Sherman Davis | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/rail-conductors-agree-on-a-pact-threat-of-strike-is-ended-rise-put.html | RAIL CONDUCTORS AGREE ON A PACT; Threat of Strike Is Ended-- Rise Put at 6 Per Cent | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sarah-beebe-married-to-dix-davis.html | Sarah Beebe Married to Dix Davis | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aluminum-fighting-copper-for-buyers-aluminum-is-fighting-copper-for.html | Aluminum Fighting Copper For Buyers; Aluminum Is Fighting Copper For Use in Variety of Markets | True | By Robert Walker | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gardens-shrubs-and-small-trees-keep-landscape-in-scale.html | Gardens; Shrubs and Small Trees Keep Landscape in Scale | True | By Rhoda S. Tarantino | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/albert-c-purkiss.html | ALBERT C. PURKISS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/morales-miss-davis-take-fencing-titles.html | MORALES, MISS DAVIS TAKE FENCING TITLES | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bank-earnings-bucking-trend-seen-making-strong-gain-for-67-banking.html | Bank Earnings, Bucking Trend, Seen Making Strong Gain for '67; BANKING EARNINGS EXPECTED TO RISE | True | By John H. Allan | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/us-and-russia-glassboros-morning-after.html | U.S. and Russia; Glassboro's Morning After | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/babylon-regatta-draws-big-fleet-lee-in-raven-class-and-saccio-in.html | BABYLON REGATTA DRAWS BIG FLEET; Lee, in Raven Class, and Saccio, in Finn, Victors | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aden-britains-little-vietnam.html | Aden; Britain's 'Little Vietnam' | True | By Hedrick Smith | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/nuptials-for-elizabeth-horan-and-david-leighton-edgerly.html | Nuptials for Elizabeth Horan And David Leighton Edgerly | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/medicine-stp-the-word-is-out-on-a-magphallucinogen.html | Medicine; STP: The Word Is Out on a 'Magphallucinogen' | True | By Richard D. Lyons | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mustangs-tied-in-soccer-22.html | Mustangs Tied in Soccer, 2-2 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/moores-lure-first-in-resolute-sailing.html | MOORE'S LURE FIRST IN RESOLUTE SAILING | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/drug-inspection-lax-senate-inquiry-is-told.html | Drug Inspection Lax, Senate Inquiry Is Told | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/uns-60-interpreters-strive-to-capture-diplomats-intent.html | U.N.'s 60 Interpreters Strive To Capture Diplomats' Intent | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/james-shepard-weds-miss-pamela-hooker.html | James Shepard Weds Miss Pamela Hooker | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/hazeltine-picks-two-officers.html | Hazeltine Picks Two Officers | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/frank-robinson-improving-but-still-has-double-vision.html | Frank Robinson Improving, But Still Has Double Vision | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/eastern-posts-81-triumph-over-middle-states-netmen.html | Eastern Posts 8-1 Triumph Over Middle States Netmen | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/article-4-no-title-briton-gets-prime-position-in-grand-prix-today.html | Article 4 -- No Title; Briton Gets Prime Position in Grand Prix Today | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/in-new-mexicos-indian-country.html | In New Mexico's Indian Country | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/red-tape-snarls-citys-aid-to-poor-bronx-project-tells-how-service.html | RED TAPE SNARLS CITY'S AID TO POOR; Bronx Project Tells How Service Was Delayed | True | By Edith Evans Asbury | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/voters-apathetic-to-judicial-races-in-manhattan.html | Voters Apathetic to Judicial Races in Manhattan | True | By Thomas P. Ronan | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/yankees-hit-3-home-runs-and-vanquish-angels-63-yankees-victors-over.html | Yankees Hit 3 Home Runs And Vanquish Angels, 6-3; YANKEES VICTORS OVER ANGELS, 6-3 | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/priest-refuses-to-celebrate-first-year-of-balaguer-rule.html | Priest Refuses to Celebrate First Year of Balaguer Rule | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/no-word-from-italian-ship.html | No Word From Italian Ship | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/new-salvador-president-appoints-cabinet-members.html | New Salvador President Appoints Cabinet Members | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/bachelors-house-overlooks-ocean-entrance-is-at-rear-of-pair-of.html | BACHELORS' HOUSE OVERLOOKS OCEAN; Entrance is at Rear of Pair of Connected Suites BACHELORS' HOUSE OVERLOOKS OCEAN | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/6-double-victors-leading-on-sound-perry-leads-lightnings-and-moore.html | 6 DOUBLE VICTORS LEADING ON SOUND; Perry leads Lightnings and Moore Paces Stars | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/saudi-prince-cleared-on-check-charge.html | Saudi Prince Cleared on Check Charge | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/mj-kaufmann.html | M.J. KAUFMANN | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/romney-foes-yield-on-tax-bill-income-levy-takes-effect-oct-1.html | Romney Foes Yield on Tax Bill; Income Levy Takes Effect Oct. 1 | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/sister-and-brother-die-within-a-day-and-are-revived.html | Sister and Brother 'Die' Within a Day And Are Revived | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/nigeria-strips-col-ojukwu-of-his-office-and-rank.html | Nigeria Strips Col. Ojukwu Of His Office and Rank | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/gypsy-is-overall-victor-in-queens-cup-yacht-race.html | Gypsy Is Over-All Victor In Queens Cup Yacht Race | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/heckscher-goes-for-a-swim-in-polluted-waters-off-si.html | Heckscher Goes for a Swim In Polluted Waters Off S.I. | True | By Ronald Maiorana | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/a-designer-rebels-against-the-modern-designer-starts-decor.html | A Designer Rebels Against the Modern; DESIGNER STARTS DECOR REBELLION | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/45-nations-envoys-back-arab-cause-at-meeting-in-cairo.html | 45 Nations' Envoys Back Arab Cause At Meeting in Cairo | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/city-will-compel-sidewalk-repairs.html | CITY WILL COMPEL SIDEWALK REPAIRS | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/police-brutality-charged-on-coast-but-most-in-los-angeles-hail.html | POLICE BRUTALITY CHARGED ON COAST; But Most in Los Angeles Hail Action on Johnson Visit | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/st-andrews-to-get-upsidedown-hotel-near-golf-course-an-upsidedown.html | St. Andrews to Get Upside-Down Hotel Near Golf Course; An Upside-Down Hotel Rising Near Cradle of Golf | True | By Harry V. Forgeron | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/union-gets-scott-contract.html | Union Gets Scott Contract | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/boom-under-way-in-nursing-homes-medicare-is-key-factor-in.html | BOOM UNDER WAY IN NURSING HOMES; Medicare Is Key Factor in $2-Billion-a-Year Outlay | True | By Franklin Whitehouse | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/loyomayo-defeats-guerry-in-tennessee-semifinal.html | Loyo-Mayo Defeats Guerry In Tennessee Semi-Final | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/kennedy-party-continues-colorado-river-raft-trip.html | Kennedy Party Continues Colorado River Raft Trip | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/wedding-is-held-for-miss-whyte-to-john-moeling-jr.html | Wedding Is Held For Miss Whyte; John Moeling Jr. | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/rain-weakens-tennessee-dam-three-communities-in-danger.html | Rain Weakens Tennessee Dam, Three Communities in Danger | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/president-in-texas.html | President in Texas | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/management-guide-out.html | Management Guide Out | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/powell-hes-willing-to-deal-but-congress-may-not-play.html | Powell, He's Willing to Deal, but Congress May Not Play | True | By Fred P. Graham | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/john-n-penick.html | JOHN N. PENICK | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/hills-car-paces-trials-in-france.html | HILL'S CAR PACES TRIALS IN FRANCE | True | | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-02 | 1967-07-02 | https://www.nytimes.com/1967/07/02/archives/education-teacher-corps-goes-local.html | Education; Teacher Corps Goes 'Local' | True | By Fred M. Hechinger | 1995-06-16 | RE0000701708 | B00000355193 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/fashion-inspired-by-the-vietnamese.html | Fashion Inspired by the Vietnamese | True | By Judy Klemesrud | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/frank-ak-boland-counsel-for-hotels-is-dead-at-93.html | Frank A.K. Boland, Counsel for Hotels, Is Dead at 93 | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ellen-zetzel-bride-of-mark-lambert.html | Ellen Zetzel Bride Of Mark Lambert | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/cougars-down-skyliners-10-before-3517-weatherup-scores-for-detroit.html | Cougars Down Skyliners, 1-0, Before 3,517; Weatherup Scores for Detroit From 10 Yards Out | | By Gerald Eskenazi | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/tanker-completes-her-maiden-voyage.html | TANKER COMPLETES HER MAIDEN VOYAGE | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/tv-the-uses-of-technology-in-art-cbs-show-marred-by-dull-commentary.html | TV: The Uses of Technology in Art; C.B.S. Show Marred by Dull Commentary | True | By Jack Gould | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/new-internes-at-st-vincents-begin-the-search-for-selfconfidence.html | New Internes at St. Vincent's Begin the Search for Self-Confidence | True | By Martin Tolchin | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/tongas-happy-people-prepare-for-coronation.html | Tonga's Happy People Prepare for Coronation | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/13-million-here-on-medicaid-list-half-of-those-eligible-have-been.html | 1.3 MILLION HERE ON MEDICAID LIST; Half of Those Eligible Have Enrolled, Director Says | | By Will Lissner | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/fillol-downs-loyomayo-for-tennessee-net-crown.html | Fillol Downs Loyo-Mayo For Tennessee Net Crown | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/break-with-peking-urged.html | Break With Peking Urged | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/patient-missing-8-days-found-dead-in-hospital.html | Patient Missing 8 Days Found Dead in Hospital | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/sister-attendant-of-miss-steinam-at-her-nuptials.html | Sister Attendant Of Miss Steinam At Her Nuptials | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/israeli-support-in-east-europe.html | Israeli Support in East Europe | True | By David Binder Special To the New York Times | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/deaths.html | Deaths | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/screen-today.html | Screen Today | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/astros-triumph-on-squeeze-play-beat-dodgers-54-on-bunt-by-davis-in.html | ASTROS TRIUMPH ON SQUEEZE PLAY; Beat Dodgers, 5-4, on Bunt by Davis in Ninth | | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ethics-case-delay-expected.html | Ethics Case Delay Expected | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/pro-golfers-affirm-title-event-boycott.html | Pro Golfers Affirm Title Event Boycott | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/track-mark-tied-by-miss-ferrell-she-wins-aau-100meter-dash-in-111.html | TRACK MARK TIED BY MISS FERRELL; She Wins A.A.U. 100-Meter Dash in 11.1 Seconds | | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/candidates-for-parliament-endorsed-by-east-germans.html | Candidates for Parliament Endorsed by East Germans | True | | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/state-guarantee-on-arts-is-sought-council-drafts-statement-on.html | STATE GUARANTEE ON ARTS IS SOUGHT; Council Drafts Statement on Freedom for Constitution | True | By Richard F. Shepard | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/corporate-bonds-face-heavy-slate-investment-market-awaits.html | CORPORATE BONDS FACE HEAVY SLATE; Investment Market Awaits $200-Million Total of New Offerings This Week | True | By John H. Allan | 1995-06-16 | RE000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/defector-uses-detector.html | Defector Uses Detector | | | 1995-06-16 | RE000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/teachers-union-asks-mayors-aid-shanker-says-request-for-role-by.html | TEACHERS UNION ASKS MAYOR'S AID; Shanker Says Request for Role by  Lindsay Is Not Move for Mediation DEADLINE IS MOVED UP Offer by Board an 'Insult,' Union Head Declares-- Formal Rejection Due | True | By Peter Kihss | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/lee-services-wednesday.html | Lee Services Wednesday | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/2-lines-accused-on-cargo-rates-us-says-disparity-in-cost-to-2.html | 2 LINES ACCUSED ON CARGO RATES; U.S. Says Disparity in Cost to 2 Agencies Is Unfair | True | By George Horne | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/forbesmcgraw.html | Forbes--McGraw | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/citys-us-aid-put-at-578million-efforts-near-end-of-fiscal-year.html | CITY'S U.S. AID PUT AT $578-MILLION; Efforts Near End of Fiscal Year Added $23-Million | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/fox-trot-taks-regatta-honors-dixie-and-antares-also-win-in-american.html | FOX TROT TAKS REGATTA HONORS; Dixie and Antares Also Win in American Y.C. Sail | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/at-roton-point-sc.html | AT ROTON POINT S.C. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/fishback-captures-state-tennis-title-foe-hurt-in-5th-set.html | Fishback Captures State Tennis Title; Foe Hurt in 5th Set | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/movie-on-uses-of-water-to-be-shown-on-thursday.html | Movie on Uses of Water To Be Shown on Thursday | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/world-council-aid-on-bias-is-sought-by-whitney-young.html | World Council Aid On Bias Is Sought By Whitney Young | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/aid-sought-to-send-100-from-glassboro-on-a-visit-to-russia.html | Aid Sought to Send 100 From Glassboro On a Visit to Russia; Glassboro Group Asks Johnson To Help Finance Trip to Soviet | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/welfare-island-under-new-study-richmond-foundation-backs.html | WELFARE ISLAND UNDER NEW STUDY; Richmond Foundation Backs Competition to Architects for Development Plans MAYOR SUPPORTS MOVE Nonprofit Corporation Being Formed to Sponsor Work On Strip in East River | True | By Steven V. Roberts | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/american-horse-is-too-nervous-longshot-beats-nelcius-by-nose-in.html | AMERICAN HORSE IS TOO 'NERVOUS'; Longshot Beats Nelcius by Nose in $232,500 Event, With Taj Dewan Third | True | By Frank Litsky | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/party-members-stoned.html | Party Members Stoned | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/steel-expecting-a-lift-in-august-heavier-mill-orders-placed-by-auto.html | STEEL EXPECTING A LIFT IN AUGUST; Heavier Mill Orders placed by Auto Manufacturers | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/womens-track-finals.html | Women's Track Finals | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/for-polar-bears-haven-on-a-hot-day-is-a-cool-pool-in-the-bronx.html | For Polar Bears, Haven on a Hot Day Is a Cool Pool in the Bronx | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/barbara-north-married-to-charles-debevoise.html | Barbara North Married To Charles DeBevoise | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-new-partner-heads-reynolds-sales-office.html | A New Partner Heads Reynolds Sales Office | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/heavy-fog-disrupts-flights-of-kennedy.html | Heavy Fog Disrupts Flights of Kennedy | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/at-manhasset-bay-y-c-the-order-of-finishes.html | AT MANHASSET BAY Y. C. THE ORDER OF FINISHES | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ruling-may-spur-fight-on-job-bias-us-aides-assay-ohio-court-action.html | RULING MAY SPUR FIGHT ON JOB BIAS; U.S. Aides Assay Ohio Court Action in Building Case | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/people.html | People | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/2-harding-services-planned.html | 2 Harding Services Planned | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/personal-finance-pitfalls-mark-each-step-of-the-way-for-executor-in.html | Personal Finance; Pitfalls Mark Each Step of the Way For Executor in Settling an Estate | True | By H.j. Maidenberg | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dr-ah-stockder-of-columbia-dead.html | DR. A.H. STOCKDER OF COLUMBIA DEAD | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/buddy-rich-star-of-jazz-festival-drummer-leads-big-band-newport.html | BUDDY RICH STAR OF JAZZ FESTIVAL; Drummer Leads Big Band --Newport Fines Promoter | True | By John S. Wilson Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/prediction-for-today-cloudy-warm-humid.html | Prediction for Today; Cloudy, Warm, Humid | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/alvin-d-doyle-51-former-reporter.html | ALVIN D. DOYLE, 51, FORMER REPORTER | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/newsweek-prints-issue-on-vietnam-magazine-assesses-impact-of-the.html | NEWSWEEK PRINTS ISSUE ON VIETNAM; Magazine Assesses Impact of the Conflict on U.S. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/interrogation-continues.html | Interrogation Continues | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/euphoria-in-quebec-prosperity-and-expos-success-bring-lull-in.html | Euphoria in Quebec; Prosperity and Expo's Success Bring Lull in Province's Drive for Autonomy | True | By John M. Lee Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/kevin-mcmahon-fiance-of-miss-pamela-phillips.html | Kevin McMahon Fiance Of Miss Pamela Phillips | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/stella-pinhas-married.html | Stella Pinhas Married | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/steretts-craft-wins-heats-final-chrysler-crew-is-first-boat-powered.html | STERETT'S CRAFT WINS HEATS, FINAL; Chrysler Crew Is First Boat Powered by Auto Engine to Take Major Event | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/all-us-trading-facilities-to-be-closed-tomorrow.html | All U.S. Trading Facilities To Be Closed Tomorrow | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/west-foils-move-to-delay-un-vote-backers-of-yugoslav-draft-on.html | WEST FOILS MOVE TO DELAY U.N. VOTE; Backers of Yugoslav Draft on Mideast Sought Time to Win More Support | True | By Raymond Daniel Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/mary-b-franklin-fiancee-of-howard-t-saperston-jr.html | Mary B. Franklin Fiancee Of Howard T. Saperston Jr. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/eisenberg-and-david-off-gain-aau-handball-semifinals.html | Eisenberg and David off Gain A.A.U. Handball Semi-finals | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/walter-lillard-educator-was-85-former-tabor-headmaster-and-us-aide.html | WALTER LILLARD, EDUCATOR, WAS 85; Former Tabor Headmaster and U.S. Aide Is Dead | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/gardner-wins-boat-race.html | Gardner Wins Boat Race | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/souths-lawyers-integrate-firms-biracial-law-partnerships-aided-by.html | SOUTH'S LAWYERS INTEGRATE FIRMS; Biracial Law Partnerships Aided by Northern Funds | True | By Fred P. Graham Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/jean-pierre-selz-becomes-fiance-of-martha-fuller.html | Jean Pierre Selz Becomes Fiance Of Martha Fuller | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/51-marines-killed-in-fierce-battle-near-buffer-zone-170-wounded-at.html | 51 MARINES KILLED IN FIERCE BATTLE NEAR BUFFER ZONE; 170 Wounded at Conthien and 34 Are Missing-- Fighting Is in 2d Day | True | By Tom Buckley Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/phils-3-run-9th-sinks-giants-87-callisons-double-with-2-out-sends-in.html | PHILS' 3-RUN 9TH SINKS GIANTS, 8-7; Callison's Double With 2 Out Sends In Decisive Tallies | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/addenda.html | Addenda | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/two-policewomen-subdue-a-suspect-about-200-watch-struggle-until-man.html | TWO POLICEWOMEN SUBDUE A SUSPECT; About 200 Watch Struggle Until Man Aids in Arrest | True | By Sylvan Fox | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/british-minister-urges-new-image-says-christians-must-shed-symbols.html | BRITISH MINISTER URGES NEW IMAGE; Says Christians Must Shed Symbols of Isolation | True | By George Dugan | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/hofstra-radio-staff-plans-24hour-plea-to-save-fm-station.html | Hofstra Radio Staff Plans 24-Hour Plea To Save FM Station | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/cairo-claims-6-tanks.html | Cairo Claims 6 Tanks | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/mrs-wright-patman.html | MRS. WRIGHT PATMAN | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-crash-program-urged-for-fleet-steamship-lines-unit-sends-plea-to.html | A 'CRASH' PROGRAM URGED FOR FLEET; Steamship Lines Unit Sends Plea to Congressmen. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/great-dane-is-named-best-at-west-virginia-show.html | Great Dane Is Named Best At West Virginia Show | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ruth-henn-married-to-kenneth-krosin.html | Ruth Henn Married To Kenneth Krosin | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/retarded-to-get-movable-housing-state-to-try-out-buildings-as-way.html | RETARDED TO GET MOVABLE HOUSING; State to Try Out Buildings as Way to Ease Crowding | True | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/inferior-housing-is-found-reduced-study-by-us-chamber-sees-urban.html | INFERIOR HOUSING IS FOUND REDUCED; Study by U.S. Chamber Sees Urban Problems Easing | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/chinese-again-send-food-to-hong-kong.html | CHINESE AGAIN SEND FOOD TO HONG KONG | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/president-helps-luci-observe-20th-birthday.html | President Helps Luci Observe 20th Birthday | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/chicagoans-roar-for-their-cubs.html | Chicagoans Roar for Their Cubs | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/102million-bond-issue-to-be-sold-by-city-july-13.html | $102-Million Bond Issue To Be Sold by City July 13 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dollars-purchasing-power-fell-28-last-year-city-bank-says-dollar.html | Dollar's Purchasing Power Fell 2.8% Last Year, City Bank Says; DOLLAR OFF 2.8% IN BUYING POWER | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/demonstrations-in-nepal.html | Demonstrations in Nepal | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/us-said-to-defer-2-loans-to-jordan.html | U.S. SAID TO DEFER 2 LOANS TO JORDAN | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/1year-maturities.html | 1-YEAR MATURITIES | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/mahlon-k-jordan-officer-of-smith-kline-french.html | Mahlon K. Jordan, Officer of Smith Kline & French | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/freeing-vietnams-press.html | Freeing Vietnam's Press | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/music-at-tanglewood-beethoven-and-prokofiev-works-done-well-as.html | Music: At Tanglewood; Beethoven and Prokofiev Works Done Well as Festival Opens in Rain | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/whittemores-naiad-triumphs.html | Whittemore's Naiad Triumphs | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/6-teenagers-killed-in-crash.html | 6 Teen-Agers Killed in Crash | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/samuels-renting-apartment-here-former-candidate-denies-having.html | SAMUELS RENTING APARTMENT HERE; Former Candidate Denies Having Political Plans | True | By Clayton Knowles | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/brooke-bond-tea-to-move.html | Brooke Bond Tea to Move | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/citys-curtailment-of-open-enrollment-is-accepted-quietly-citys.html | City's Curtailment Of Open Enrollment Is Accepted Quietly; City's Suspension of Open Enrollment Accepted Quietly, Illustrating Shift in Goals of Rights Leaders | True | By M.a. Farber | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/spain-reiterates-economic-policy-minister-answers-critics-concedes.html | SPAIN REITERATES ECONOMIC POLICY; Minister Answers Critics-- Concedes Difficulties | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/at-greenwich-conn.html | AT GREENWICH, CONN. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/youths-stone-police-station-in-wisconsin-resort-town.html | Youths Stone Police Station In Wisconsin Resort Town | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-shift-by-british-on-aden-reported-federal-regime-with-wider.html | A SHIFT BY BRITISH ON ADEN REPORTED; Federal Regime With Wider Backing Said to Be Sought | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/powerdiving-model-plane-kills-queens-father-in-park.html | Power-Diving Model Plane Kills Queens Father in Park | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/changing-of-the-guard-new-talent-is-observed-in-ascendancy-after.html | Changing of the Guard; New Talent Is Observed in Ascendancy After Upsets Mark Week at Wimbledon | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/other-chicago-club-is-defeated-3-to-0-by-tigers-sparma.html | Other Chicago Club Is Defeated, 3 to 0, By Tigers' Sparma | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/shrimps-move-into-the-big-industrial-swim-shrimps-entering.html | Shrimps Move Into the Big Industrial Swim; SHRIMPS ENTERING INDUSTRIAL SWIM | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/natl-pro-soccer-league.html | Nat'l Pro Soccer League | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/negro-youths-help-quell-disturbance-by-negroes-in-iowa.html | Negro Youths Help Quell Disturbance By Negroes in Iowa | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/paul-fried-weds-rosalie-b-goode.html | Paul Fried Weds Rosalie B. Goode | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/german-wins-aachen-jumping-with-us-riders-3d-4th-5th.html | German Wins Aachen Jumping, With U.S. Riders 3d, 4th, 5th | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/boxer-dies-of-injuries.html | Boxer Dies of Injuries | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/report-describes-american-pows-polish-writer-says-he-saw.html | REPORT DESCRIBES AMERICAN P.O.W.'S; Polish Writer Says He Saw interrogation in Hanoi | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/castro-infiltrates-4-latin-countries-house-report-says.html | Castro Infiltrates 4 Latin Countries, House Report Says | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/bridge-a-slam-contract-in-hearts-offers-a-challenge-in-play.html | Bridge; A Slam Contract in Hearts Offers a Challenge in Play | True | By Alan Truscott | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/3-quakes-in-aleutians-noted.html | 3 Quakes in Aleutians Noted | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/new-chairman-of-jewish-council.html | New Chairman of Jewish Council | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/meredith-defies-downpour-on-ninth-day-of-his-march.html | Meredith Defies Downpour On Ninth Day of His March | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/reviser-of-calendar-seeks-help-at-un-for-standard-work.html | Reviser of Calendar Seeks Help at U.N. For Standard Work | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/general-electric-fills-tops-marketing-position.html | General Electric Fills Tops Marketing Position | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/kutztown-holds-folksy-festival-pennsylvania-dutch-dance-eat-and.html | KUTZTOWN HOLDS FOLKSY FESTIVAL; Pennsylvania Dutch Dance, Eat and Exhibit Crafts | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/natl-baseball-congress.html | NAT'L BASEBALL CONGRESS | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dr-moses-c-simon.html | DR. MOSES C. SIMON | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ned-rorems-sun-is-given-premiere-jane-marsh-is-soloist-with-the.html | NED ROREM'S 'SUN' IS GIVEN PREMIERE; Jane Marsh Is Soloist With the Czech Philharmonic | True | By Allen Hughes | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/lieut-gen-gordon-rogers-exintelligence-officer-65.html | Lieut. Gen. Gordon Rogers, Ex-Intelligence Officer, 65 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/10-skippers-gain-repeat-victories-lees-raven-class-craft-among.html | 10 SKIPPERS GAIN REPEAT VICTORIES; Lee's Raven Class Craft Among Babylon Winners | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/north-shore-riders-beat-long-island-in-polo-108.html | North Shore Riders Beat Long Island in Polo, 10-8 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/halle-stieglitz-admits-5-new-general-partners.html | Halle & Stieglitz Admits 5 New General Partners | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/transport-lines-appoint-key-aides.html | Transport Lines Appoint Key Aides | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/coquette-scores.html | Coquette Scores | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/television.html | Television | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/walter-j-hoffman.html | WALTER J. HOFFMAN | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/teacher-strikes-backed-in-nea-directors-recommendation-up-to.html | TEACHER STRIKES BACKED IN N.E.A.; Directors' Recommendation Up to Convention Vote | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/rockaway-shore-being-restored-city-refilling-13block-area-by.html | ROCKAWAY SHORE BEING RESTORED; City Refilling 13-Block Area by Pumping Sand In From Jamaica Bay PROJECT PUT AT $400,000 Competitive Bidding Waived to Speed Work--Finish Expected in 40 Days | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/defense-power-meeting-set.html | Defense Power Meeting Set | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/obstacles-delay-boston-port-pact-talks-continuing-on-rates-and-work.html | OBSTACLES DELAY BOSTON PORT PACT; Talks Continuing on Rates and Work Practices | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/findlay-i-weaver.html | FINDLAY I. WEAVER | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/chase-manhattan-appoints-first-woman-as-a-manager.html | Chase Manhattan Appoints First Woman as a Manager | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/buffalo-negroes-plan-youth-group-60-meet-over-concern-for-truth-in.html | BUFFALO NEGROES PLAN YOUTH GROUP; 60 Meet Over Concern for Truth in Their Society | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/obrien-buys-paint-unit.html | O'Brien Buys Paint Unit | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dr-carlyle-f-macintyre-dies-poet-and-translator-was-67.html | Dr. Carlyle F. MacIntyre Dies; Poet and Translator Was 67 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-governors-car-in-crash.html | A Governor's Car in Crash | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-hawaiian-bird-faces-extinction-wildlife-official-fears-end-of-the.html | A HAWAIIAN BIRD FACES EXTINCTION; Wildlife Official Fears End of the Honeycreepers. | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/pearson-leads-race-qualifiers-andretti-also-gains-spot-for.html | PEARSON LEADS RACE QUALIFIERS; Andretti Also Gains Spot for Firecracker 400 | True | By Frank M. Blunk Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/shamrocks-finally-win.html | Shamrocks Finally Win | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/lakeland-terrier-best-at-oneonta-stargazer-import-selected-in-field.html | LAKELAND TERRIER BEST AT ONEONTA; Stargazer, Import, Selected In Field of 700 Dogs | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/stanley-r-levine.html | STANLEY R. LEVINE | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/advisers-opposed-us-wheat-slash-presidential-panel-asserted-a-cut.html | ADVISERS OPPOSED U.S. WHEAT SLASH; Presidential Panel Asserted a Cut Was 'Unthinkable' | True | By Felix Belair Jr. Special the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/lawful-james-bond-sends-007-to-court.html | Lawful James Bond Sends '007' to Court | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/pole-ties-world-run-mark.html | Pole Ties World Run Mark | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/ii-shake-rocks-romes-cellars-as-mod-movement-takes-hold.html | 'Il Shake' Rocks Rome's Cellars As Mod Movement Takes Hold | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/israelis-to-allow-refugees-to-go-back-to-west-bank-israelis-to.html | Israelis to Allow Refugees To Go Back to West Bank; Israelis to Allow Arab Refugees To Return to West Bank Region | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/the-port-authoritys-role.html | The Port Authority's Role | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/bonds-called-for-redemption-major-issues-reported-in-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in Week Ended July 1, 1967. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/valencia-21-soccer-victor.html | Valencia 2-1 Soccer Victor | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/two-dance-works-are-set-to-poems-catullus-and-louys-texts.html | TWO DANCE WORKS ARE SET TO POEMS; Catullus and Louys Texts Interpreted at Caramoor | True | By Don McDonagh | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/arbitration-begun-in-48million-realty-dispute.html | Arbitration Begun in $48-Million Realty Dispute | True | By Joseph P. Fried | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/chiefs-tie-toros-in-soccer.html | Chiefs Tie Toros in Soccer | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/2-us-jets-down-tass-says.html | 2 U.S. Jets Down, Tass Says | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dr-edward-dodd-medical-missionary.html | DR. EDWARD DODD, MEDICAL MISSIONARY | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/tanzania-scouts-shun-us.html | Tanzania Scouts Shun U.S. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/sports-of-the-times-marathon-baseball.html | Sports Of The Times; Marathon Baseball | True | By Arthur Daley | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/4-radium-needles-recovered-only-4-of-shipment-still-lost.html | 4 Radium Needles Recovered; Only 4 of Shipment Still Lost | True | By Martin Gansberg | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/new-try-promised-by-united-network.html | NEW TRY PROMISED BY UNITED NETWORK | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/shiers-temperature-soat-at-lake-placid.html | Shiers, Temperature Soat at Lake Placid | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/misses-maxwell-stone-tie-for-2d-victor-first-foreigner-and-amateur.html | MISSES MAXWELL, STONE TIE FOR 2D; Victor, First Foreigner and Amateur to Win, Soars to 79 in Final Round | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/greenwich-tops-new-haven-in-polo-semifinal-by-8-to-7.html | Greenwich Tops New Haven In Polo Semi-Final by 8 to 7 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/american-native-75-tremont-pick-nine-2yearolds-entered-in-aqueduct.html | AMERICAN NATIVE 7-5 TREMONT PICK; Nine 2-Year-Olds Entered in Aqueduct Stakes Today | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/chess-exchanges-often-expose-the-flaws-in-a-formation.html | Chess; Exchanges Often Expose The Flaws in a Formation | True | By Al Horowitz | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/egypt-and-israd-in-2-new-clashes-along-suez-canal-israelis-contend.html | EGYPT AND ISRAEL IN 2 NEW CLASHES ALONG SUEZ CANAL; Israelis Contend For Fired Heavy Mortar Barrage Across the Waterway 8 CASUALTIES REPORTED Cairo Says Enemy Resumed Drive Along East Bank Toward Port Fuad | True | By Terence Smith Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/moment-of-truth.html | Moment of Truth | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/angels-hand-yanks-4th-loss-in-last-6-games-64.html | Angels Hand Yanks 4th Loss in Last 6 Games, 6-4 | True | By Joseph Durso Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/gunter-grass-says-jews-gain-german-respect-novelist-reports-israel.html | Gunter Grass Says Jews Gain German Respect; Novelist Reports Israel Is Widely Admired by Young | True | By Henry Raymont | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/peking-bids-burma-apologize-refuses-to-halt-protest-rallies.html | Peking Bids Burma Apologize; Refuses to Halt Protest Rallies | True | By Tillman Durdin Special to the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/leader-describes-jesuit-updating-arrupe-in-interview-tells-of.html | LEADER DESCRIBES JESUIT 'UPDATING'; Arrupe, in Interview, Tells of Members' New Roles | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/feuer-and-martin-the-producers-of-10-musicals-play-it-straight.html | Feuer and Martin, the Producers Of 10 Musicals, Play It Straight | True | By Sam Zolotow | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/anglican-interrupts-sermon-of-papal-delegate-in-britain.html | Anglican Interrupts Sermon of Papal Delegate in Britain | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/twins-beat-senators-41-61-gain-3way-tie-for-2d-place-chance-and.html | Twins Beat Senators, 4-1, 6-1; Gain 3-Way Tie for 2d Place; Chance and Merritt Triumph as Victors Deadlock With the Tigers and Red Sox | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/for-women-whose-hair-is-too-curly.html | For Women Whose Hair Is Too Curly | True | By Bernadette Carey | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/red-sox-win-21-on-homer-in-8th-foy-connects-off-hunter-in-8th.html | RED SOX WIN, 2-1 ON HOMER IN 8TH; Foy Connects Off Hunter of A's-- Wasleeski Victor | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/advertising-merrill-lynch-plans-to-switch-account.html | Advertising Merrill Lynch Plans to Switch Account | True | By Leonard Sloane | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/5-latin-countries-start-basin-study-of-rio-de-la-plata-5-nations.html | 5 Latin Countries Start Basin Study Of Rio de la Plata; 5 NATIONS STUDY RIVER POTENTIAL | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/jenkins-excels-on-mound-at-bat-hurls-threehitter-for-11th-victory.html | JENKINS EXCELS ON MOUND, AT BAT; Hurls Three-Hitter for 11th Victory, Gets Double, Triple --Cubs Win 6th in Row | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/brabham-captures-grand-prix-hulme-runnerup-at-le-mans-aussie-wins.html | Brabham Captures Grand Prix; Hulme Runner-Up at Le Mans; Aussie Wins in Auto He Built, Averaging 99 Miles an Hour --Hill, Clark Fail to Finish | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/the-sound-of-the-campers-is-heard-in-the-landloudly-too.html | The Sound of the Campers Is Heard in the Land--Loudly, Too | True | By Joan Cook | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/censors-decried-by-voznesensky-controversial-poet-hailed-by.html | CENSORS DECRIED BY VOZNESENSKY; Controversial Poet Hailed by Audience in Moscow. | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/review-the-expressway.html | Review the Expressway | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/prisoner-reveals-rescue-of-guard-letter-tells-how-4-convicts-halted.html | PRISONER REVEALS RESCUE OF GUARD; Letter Tells How 4 Convicts Halted Jersey Jail Attack | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dutch-are-calm-on-jobless-rate-even-the-unemployed-wont-accept.html | DUTCH ARE CALM ON JOBLESS RATE; Even the Unemployed Won't Accept Low-Paying Work. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/mediation-starts-in-welfare-tieup-union-discloses-serious-private.html | MEDIATION STARTS IN WELFARE TIE-UP; Union Discloses 'Serious' Private Talks-- Says Its Position is Flexible | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/humphrey-in-seoul-cals-for-more-asian-selfhelp.html | Humphrey, in Seoul, Cals for More Asian Self-Help | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/joint-chiefs-back-troop-rise-asked-by-westmoreland-joint-chiefs.html | Joint Chiefs Back Troop Rise Asked By Westmoreland; JOINT CHIEFS BACK VIETNAM BUILD-UP | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/saudis-may-cut-budget.html | Saudis May Cut Budget | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/field-buys-book-publisher.html | Field Buys Book Publisher | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/know-o-my-brothers-arabian-nights-is-back-extravaganza-returns-to.html | Know, O My Brothers, 'Arabian Nights' Is Back; Extravaganza Returns to Jones Beach Stage | True | By Howard Thompson | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/trading-achieves-record-volume-both-stock-exchanges-set-new-highs.html | TRADING ACHIEVES RECORD VOLUME; Both Stock Exchanges Set New Highs With Activity for First Half of Year SPECULATIVE RISE SEEN But Analysts Doubt Market Is in Real Trouble Despite Recent Price Softness | True | By Terry Robards | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/in-family-tradition-catherine-marie-lacoste.html | In Family Tradition; Catherine Marie Lacoste | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/more-cuts-hinted-in-cnemical-duty-key-republican-member-of-house.html | MORE CUTS HINTED IN CNEMICAL DUTY; Key Republican Member of House Committee Implies He Favors Legislation U.S. INDUSTRY OPPOSED Congress Approval Required If 'American Selling Price' Tariff Basis Is to End | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/books-of-the-times-wild-vital-and-poverty-stricken.html | Books of The Times; Wild, Vital and Poverty-Stricken | True | By Eliot Fremont Smite | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/nuclear-test-series-concluded-by-france.html | Nuclear Test Series Concluded by France | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/us-team-is-karate-victor.html | U.S. Team Is Karate Victor | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/un-agency-spreads-technical-knowledge-28-nations-establish.html | U.N. Agency Spreads Technical Knowledge; 28 Nations Establish Development Units to Foster Skills | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/kennedy-party-ending-ride.html | Kennedy Party Ending Ride | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/casper-ties-wall-in-canadian-golf-cards-69-to-leaders-72-to-force.html | CASPER TIES WALL IN CANADIAN GOLF; Cards 69 to Leader's 72 to Force Playoff at 279 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/a-planner-of-social-security-retires-without-it-princeton-provost.html | A Planner of Social Security Retires Without It; Princeton Provost to Continue Earning as a Lecturer | True | By John Leo | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/boeing-considers-calling-1966-issue-of-debentures.html | Boeing Considers Calling 1966 Issue of Debentures | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/clarke-of-australia-wins-5000meter-run-in-finland.html | Clarke of Australia Wins 5,000-Meter Run in Finland | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/the-queen-takes-a-drive-and-a-sail-toward-expo-67.html | The Queen Takes a Drive and a Sail Toward Expo 67 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/johnson-gets-lead-on-romney-in-poll.html | JOHNSON GETS LEAD ON ROMNEY IN POLL | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/10-wounded-in-aden.html | 10 Wounded in Aden | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/staten-island-easy-victor.html | Staten Island Easy Victor | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/frederic-benedict-lawyer-for-defense-department.html | Frederic Benedict, Lawyer For Defense Department | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/irish-sports-results.html | IRISH SPORTS RESULTS | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/beautification-us-is-helping-cities-attack-blight-beautification.html | Beautification: U.S. Is Helping Cities Attack Blight; Beautification: Federal Funds and Citizen Interest Join to Turn back Urban Blight | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/tshombe-return-sought-by-congo-expremier-under-a-death-sentence-at.html | TSHOMBE RETURN SOUGHT BY CONGO; Ex-Premier, Under a Death Sentence at Home, Is Questioned in Algeria | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/orioles-win-10.html | Orioles Win, 1-0 | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/world-swim-mark-equaled.html | World Swim Mark Equaled | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/diane-j-eder-bride-of-dr-tp-pincus.html | Diane J. Eder Bride Of Dr. T.P. Pincus | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/st-louis-wins-31-after-54-defeat-mets-take-opener-as-wild-pitch.html | ST. LOUIS WINS, 3-1 AFTER 5-4 DEFEAT; Mets Take Opener as Wild Pitch Scores Harrelson-- Carlton Tosses 6-Hitter | True | By Leonard Koppett | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/record-set-at-the-paris.html | Record Set at the Paris | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/maos-thoughts-called-spiritual-atom-bomb.html | Mao's Thoughts Called 'Spiritual Atom Bomb' | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/contract-ratified-by-copter-workers.html | CONTRACT RATIFIED BY COPTER WORKERS | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/unreasonable-mutual-funds.html | Unreasonable Mutual Funds | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/improvising-the-economic-scenario.html | Improvising the Economic Scenario | True | By M.j. Rossant | 1995-06-16 | RE0000701712 | B00000357337 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/mrs-kennedy-to-see-pope.html | Mrs. Kennedy to See Pope | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/cappella-takes-title-in-jumpoff-defeats-chumbo-after-tie-at-great.html | CAPPELLA TAKES TITLE IN JUMPOFF; Defeats Chumbo After Tie at Great Barrington | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/dance-distinctive-soviet-troupes-leningrad-and-moscow-retain-own.html | Dance: Distinctive Soviet Troupes; Leningrad and Moscow Retain Own Styles | True | By Clive Barnes | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/lewis-a-dibble-82-industrialist-dies.html | LEWIS A. DIBBLE, 82, INDUSTRIALIST, DIES | True | | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-03 | 1967-07-03 | https://www.nytimes.com/1967/07/03/archives/students-debate-new-left-tactics-seek-to-battle-draft-and-set-up.html | STUDENTS DEBATE NEW LEFT TACTICS; Seek to Battle Draft and Set Up Radical Organizations | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701712 | B00000357337 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/transit-budget-soars-to-record-20c-fare-in-peril-agency-adopts-adopts.html | TRANSIT BUDGET SOARS TO RECORD; 20C FARE IN PERIL; Agency Adopts $407-Million Operating Plan Without Providing for Raises NEW BUDGET PUTS 20C FARE IN PERIL | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/the-alvin-is-sold-to-rocktime-inc-deal-for-theater-figures-in.html | THE ALVIN IS SOLD TO ROCK-TIME INC.; Deal for Theater Figures in Redevelopment Plan | True | By Sam Zolotow | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/business-agency-to-get-new-head-president-chooses-moot-to-replace.html | BUSINESS AGENCY TO GET NEW HEAD; President Chooses Moot to Replace Boutin in Post | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/land-grant-act-amended.html | Land Grant Act Amended | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/new-york-life-insurance-elects-3.html | New York Life Insurance Elects 3 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/they-make-their-wardrobes-as-they-learn-to-sew.html | They Make Their Wardrobes as They Learn to Sew | True | By Nan Ickeringill | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/2-city-agencies-divided-on-ports-development-planners-stress.html | 2 City Agencies Divided on Port's Development; Planners Stress Brooklyn and S.I. Marine Body Favors Manhattan | True | By Steven V.roberts | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/arab-area-in-aden-retaken-by-british-british-capture-district-in.html | Arab Area in Aden Retaken by British; BRITISH CAPTURE DISTRICT IN ADEN | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/police-asked-for-data-on-use-of-seat-belts.html | Police Asked for Data On Use of Seat Belts | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/vietnams-o47s-use.html | VIETNAM'S C-47S USE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/fbjelke-is-dead-a-stockbroker58.html | F.B.JELKE IS DEAD; A STOCKBROKER,58 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/guelker-gets-soccer-post.html | Guelker Gets Soccer Post | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/an-exnazi-judge-is-given-5-years-conviction-on-death-terms-could.html | AN EX-NAZI JUDGE IS GIVEN 5 YEARS; Conviction on Death Terms Could Bring Others to Trial | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/anguilla-is-planning-to-hold-independence-referendum.html | Anguilla Is Planning to Hold Independence Referendum | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/market-place-a-new-warning-on-speculation.html | Market Place; A New Warning On Speculation | True | By Robert Metz | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/air-taxi-services-facing-new-fight-control-of-commuter-lines-at.html | AIR TAXI SERVICES FACING NEW FIGHT; Control of 'Commuter' Lines at Stake in Competition | True | By Richard Haitch | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bridge-consul-general-shows-why-he-was-twice-champion.html | Bridge; Consul General Shows Why He Was Twice Champion | True | By Alan Truscott | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/revrobert-mpursley.html | REV.ROBERT M.PURSLEY | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/other-bonds.html | OTHER BONDS | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/newcombe-pilic-bungert-and-taylor-advance-to-semifinals-at.html | Newcombe, Pilic, Bungert and Taylor Advance to Semi-Finals at Wimbledon; FLETCHER OUSTED IN STRAIGHT SETS He Loses, 6-4, 6-2, 6-4, to Newcombe Cooper, Koch, Ruffels Are Eliminated | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bernadine-phealy-becomes-affianced.html | Bernadine P.Healy Becomes Affianced | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/independence-today.html | Independence Today | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/us-will-support-latins-un-draft-on-middle-east-reservations-on.html | U.S. WILL SUPPORT LATINS' U.N. DRAFT ON MIDDLE EAST; Reservations on Israeli Step on Jerusalem Reiterated by Goldberg in Debate HOLY' SITES ARE KEY France Urging Resolution Favored by Soviet, Which Attacks American Plan U.S.WILL SUPPORT LATINS' U.N. TEXT | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/gi-brandishing-pistol-held.html | G.I. Brandishing Pistol Held | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/charter-rates-at-2year-peak-suez-closing-helps-avert-summer-freight.html | CHARTER RATES AT 2-YEAR PEAK; Suez Closing Helps Avert Summer Freight War | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mets-defeat-giants-53-cubs-rout-braves-126-and-stay-tied-for-lead.html | Mets Defeat Giants, 5-3; Cubs Rout Braves, 12-6, and Stay Tied for Lead; KRANEPOOL DRIVE SCORES 3 IN 4TH Seaver Holds Giants to One Hit in Final Six Innings After Early Lapses | True | By Leonard Koppett | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/new-8-fee-at-city-clinics-swells-medicaid-rolls-1000-sign-up-as-the.html | New $8 Fee at City Clinics Swells Medicaid Rolls; 1,000 Sign Up as the Charge Goes Into Effect Lack of Clerks Slows Collection | True | By Martin Tolchin | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/david-mccallum-actor-on-tv-fiance-of-katherine-carpenter.html | David McCallum, Actor on TV, Fiance of Katherine Carpenter | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/2-men-with-knives-attack-3-cabbies-in-brooklyn.html | 2 Men With Knives Attack 3 Cabbies in Brooklyn | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/module-fire-halts-apollo-moon-test.html | MODULE FIRE HALTS APOLLO MOON TEST | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/teacher-corps.html | Teacher Corps | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/ticklepet-and-chuckle-but-lyn-nugent-sleeps-on.html | Tickle,Pet and Chuckle, but Lyn Nugent Sleeps On | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/no-change-is-seen-in-lius-standing-peking-reports-dont-bear-out.html | NO CHANGE IS SEEN IN LIU'S STANDING; Peking Reports Don't Bear Out Talk of 'Overthrow' | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/school-head-quits-in-washington-rift-over-racial-policy-washington.html | School Head Quits In Washington Rift Over Racial Policy; WASHINGTON HEAD OF SCHOOLS QUITS | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/thailand-lagging-despite-us-aid-problem-in-northeast-is-acute.html | THAILAND LAGGING; Despite U.S. Aid, Problem in Northeast Is Acute | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/federal-court-reinstates-jail-term-in-a-draft-case.html | Federal Court Reinstates Jail Term in a Draft Case | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/meredith-barred-at-negro-church-blames-fear-in-mississippi-for.html | MEREDITH BARRED AT NEGRO CHURCH; Blames Fear in Mississippi for Temporary Ouster | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/shaws-sprint-car-first.html | Shaw's Sprint Car First | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/deaths.html | Deaths | True | | 1995-06-16 | RE000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/orioles-triumph-on-run-in-14th10-brooks-robinsons-sacrifice-fly.html | ORIOLES TRIUMPH ON RUN IN 14TH,1-0; Brooks Robinson's Sacrifice Fly Sends in Aparicio to Set Back White Sox | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/president-urges-mining-controls-us-intervention-is-asked-if-states.html | PRESIDENT URGES MINING CONTROLS; U.S. Intervention Is Asked if States Fail to Curb Waste | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/dead-whale-washes-ashore.html | Dead Whale Washes Ashore. | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/arabs-urged-to-return.html | Arabs Urged to Return | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/four-cubs-are-the-bronx-zoos-new-stars-in-stripes.html | Four Cubs Are the Bronx Zoo's New Stars in Stripes | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/carl-asplundh-sr-dies-founder-of-tree-service.html | Carl Asplundh Sr. Dies; Founder of Tree Service | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/venezuelan-wins-in-upset-as-tristate-tennis-opens.html | Venezuelan Wins in Upset As Tri-State Tennis Opens | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/ford-explains-players-view.html | Ford Explains Players' View | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/net-income-of-cobo-b&o-declined-in-second-quarter.html | Net Income Of C.&O.-B.&O. Declined in Second Quarter | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/21-of-42-trapped-miners-are-rescued-in-philippines.html | 21 of 42 Trapped Miners are Rescued in Philippines | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/firmwilled-educator-carl-francis-hansen.html | Firm-Willed Educator; Carl Francis Hansen | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/pirates-5hitter-tops-dodgers52-sisk-stars-on-mound-while-mazeroski.html | PIRATES 5-HITTER TOPS DODGERS,5-2; Sisk Stars on Mound While Mazeroski Bats In 3 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/news-of-realty-city-selling-land-upset-prices-on-181-parcels-from.html | NEWS OF REALTY: CITY SELLING LAND; Upset Prices on 181 Parcels From $25 to $310,000 | True | By Thomas W.ennis | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/poynter-posts-73-to-lead-senior-golf-in-scotland.html | Poynter Posts 73 to Lead Senior Golf in Scotland | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/man-killed-by-bmt-train.html | Man Killed by BMT Train | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/stocks-in-london-decline-slightly-uncertainty-over-situation-abroad.html | STOCKS IN LONDON DECLINE SLIGHTLY; Uncertainty Over Situation Abroad Slows Trading | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/screen-for-few-dollars-more-opentranslux-west-shows-new-eastwood.html | Screen: 'For Few Dollars More' Opens;Trans-Lux West Shows New Eastwood Film 2 Rivals in Murder Are Presented as Heroes | True | By Bosley Crowther | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/rates-for-treasury-bills-surge-at-weekly-government-auction.html | Rates for Treasury Bills Surge At Weekly Government Auction | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/speaker-ban-hit-at-mississippi-u-suit-is-filed-to-end-policy.html | SPEAKER BAN HIT AT MISSISSIPPI U; Suit Is Filed to End Policy Barring N.A.A.C.P. Leader | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/antimissile-net-at-sea-proposed-shipbased-defense-system-that-would.html | ANTIMISSILE NET AT SEA PROPOSED; Ship-Based Defense System That Would Bolster Niko.X Pressed by the Navy Navy Seeking Antimissile System Based on Ships | True | By William Beecher Special to the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/french-premier-in-moscow.html | French Premier in Moscow | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/wood-field-and-stream-famed-golden-trout-may-soon-return-to-new.html | Wood, Field and Stream; Famed Golden Trout May Soon Return to New Hampshire's Lake Sunapee | True | By Michael Strauss Special to the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/burmese-students-burn-mao-effigies.html | BURMESE STUDENTS BURN MAO EFFIGIES | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/television.html | Television | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/pga-president-rebukes-players-says-golfers-demands-are-approaching.html | P.G.A. PRESIDENT REBUKES PLAYERS; Says Golfers' Demands Are 'Approaching Extortion' | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/7-die-in-polish-rail-crash.html | 7 Die in Polish Rail Crash | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/north-carolina-revises-11-congressional-districts.html | North Carolina Revises 11 Congressional Districts | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/2-police-cleared-in-mamaroneck-were-accused-of-protecting-a-third.html | 2 POLICE CLEARED IN MAMARONECK; Were Accused of Protecting a Third Who Took Bets | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/helping-the-cities.html | Helping the Cities | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/buckpasser-choice-in-suburban-today-8-horses-entered-in-110800-race.html | Buckpasser Choice in Suburban Today; 8 HORSES ENTERED IN $110,800 RACE Phipps Colt Seeks 2d Part of Handicap Triple Crown Wise Exchange Wins | True | By Joe Nichols | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mental-health-center-here-to-be-built-with-us-aid.html | Mental Health Center Here To Be Built With U.S. Aid | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/little-rock-priest-suspended-in-rift-over-birth-control.html | Little Rock Priest Suspended in Rift Over Birth Control | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/military-frustration-some-pentagon-aides-feel-objectives-in-vietnam.html | Military Frustration; Some Pentagon Aides Feel Objectives In Vietnam Exceed Present U.S. Capacity | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/glassboro-mission-gets-poor-response.html | GLASSBORO MISSION GETS POOR RESPONSE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/this-is-the-army-cast-party.html | 'This Is the Army' Cast Party | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/haber-denies-unions-report-of-welfare-dispute-mediation.html | Haber Denies Union's Report Of Welfare Dispute Mediation | True | By Peter Millones | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/canadian-cheddar-quota-up.html | Canadian Cheddar Quota Up | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hassan-appeals-to-pope.html | Hassan Appeals to Pope | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/turkey-vaccine-brings-suit.html | Turkey Vaccine Brings Suit | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/navy-awards-25millin-pact-to-a-struck-shipyard-on-coast.html | Navy Awards $25-Millin Pact To a Struck Shipyard on Coast | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/henry-n-smith.html | HENRY N. SMITH | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/jersey-real-estate-panel-elects-van-horn-as-head.html | Jersey Real Estate Panel Elects Van Horn as Head | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/boswell-gives-5-hits-fans-10-as-twins-turn-back-yanks-30.html | Boswell Gives 5 Hits, Fans 10 As Twins Turn Back Yanks, 3-0 | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/encore-mr-rodgers-the-theaters-leading-composer-evokes-cheers-on.html | Encore, Mr. Rodgers!; The Theater's Leading Composer Evokes Cheers on 65th Birthday | True | By Howard Taubman | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/queen-tours-expo-finds-it-fantastic-elizabeth-tours-expo-in-the.html | Queen Tours Expo; Finds It 'Fantastic'; Elizabeth Tours Expo in the Rain and Pronounces It 'Fantastic' | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hemingway-works-given-to-the-houghton-library.html | Hemingway Works Given To the Houghton Library | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/arab-terrorists-plan-a-shift.html | Arab Terrorists Plan a Shift | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/parks-wage-costly-fight-to-clean-up-after-growing-crowds.html | Parks Wage Costly Fight to Clean Up After Growing Crowds | True | By David Bird | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/senator-young-puts-income-at-52044.html | SENATOR YOUNG PUTS INCOME AT $52,044 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hughoconnor73-exnewsman-dies-colorful-reporter-served-in-defense.html | HUGH O'CONNOR, 73, EX-NEWSMAN, DIES; Colorful Reporter Served in Defense Department | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/kysor-corp-delays-financial-reports.html | KYSOR CORP. DELAYS FINANCIAL REPORTS | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/israelis-report-big-tv-stride.html | Israelis Report Big TV Stride | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/jazz-festivities-end-at-newport-groups-from-japan-west-coast-and.html | JAZZ FESTIVITIES END AT NEWPORT; Groups From Japan, West Coast and Germany Play | True | By John S. Wilson Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |