Exhibit E8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/independence-day.html | Independence Day | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/us-marines-catch-big-enemy-force-artillery-kills-75-enemy-in.html | U.S. Marines Catch Big Enemy Force; Artillery Kills 75; ENEMY IN VIETNAM POUNDS U.S. BASES | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/soviet-paper-joins-campaign-against-literary-censorship.html | Soviet Paper Joins Campaign Against Literary Censorship | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/house-red-inquiry-links-communists-to-antiwar-rallies.html | House Red Inquiry Links Communists To Antiwar Rallies | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/7-home-runs-hit-5-in-first-inning-cubs-capture-7th-straight-while.html | 7 HOME RUNS HIT, 5 IN FIRST INNING; Cubs Capture 7th Straight While Cards Keep Pace by Beating Reds, 7-3 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/phelanhurt-in-harness-spill-rescued-by-3-fans-at-yonkers.html | Phelan,Hurt in Harness Spill, Rescued by 3 Fans at Yonkers | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/pennsylvania-rites-for-miss-mansfield.html | PENNSYLVANIA RITES FOR MISS MANSFIELD | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/6-banks-in-company-aid-europe-trade.html | 6 BANKS IN COMPANY AID EUROPE TRADE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/all-israeliheld-arab-land-now-open-to-the-red-cross.html | All Israeli-Held Arab Land Now Open to the Red Cross | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/beautification-planners-fear-vietnam-will-drain-urban-grants-rising.html | Beautification: Planners Fear Vietnam Will Drain Urban Grants; Rising Competition for Funds Is Felt Across Country | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/business-slow-on-wall-street-as-holiday-mood-builds-up-many.html | Business Slow on Wall Street as Holiday Mood Builds Up; Many Salesmen Absent From Brokerage Houses Business Is Slow on Wall Street As Holiday Atmosphere Grows | True | By John H. Allan | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/students-rioting-renewed-in-seoul-election-protests-flare-as.html | STUDENTS' RIOTING RENEWED IN SEOUL; Election Protests Flare as Universities Reopen | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/letter-to-the-editor-of-the-times.html | Letter to the Editor of The Times | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tennis-summaries.html | Tennis Summaries | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/reform-democrats-caucus-tomorrow.html | REFORM DEMOCRATS CAUCUS TOMORROW | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/information-law-effective-today-but-agencies-expect-little-change.html | INFORMATION LAW EFFECTIVE TODAY; But Agencies Expect Little Change In Disclosing Data | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/standard-prudential-adds-board-member.html | Standard Prudential Adds Board Member | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bonn-denies-charge-on-arms-for-israel.html | BONN DENIES CHARGE ON ARMS FOR ISRAEL | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/rumania-to-get-sculptures-by-an-exile-who-died-here.html | Rumania to Get Sculptures By an Exile Who Died Here | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/history-lives-with-modern-art-in-philadelphia.html | History Lives With Modern Art in Philadelphia | True | By Rita Reif Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/spain-rejects-plan-for-gibraltar-vote.html | SPAIN REJECTS PLAN FOR GIBRALTAR VOTE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/kurentsoy-sets-lifting-mark.html | Kurentsoy Sets Lifting Mark | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/commodities-grains-and-soybeans-lower-in-chicago-on-aggressive.html | Commodities: Grains and Soybeans Lower in Chicago on Aggressive Liquidation; U.S. SEES SPAIN AS FEED MARKET Plan for Wheat and Rice Imports and Need of Corn for Livestock Is Cited | True | By James J.nagle | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/5-negroes-seized-in-atlanta-melee.html | 5 NEGROES SEIZED IN ATLANTA MELEE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/interest-down-on-us-issues-yields-on-shortterm-bonds-and-treasury.html | INTEREST DOWN ON U.S. ISSUES; Yields on Short-Term Bonds and Treasury Bills Rise Bonds Late Rally on Long-Term Government Issues Drives Down Interest Rates YIELDS INCREASE ON SHORT-TERMS Treasury Bills Continue to Rise First New Sale Is Set for Tomorrow | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/earnings-decline-at-likens-steel-2d-period-54-cents-a-share-sales-a.html | EARNINGS DECLINE AT LIKENS STEEL; 2d Period 54 Cents a Share Sales Also Are Off | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/refugees-assail-israeli-proposal-arabs-at-a-jordanian-camp-spurn.html | REFUGEES ASSAIL ISRAELI PROPOSAL; Arabs at a Jordanian Camp Spurn Offer to Let Them Return to West Bank Refugees at Camp Spurn Isradi Offer | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/area-casualties-listed.html | Area Casualties Listed | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hussein-welcomes-offer.html | Hussein Welcomes Offer | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/jacques-montel-becomes-fiance-of-miss-wolsky.html | Jacques Montell Becomes Fiance Of Miss Wolsky | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/5-from-state-dead-in-maine-air-crash.html | 5 FROM STATE DEAD IN MAINE AIR CRASH | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/grain-market.html | Grain Market | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tucker-bowling-victor.html | Tucker Bowling Victor | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/books-of-the-times-how-to-lose-friends-and-influence-people.html | Books of The Times; How to Lose Friends and Influence People | True | By Thomas Lask | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/japan-lowering-investment-bars-foreign-outlays-permitted-initially.html | JAPAN LOWERING INVESTMENT BARS; Foreign Outlays Permitted Initially in 50 Industries | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/envoy-to-israel-cancels-4th-of-july-reception.html | Envoy to Israel Cancels 4th of July Reception | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/amex-encounters-new-speculation-goldfield-trading-accounts-for-145.html | AMEX ENCOUNTERS NEW SPECULATION; Goldfield Trading Accounts for 14.5% of Day's Volume AMEX ENCOUNTERS NEW SPECULATION | True | By Terry Robards | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/n-b-c-offers-garrison-a-show-to-defend-inquiry-would-give-district.html | N. B. C. Offers Garrison a Show to Defend Inquiry; Would Give District Attorney Time to Reply to Criticism of Assassination Study | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/youths-raid-three-wisconsin-towns.html | Youths Raid Three Wisconsin Towns | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tax-evaded-in-sale-of-foreign-shares-tax-dodgers-use-foreign-shares.html | Tax Evaded in Sale Of Foreign Shares; TAX DODGERS USE FOREIGN SHARES | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/sec-to-disclose-manuals.html | S.E.C. to Disclose Manuals | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/miss-bush-and-young-gain-berthe-on-us-diving-team.html | Miss Bush and Young Gain Berthe on U.S. Diving Team | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/cooling-summer-drinks-with-or-without-a-punch.html | Cooling Summer Drinks, With or Without a Punch | True | By Jean Hewitt | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/trade-bloc-acts-to-reverse-slump-common-market-is-planning-steps-to.html | TRADE BLOC ACTS TO REVERSE SLUMP; Common Market Is Planning Steps to Bolster Economy of Its Six Members FRANCE SHOWS RESERVE Europe Community Worried Over Failure of Germany to React to Measures TRADE BLOC ACTS TO REVERSE SLUMP | True | By Clyde H.farnsworth Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/czechs-try-writer-2-others-on-subversion-charges.html | Czechs Try Writer, 2 Others, On Subversion Charges | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/us-in-hong-kong-jade-pact.html | U.S. in Hong Kong Jade Pact | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/end-papers-blow-a-wild-bugle-for-catfish-bend.html | End Papers; BLOW A WILD BUGLE FOR CATFISH BEND. | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/smith-heads-finalists.html | Smith Heads Finalists | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/shipping-events-hiring-the-young-us-maritime-official-asks.html | SHIPPING EVENTS; HIRING THE YOUNG; U.S. Maritime Official Asks Cooperation of Industry | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/kosygin-says-paris-favors-soviet-view.html | KOSYGIN SAYS PARIS FAVORS SOVIET VIEW | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/metropolitan-museum-seeks-to-aid-visitors.html | Metropolitan Museum Seeks to Aid Visitors | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/miss-watson-wed-to-carl-forsberg.html | Miss Watson, Wed To Carl Forsberg | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/crawford-jamieson-65-dies-jersey-lawyer-and-politician.html | Crawford Jamieson, 65, Dies; Jersey Lawyer and Politician | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/pazhwak-clarifies-report-in-the-times.html | PAZHWAK CLARIFIES REPORT IN THE TIMES | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/tests-seek-to-improve-donated-blood.html | Tests Seek to Improve Donated Blood | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/weed-easy-victor-in-larchmont-sail.html | WEED EASY VICTOR IN LARCHMONT SAIL | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/building-worker-dies-in-fall.html | Building Worker Dies in Fall | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/us-gain-likely-in-australia.html | U.S. Gain Likely in Australia | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/wrestling-favorites-gain-in-trials-for-us-team.html | Wrestling Favorites Gain In Trials for U.S. Team | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/gray-drug-stores-to-buy-12unit-chain.html | GRAY DRUG STORES TO BUY 12-UNIT CHAIN | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/credit-growth-lags-car-sales-gain-auto-loans-showing-small.html | Credit Growth Lags; Car Sales Gain; Auto Loans Showing Small Improvement GROWTH IN CREDIT CONTINUES TO LAG | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/leon-mohill.html | LEON MOHILL | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/mayerlucas-take-junior-net-matches.html | MAYER,LUCAS TAKE JUNIOR NET MATCHES | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/german-company-in-tender.html | German Company in Tender | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/loan-agency-moves-into-ghetto-areas.html | LOAN AGENCY MOVES INTO GHETTO AREAS | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/united-aircraft-revisions.html | United Aircraft Revisions | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/hugh-white-andes.html | HUGH WHITE ANDES | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/dayan-visits-allenby-bridge.html | Dayan Visits Allenby Bridge | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/kennedy-takes-hike-after-river-voyage.html | KENNEDY TAKES HIKE AFTER RIVER VOYAGE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/assets-and-deposits-rise-at-security-national-bank.html | Assets and Deposits Rise At Security National Bank | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/ship-line-agent-retires.html | Ship Line Agent Retires | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/archives/civilian-candidates-denounce-thieuky-ticket-a-rival-calls-military.html | Civilian Candidates Denounce Thieu-Ky Ticket; A Rival Calls Military Team Illegal Another Bids Chief of State Quit His Post | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mexicos-governing-party-sweeps-congress-vote-it-claims-177-of-178.html | Mexico's Governing Party Sweeps Congress Vote; It Claims 177 of 178 Seats and 7 Governorships Opposition Complains | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/partners-resume-realty-concern.html | Partners Resume Realty Concern | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/police-in-brazil-raid-school-evict-108-student-squatters.html | Police in Brazil Raid School, Evict 108 Student Squatters | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/de-caulle-sets-polish-visit.html | De Caulle Sets Polish Visit | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mrs-henry-baker-dead-physicians-widow-102.html | Mrs. Henry Baker Dead; Physician's Widow, 102 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/athletic-conference-heads-back-new-football-rules.html | Athletic Conference Heads Back New Football Rules | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tva-sets-rises-in-electricity-rates-tva-sets-electric-rate-rises-in.html | T.V.A. Sets Rises In Electricity Rates; T.V.A. Sets Electric Rate Rises; Increases Are Planned in August | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/revdavid-masontreasurer-of-missionary-alliance-84.html | Rev.David Mason,Treasurer Of Missionary Alliance, 84 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/volume-shows-rise-for-second-month-newauto-sales-register-a-gain.html | Volume Shows Rise for Second Month; NEW-AUTO SALES REGISTER A GAIN | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/buffalo-negroes-report-for-work-revenue-service-places-10-of-50.html | BUFFALO NEGROES REPORT FOR WORK; Revenue Service Places 10 of 50 Young Applicants | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/major-new-plant-slated-by-pittsburgh-plate-glass.html | Major New Plant Slated By Pittsburgh Plate Glass | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/3man-entry-smooths-goshen-track.html | 3-Man Entry Smooths Goshen Track | True | By Louis Effrat | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/miss-richardson-will-be-married-to-yale-alumnus.html | Miss Richardson Will Be Married To Yale Alumnus | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/a-rabbit-survey-planned.html | A Rabbit Survey Planned | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bells-to-ring-in-a-festive-fourth-low-humidity-and-pleasant.html | BELLS TO RING IN A FESTIVE FOURTH; Low Humidity and Pleasant Temperatures Forecast | True | By Sylvan Fox | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hamburg-opera-a-citys-venture-330-performances-a-year-are-aided-by.html | HAMBURG OPERA A CITY'S VENTURE; 330 Performances a Year Are Aided by Subsidy | True | By M.s. Handler | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/sports-of-the-times-indestructible-quarterback.html | Sports of The Times; Indestructible Quarterback | True | By Arthur Daley | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/soninlaw-aided-khrushchev-film-adzhubei-helped-in-home-interview.html | SON-IN-LAW AIDED KHRUSHCHEV FILM; Adzhubei Helped in Home Interview N.B.C. Will show | True | By Jack Gould | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/music-yehudi-menuhin-violinist-and-malcolm-harpsichordist-share.html | Music: Yehudi Menuhin; Violinist and Malcolm, Harpsichordist, Share Bath Orchestra's Podium | True | By Allen Hughes | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/sudanese-premier-charges-incursion-by-150-ethiopians.html | Sudanese Premier Charges Incursion by 150 Ethiopians | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/nonwhite-london-policeman.html | Nonwhite London Policeman | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/james-mccluskey-dies-boy-scouts-aide-was-65.html | James McCluskey Dies; Boy Scouts Aide Was 65 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/margaret-edempsey-plans-marriage-aug-5.html | Margaret E.Dempsey Plans Marriage Aug. 5 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/market-trudges-to-modest-gains-advances-edge-out-losses-by-709-to.html | MARKET TRUDGES TO MODEST GAINS; Advances Edge Out Losses by 709 to 450, but the Dow Falls 0.57, to Hit 859.69 VOLUME IS AT 1967 LOW A 6.04-Million-Shape Day Reflects Holiday Lull as Many Businesses Close MARKET TRUDGES TO MODEST GAINS | True | By John J.abele | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/decision-to-extradite-tshombe-to-congo-is-hinted-by-algeria.html | Decision to Extradite Tshombe To Congo Is Hinted by Algeria | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hunts-point-hours-cut-food-quality-li-farmers-say.html | Hunts Point Hours Cut Food Quality, L.I. Farmers Say | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/judith-sberson-bride-of-cpa-in-teaneck-hall.html | Judith S.Berson Bride of C.P.A. In Teaneck Hall | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/us-offers-to-sell-cobalt.html | U.S. Offers to Sell Cobalt | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/23484-at-sinatra-shows.html | 23,484 at Sinatra Shows | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mscrinkley69-aide-of-ship-lines-vice-president-of-american-export.html | M.S.CRINKLEY,69, AIDE OF SHIP LINES; Vice President of American Export Isbrandtsen Dies | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/vice-president-chosen-by-trailership-service.html | Vice President Chosen By Trailership Service | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/red-sox-homers-down-angels93-conigliaro-andrews-smith-connect-in.html | RED SOX HOMERS DOWN ANGELS,9-3; Conigliaro, Andrews, Smith Connect in Coast Game | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/tonga-crowns-king-in-colorful-rite.html | Tonga Crowns King in Colorful Rite | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/bell-labs-developing-cordless-telephone-extension-bell-developing.html | Bell Labs Developing Cordless Telephone Extension; BELL DEVELOPING CORDLESS PHONE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mao-is-called-incompetent-in-article-in-soviet-paper.html | Mao Is Called Incompetent In Article in Soviet Paper | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/searchers-look-for-radium-needles.html | Searchers Look for Radium Needles | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/three-are-killed-in-greece-as-a-platform-collapses.html | Three Are killed in Greece As a Platform Collapses | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/stewartwarner-adds-2-directors.html | Stewart-Warner Adds 2 Directors | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/du-pont-lists-price-moves-on-7-grades-of-vinyl-resin.html | Du Pont Lists Price Moves On 7 Grades of Vinyl Resin | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/arrests-in-france-recalled.html | Arrests in France Recalled | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/hong-kong-gets-sufficient-food-prices-go-back-down-after-fourday.html | HONG KONG GETS SUFFICIENT FOOD; Prices Go Back Down After Four-Day Red Strike | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/after-the-kennedy-round.html | After the Kennedy Round | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/new-disturbance-reported-in-cincinnati-negro-area.html | New Disturbance Reported In Cincinnati Negro Area | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/liquor-law-stirs-a-protest-in-utah-locker-club-raids-result-in.html | LIQUOR LAW STIRS A PROTEST IN UTAH; 'Locker Club' Raids Result in Demand for 'Realism' | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/monmouth-results.html | Monmouth Results | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/erma-kendall-bride-of-frederick-meyer.html | Erma Kendall Bride Of Frederick Meyer | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/lehigh-press-acquisition.html | Lehigh Press Acquisition | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/perry-afellows-engineer-for-wpa.html | PERRY A.FELLOWS, ENGINEER FOR W.P.A. | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/engineer-held-in-rail-theft.html | Engineer Held in Rail Theft | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/silver-price-raised-by-handy-harman.html | SILVER PRICE RAISED BY HANDY & HARMAN | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/women-priests-opposed.html | Women Priests Opposed | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/britain-reported-agreeing-to-pull-forces-out-of-libya.html | Britain Reported Agreeing To Pull Forces Out of Libya | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/chemical-construction-names-a-senior-officer.html | Chemical Construction Names a Senior Officer | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/us-and-philippines-reach-accord-on-textiles-imports.html | U.S. and Philippines Reach Accord on Textiles Imports | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/lebanon-admits-citizens-of-us-passport-curbs-on-travel-by-americans.html | LEBANON ADMITS CITIZENS OF U.S.; Passport Curbs on Travel by Americans Ignored | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/israel-reports-suez-clash-for-the-3d-successive-day-israelis-report.html | Israel Reports Suez Clash For the 3d Successive Day; Israelis Report a Clash at Suez; Charge Egyptians Opened Fire | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/4-mile-race-slated-today.html | 4-Mile Race Slated Today | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/spanish-bus-crash-kills-7.html | Spanish Bus Crash Kills 7 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/sukimoto-first-in-judo.html | Sukimoto First in Judo | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/freighter-badly-damaged-in-collision-sunk-off-guam.html | Freighter, Badly Damaged In Collision, Sunk Off Guam | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/open-interest.html | Open Interest | True | Friday, June 30, 1967 | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/poverty-unit-backs-ouster-of-aide-in-dispute-over-sex.html | Poverty Unit Backs Ouster Of Aide in Dispute Over Sex | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/retarded-to-get-special-classes-50-creedmoor-patients-will-be.html | RETARDED TO GET SPECIAL CLASSES; 50 Creedmoor Patients Will Be Taught Basic Skills | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/vietnam-war-foes-indicted.html | Vietnam War Foes Indicted | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/fcc-expected-to-order-a-cut-in-attprofit-commission-ruling-is.html | F.C.C. EXPECTED TO ORDER A CUT IN A.T.&T.PROFIT; Commission Ruling Is Likely This Week on Study That Has Lasted 18 Months LIMIT OF 7.5% FAVORED Covers Investment Return on the Company's Global and Interstate Service F.C.C. Is Expected to Tell A.T.& T. to Trim Profit Rate | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/japanalaska-missions-set.html | Japan-Alaska Missions Set | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/ernestine-evans-editorcritic-77-writer-for-children-dies-devised-tv.html | ERNESTINE EVANS, EDITOR-CRITIC, 77; Writer for Children Dies Devised TV Program | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/3-israeli-civilians-die-in-ammunition-blast.html | 3 Israeli Civilians Die In Ammunition Blast | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/increase-in-danish-taxes-stirs-widespread-protest.html | Increase in Danish Taxes Stirs Widespread Protest | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/the-opportunity-of-jerusalem.html | The Opportunity of Jerusalem | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/alloys-unlimited-in-deal.html | Alloys Unlimited in Deal | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/podgorny-arrives-for-talks-in-iraq.html | PODGORNY ARRIVES FOR TALKS IN IRAQ | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/easing-of-mideast-ban-jams-passport-office-here-easing-of-mideast.html | Easing of Mideast Ban Jams Passport Office Here; Easing of Mideast Travel Ban Jams the Passport Office Here | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/vatican-suspends-ruthenian-bishop-administrator-is-named-for-the.html | VATICAN SUSPENDS RUTHENIAN BISHOP; Administrator Is Named for the Pittsburgh Diocese | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/wells-fargo-net-in-2dquarter-dip-but-bank-earnings-in-first-half.html | WELLS FARGO NET IN 2D-QUARTER DIP; But Bank Earnings in First Half Rose to Record High | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/court-nullifies-jersey-districts-lets-most-of-plan-stand-for-67.html | COURT NULLIFIES JERSEY DISTRICTS; Lets Most of Plan Stand for '67 Election, but Orders New Assembly Setup Jersey's High Court Nullifies Key Part of Reapportionment | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/caspers-65-defeats-wall-by-4-shots-in-playoff-for-canadian-open.html | Casper's 65 Defeats Wall by 4 Shots in Playoff for Canadian Open Title; CASPER'S CALIFORNIAN SETS MARK FOR COURSE | True | By Lincoln A. Werden | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/finald-of-womens-aau-track-at-santa-barbara-calif.html | Finald of Women's A.A.U. Track; AT SANTA BARBARA, CALIF. | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/3-us-planes-downed.html | 3 U.S. Planes Downed | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/new-registrations-at-sec-set-record.html | NEW REGISTRATIONS AT S.E.C. SET RECORD | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/louise-a-pagenstecher-bride-of-james-simpson.html | Louise A. Pagenstecher Bride of James Simpson | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/cape-cod-struck-by-power-failure-wide-area-is-affected-by-blackout.html | CAPE COD STRUCK BY POWER FAILURE; Wide Area Is Affected by Blackout No Accidents Reported by Police HEAVY FOG DURING DAY Martha's Vineyard, Otis Air Force Base and Nantucket Escape the Emergency | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/thief-sentenced-to-a-year-after-fighting-policewomen.html | Thief Sentenced to a Year After Fighting Policewomen | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/model-cities-aid-is-being-delayed-us-selection-of-recipients-put-off.html | MODEL CITIES AID IS BEING DELAYED; U.S. Selection of Recipients Put Off Until Mid-August | True | By Ronald Maiorana | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/michael-ackerman-weds-judy-lipton.html | Michael Ackerman Weds Judy Lipton | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/mrsauslander59-active-in-arts-here.html | MRS.AUSLANDER,59, ACTIVE IN ARTS HERE | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/in-the-nation-peace-its-wonderful.html | In The Nation: Peace, It's Wonderful | True | By Tom Wicker | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/rent-disclosure-urged-by-oconnor.html | RENT DISCLOSURE URGED BY O'CONNOR | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/generals-will-face-toros-at-yankee-stadium-today.html | Generals Will Face Toros At Yankee Stadium Today | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/traffic-snarled-by-cloudbursts-rain-also-disrupts-subway-service-in.html | TRAFFIC SNARLED BY CLOUDBURSTS; Rain Also Disrupts Subway Service in City and Causes Flooding in Buildings EMERGENCY IS AVOIDED Holiday Cuts Local Travel but Many Have Trouble Getting to Their Jobs | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/option-for-engine-dropped-in-britain.html | OPTION FOR ENGINE DROPPED IN BRITAIN | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/fisticuffs-mark-game.html | Fisticuffs Mark Game | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/start-of-erie-canal-150-years-ago-is-marked-in-upstate-pageant.html | Start of Erie Canal 150 Years Ago Is Marked in Upstate Pageant; Start of the Erie Canal in 1817 To Be Marked Upstate Today | True | By Richard F.shepard Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/index-of-commodity-prices-shows-rise-of-02-to-978.html | Index of Commodity Prices Shows Rise of 0.2, to 97.8 | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/foyt-qualifies-at-177322-mph-40-stock-cars-will-race-in-daytona.html | FOYT QUALIFIES AT 177,322 M.P.H.; 40 Stock Cars Will Race in Daytona Classic Today | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-04 | 1967-07-04 | https://www.nytimes.com/1967/07/04/archives/us-asks-merger-of-railway-cases-agencies-want-single-court-to-hear.html | U.S. ASKS MERGER OF RAILWAY CASES; Agencies Want Single Court to Hear Eastern Suits | True | | 1995-06-16 | RE0000701705 | B00000355188 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/suffolk-adding-bus-runs-to-assist-200-job-seekers.html | Suffolk Adding Bus Runs To Assist 200 Job Seekers | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/flags-burned-in-stockholm.html | Flags Burned In Stockholm | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/moscows-un-defeat.html | MOSCOW'S U.N. Defeat | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/white-plains-demolition-to-yield-technical-data.html | White Plains Demolition To Yield Technical Data | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/controversial-congolese-moise-kapenda-tshombe.html | Controversial Congolese; Moise Kapenda Tshombe | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/single-needle-20-first.html | Single Needle, $20, First | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pickets-aid-homosexuals.html | Pickets Aid Homosexuals | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/russians-voice-concern-see-threat-of-cyprus-coup.html | Russians Voice Concern, See Threat of Cyprus Coup | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/earthquake-strikes-chile.html | Earthquake Strikes Chile | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pal-sponsoring-traveling-program-on-negro-heritage.html | P.A.L. Sponsoring Traveling Program On Negro Heritage | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/miss-tanya-kreizman-wed-to-ronald-cowen.html | Miss Tanya Kreizman Wed to Ronald Cowen | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mormac-appeals-tanker-decision-affiliate-of-subsidized-line-denied.html | MORMAC APPEALS TANKER DECISION; Affiliate of Subsidized Line Denied Coast Operation | True | By Edward A. Morrow | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/suspended-bishop-remaining-in-rome.html | SUSPENDED BISHOP REMAINING IN ROME | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bonn-protests-seizure-of-14-koreans-in-germany-seoul-secret-police.html | Bonn Protests Seizure of 14 Koreans in Germany; Seoul Secret Police Flew Them Home as Enemies of 'National Security' | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/third-man-in-week-is-off-to-sail-the-atlantic-along.html | Third Man in Week Is Off To Sail the Atlantic Along | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/tv-glimpse-of-the-gi-under-stress-french-documentary-show-on-cbs.html | TV: Glimpse of the G.I. Under Stress; French Documentary Show on C.B.S Interruptions for ads spoil the mood | True | By Jack Gould | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/city-will-study-transit-budget-fiscal-effects-weighed-mayors-pledge.html | CITY WILL STUDY TRANSIT BUDGET; Fiscal Effects Weighed Mayor's Pledge to Keep 20c Fare Is Renewed CITY WILL STUDY TRANSIT BUDGET | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/world-press-group-in-athens-for-talks.html | WORLD PRESS GROUP IN ATHENS FOR TALKS | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/george-alexander-piroumoff-fiance-of-miss-jane-van-horn.html | George Alexander Piroumoff Fiance of Miss Jane Van Horn | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/yankees-buy-barber-orioles-lefthander.html | Yankees Buy Barber, Orioles' Left-Hander | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/key-to-beautification-money-power-and-imagination-found-vital-to.html | Key to Beautification; Money, Power and Imagination Found Vital to Successful Urban Programs | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/rollcall-votes-at-the-un.html | Roll-Call Votes at the U.N | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/israelis-report-downing-egyptian-mig-near-suez-israelis-report.html | Israelis Report Downing Egyptian MIG Near Suez; ISRAELIS REPORT DOWNING A PLANE | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/new-phone-books-due.html | New Phone Books Due | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/barge-knocks-down-part-of-new-orleans-causeway.html | Barge Knocks Down Part Of New Orleans Causeway | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/minh-reappears-in-bangkok.html | Minh Reappears in Bangkok | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/arabs-see-russians-hedging-their-bets.html | ARABS SEE RUSSIANS HEDGING THEIR BETS | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/kosygin-says-paris-favors-soviet-view.html | KOSYGIN SAYS PARIS FAVORS SOVIET VIEW | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/herman-d-miller.html | HERMAN D. MILLER | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/europeans-unify-views-on-money-but-several-issues-remain-for-group.html | EUROPEANS UNIFY VIEWS ON MONEY; But Several Issues Remain for Group of 10 Meeting EUROPEANS UNIFY VIEWS ON MONEY | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/tornado-injures-nine.html | Tornado Injures Nine | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/braves-triumph-in-83-42-games-cubs-victory-streak-ended-at.html | BRAVES TRIUMPH IN 8-3, 4-2 GAMES; Cubs' Victory Streak Ended at Seven-Reds Win by 1-0 but Cards Gain Lead | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/british-tighten-grip-in-aden.html | British Tighten Grip in Aden | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/italians-accuse-us-citizen-of-having-killed-husband.html | Italians Accuse U.S. Citizen Of Having Killed Husband | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/statue-for-north-carolina.html | Statue for North Carolina | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/monsoon-rains-fall-in-india-and-children-dance-in-mud.html | Monsoon Rains Fall in India And Children Dance in Mud | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/yanks-scores.html | Yanks' Scores | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/benedict-stambler-musicologist-dead.html | BENEDICT STAMBLER, MUSICOLOGIST, DEAD | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/white-sox-john-tops-orioles-40-chicago-streak-of-scoreless-innings.html | WHITE SOX' JOHN TOPS ORIOLES, 4-0; Chicago Streak of Scoreless Innings Ends at 31 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/fred-tinsley-pearly-king-of-london-tradition-dies.html | Fred Tinsley, 'Pearly King' Of London Tradition, Dies | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/merediths-march-through-mississippi-ends-quietly-meredith-closes.html | Meredith's March Through Mississippi Ends Quietly; MEREDITH CLOSES MISSISSIPPI WALK | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/chapman-leads-with-144.html | Chapman Leads With 144 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/lands-at-wrong-airport.html | Lands at Wrong Airport | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/rumpelstiltskin-and-other-amusements-for-young.html | 'Rumpelstiltskin' and Other Amusements for Young | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/another-channel-aids-london-port-deepdraft-ship-route-in-estuary-is.html | ANOTHER CHANNEL AIDS LONDON PORT; Deep-Draft Ship Route in Estuary Is Now Open Visible Satellites | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mental-hospital-to-get-courtroom-patient-cases-to-be-heard-at.html | MENTAL HOSPITAL TO GET COURTROOM; Patient Cases to Be Heard at Pilgrim State on L.I. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/warm-days-help-lift-store-sales-citys-big-outlets-register-gains.html | WARM DAYS HELP LIFT STORE SALES; City's Big Outlets Register Gains Averaging 7.3% WARM DAYS HELP LIFT STORE SALES | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/japan-urged-to-authorize-debenture-sales-overseas.html | Japan Urged to Authorize Debenture Sales Overseas | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/foreign-affairs-what-moscow-lost.html | Foreign Affairs: What Moscow Lost | True | By C.L. Sulzberger | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/peking-protests-to-burma-again-after-riots-widening-demands.html | Peking Protests to Burma Again After Riots, Widening Demands | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/tomorrows-world-series-on-science-set-for-nbc.html | 'Tomorrow's World,' Series On Science, Set for N.B.C. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/hamco-elects-president.html | Hamco Elects President | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/vesper-triumphs-in-8oared-race-philadelphia-club-also-wins-team.html | VESPER TRIUMPHS IN 8-OARED RACE; Philadelphia Club Also Wins Team Honors in Regatta | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sudan-note-to-ethiopia-on-border-is-reported.html | Sudan Note to Ethiopia On Border Is Reported | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/index-finds-demand-for-engineers-good.html | INDEX FINDS DEMAND FOR ENGINEERS GOOD | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/buckpasser-gets-up-in-final-yards-to-take-109800-suburban-12-shot.html | Buckpasser Gets Up in Final Yards to Take $109,800 Suburban; 1-2 SHOT SCORES AS 49,282 WATCH Buckasser, 4th in Stretch, Beats Ring Twice by a Half-Length at Big A | True | By Joe Nichols | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/accountant-is-29-and-an-executive-texas-woman-given-a-high-post-at.html | ACCOUNTANT IS 29 AND AN EXECUTIVE; Texas Woman Given a High Post at Haskins & Sells | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/police.html | POLICE | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/loeb-rhoades-elects-president.html | Loeb, Rhoades & Co. Elects | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/world-reserves-of-gold-decline-nations-holdings-of-dollars-and.html | WORLD RESERVES OF GOLD DECLINE; Nations' Holdings of Dollars and Pounds Also Register. Drop for First Quarter TOTAL DIP $1.25-BILLION Monetary Fund's Report Is Likely to Spur Talks on a New International Asset | True | By Edwin L. Dale Jr. Special To the New York Times. | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/outbreak-called-planned.html | Outbreak Called 'Planned' | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pirates-2-in-8th-beat-dodgers-97-pagans-sacrifice-4th-hit-by.html | PIRATES' 2 IN 8TH BEAT DODGERS, 9-7; Pagan's Sacrifice, 4th Hit by Clemente Break Deadlock | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/nlrb-relaxes-prohibition-against-management-lockouts.html | N.L.R.B. Relaxes Prohibition Against Management Lockouts | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/candidate-urges-ceasefire.html | Candidate Urges Cease-Fire | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/kennedy-visits-navajos-on-arizona-reservation.html | Kennedy Visits Navajos On Arizona Reservation | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/aide-named-by-shipowners.html | Aide Named by Shipowners | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/somaliland-said-to-hold-7.html | Somaliland Said to Hold 7 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mrs-wallace-in-hospital-in-houston-for-cancer-test.html | Mrs. Wallace in Hospital In Houston for Cancer Test | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/new-budget-for-city-stresses-slum-help-new-city-budget-stresses.html | New Budget for City Stresses Slum Help; NEW CITY BUDGET STRESSES SLUM AID | True | By Charles G. Bennett | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/rw-rhoades-54-dies-a-newspaper-executive.html | R.W. Rhoades, 54, Dies; A Newspaper Executive | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/westport-beats-ox-ridge-in-polo-95-as-haas-stars.html | Westport Beats Ox Ridge In Polo, 9-5, as Haas Stars | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/arab-refugee-fund-drive.html | Arab Refugee Fund Drive | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/soviet-defeated-in-voting-at-un-on-middle-east-draft-backed-by-us.html | SOVIET DEFEATED IN VOTING AT U.N. ON MIDDLE EAST; Draft Backed by U.S. Also Falls Short—Jerusalem Unification by Israelis is called Invalid SOVIET DEFEATED IN VOTING AT U.N. | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/dance-moscow-modern-grigorovichs-3-years-at-bolshoi-helm-justify.html | Dance: Moscow Modern; Grigorovich's 3 Years at Bolshoi Helm Justify Shift From Old Methods | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/property-owners-warned-on-taxes.html | PROPERTY OWNERS WARNED ON TAXES | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/deaths.html | Deaths. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/teachers-group-rejects-pay-bid-city-rival-of-union-joins-in.html | TEACHERS' GROUP REJECTS PAY BID; City Rival of Union Joins in Opposing Board's Offer | True | By Peter Kihss | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/adm-william-fechteler-dies-exchief-of-naval-operations-commanded.html | Adm. William Fechteler Dies; Ex-Chief of Naval Operations; Commanded Allied Forces in Southern Europe Led Philippine Landing | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/truman-reviews-july-4-parade-from-his-veranda-and-gets-ovation.html | Truman Reviews July 4 Parade From His Veranda and Gets Ovation | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/generals-top-totos-here-21-on-secondhalf-goals-by-kirby.html | Generals Top Totos Here, 2-1, On Second-Half Goals by Kirby | True | By Gerald Eskenazi | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/physician-to-marry-miss-ann-murphy.html | Physician to Marry Miss Ann Murphy | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/a-kennedy-plan-seeks-slum-jobs-and-lower-rents-senator-hopes-to.html | A KENNEDY PLAN SEEKS SLUM JOBS AND LOWER RENTS; Senator Hopes to Induce Private Capital to Build Housing in the Ghettos WILL OFFER BILLS SOON Federal Subsidies Would Reduce Cost to the Poor While Raising Profits A KENNEDY PLAN SEEKS SLUM AID | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/un-texts-on-jerusalem-and-the-humanitarian-issue.html | U.N. Texts on Jerusalem and the Humanitarian Issue | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/law-student-weds-estagail-ackerholt.html | Law Student Weds Esta-Gail Ackerholt | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/moscow-aids-war-victims.html | Moscow Aids War Victims | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/orchestra-buoys-cleveland-fete-ensemble-helps-to-provide-free-art.html | ORCHESTRA BUOYS CLEVELAND FETE; Ensemble Helps to Provide Free Art in Negro Areas | True | By ROBERT WINDLER Special to The New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/improved-subway-service-planned-for-far-rockaway.html | Improved Subway Service Planned for Far Rockaway | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/books-of-the-times-the-gentleman-from-peru-indiana.html | Books of The Times; The Gentleman From Peru, Indiana | True | By Charles Poore | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/vatican-aide-goes-to-israel.html | Vatican Aide Goes to Israel | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/jersey-club-destroyed.html | Jersey Club Destroyed | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/wallace-is-choice-of-patriotic-party.html | WALLACE IS CHOICE OF PATRIOTIC PARTY | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/television-morning.html | Television; Morning | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/3-british-navy-ships-due.html | 3 British Navy Ships Due | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/romney-in-new-hampshire.html | Romney in New Hampshire | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/indonesia-gets-us-loan.html | Indonesia Gets U.S. Loan | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/arrival-of-buyers.html | Arrival of Buyers. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/2-held-in-coney-clash.html | 2 Held in Coney Clash | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/american-girls-dominate-singles-play-at-wimbledon.html | American Girls Dominate Singles Play at Wimbledon | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/klieves-elected-bing-bing-chief.html | Klieves Elected Bing & Bing Chief | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/appeal-cabled-for-tshombe.html | Appeal Cabled for Tshombe | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/jordanian-diplomat-freed.html | Jordanian Diplomat Freed | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/weiser-gross.html | Weiser Gross | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/youth-seized-in-attack-on-cabby-in-the-bronx.html | Youth Seized in Attack On Cabby in the Bronx | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/radio-music.html | Radio; Music | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/humphrey-fishing-in-alaska.html | Humphrey Fishing in Alaska | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/25-hurt-as-scaffold-falls-during-parade-in-atlanta.html | 25 Hurt as Scaffold Falls During Parade in Atlanta | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mets-defeat-marichal-first-time-87-cubs-lose-two-and-fall-to-2d.html | Mets Defeat Marichal First Time, 8-7; Cubs Lose Two and Fall to 2d Place; GIANT ACE ROUTED IN FOUR-RUN SIXTH Marichal, Permits 14 Hits and Loses to Mets After Beating Them 19 Times Met's Records Home Run Leaders | True | By Leonard Koppett | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/when-a-slapped-face-isnt-an-insult.html | When a Slapped Face Isn't an Insult | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/boeing-jumbo-jet-to-gain-in-weight-increase-of-15-tons-planned-for.html | BOEING JUMBO JET TO GAIN IN WEIGHT; Increase of 15 Tons Planned for the 747 by Mid-1971 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/eastman-dillon-appoints.html | Eastman Dillon Appoints | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/polish-linear-to-open-office.html | Polish Linear to Open Office | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/antiwar-protest-is-held-in-lexington.html | ANTIWAR PROTEST IS HELD IN LEXINGTON | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/summaries-of-yachting-in-area.html | Summaries of Yachting in Area | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/swiss-banking-unit-closes-and-requests-moratorium.html | Swiss Banking Unit Closes And Requests Moratorium | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pope-paul-defends-pius-xii-on-aid-to-poles-under-nazis.html | Pope Paul Defends Pius XII On Aid to Poles Under Nazis | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/boy-hit-by-a-cherry-bomb-dies-of-a-ruptured-lung.html | Boy Hit by a Cherry Bomb Dies of a Ruptured Lung | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/2-doctors-fly-to-nicaragua.html | 2 Doctors Fly to Nicaragua | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/poles-film-wins-top-berlin-prize-festival-picks-skolimowskis-comedy.html | POLES FILM WINS TOP BERLIN PRIZE; Festival Picks Skolimowski's Comedy 'The Start' | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/myopia-polo-club-defeats-bethpage-and-gains-final.html | Myopia Polo Club Defeats Bethpage and Gains Final | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/article-2-no-title-the-recession-in-corporate-earnings-is-seem.html | Article 2 -- No Title; The Recession in Corporate Earnings Is Seem Likely to Continue for a While AN EXAMINATION: PALL OVER PROFIT | True | By M.j. Rossant | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/ulbrich-and-holmes-gain.html | Ulbrich and Holmes Gain | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/cincinnati-police-keep-watch-in-area-of-negro-disturbance.html | Cincinnati Police Keep Watch In Area of Negro Disturbance | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/left-communists-in-west-bengal-are-deeply-split-partys-role-in.html | Left Communists in West Bengal Are Deeply Split; Party's Role in United Front Government Is at Issue | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/search-for-dead-is-slowed.html | Search for Dead Is Slowed | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/clever-foot-takes-dover.html | Clever Foot Takes Dover | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/assets-2billion-at-franklin-bank-net-operating-earnings-up-22-in.html | ASSETS $2-BILLION AT FRANKLIN BANK; Net Operating Earnings Up 22% in Second Quarter | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/staten-island-ferry-changing-the-style-of-life-preservers.html | Staten Island Ferry Changing the Style Of Life Preservers | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/greek-regime-frees-leftist.html | Greek Regime Frees Leftist | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/gen-minh-is-said-to-bar-return-for-campaign-without-saigons.html | Gen. Minh Is Said to Bar Return for Campaign Without Saigon's Permission | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/israelis-accused-of-looting.html | Israelis Accused of Looting | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sports-of-the-times-basketball-revolutionary.html | Sports of The Times; Basketball Revolutionary | True | By Arthur Daley | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/news-of-realty-babys-first-step-a-new-town-in-maryland-attracts.html | NEWS OF REALTY: BABY'S FIRST STEP; A New Town in Maryland Attracts Initial Factory | True | By Glenn Fowler | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/in-ashville-ohio-july-4th-means-food-parades-and-more-food.html | In Ashville, Ohio, July 4th Means Food, Parades and More Food | True | By Lisa Hammel Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/illinois-town-gets-a-fairhousing-law.html | ILLINOIS TOWN GETS A FAIR-HOUSING LAW | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/li-building-concern-names-vice-president.html | L.I Building Concern Names Vice President | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mosconi-sets-world-mark.html | Mosconi Sets World Mark | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/californians-groan-as-property-tax-bills-climb.html | Californians Groan as Property Tax Bills Climb | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/garrison-sets-up-conditions-for-tv-asks-hour-on-nbc-to-reply-balks.html | GARRISON SETS UP CONDITIONS FOR TV; Asks Hour on NBC to Reply Balks at Pend Format | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/world-airways-names-sales-vice-president.html | World Airways Names Sales Vice President | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sign-law-pressed-at-lake-george-visual-pollution-is-fought-by-park.html | SIGN LAW PRESSED AT LAKE GEORGE; 'Visual Pollution' Is Fought by Park Commission | True | By Val Adams Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/still-on-the-tightrope.html | Still on the Tightrope | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/educator-decries-black-power-policy.html | EDUCATOR DECRIES BLACK POWER POLICY | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sound-plus-slides-called-a-new-way-of-communication.html | Sound Plus Slides Called a New Way Of Communication | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/howard-f-lowry-educator-writer-wooster-college-president-a-church.html | HOWARD F. LOWRY, EDUCATOR, WRITER; Wooster College President, a Church Leader, Dies | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/irish-tenor-from-teaneck-is-the-toast-of-tokyo-bob-mcgrath.html | Irish Tenor From Teaneck Is the Toast of Tokyo; Bob McGrath Specializes in Japanese Folk Ballads to Flute Accompaniment | True | Special to The New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bridge-australians-limit-playing-to-world-team-olympiad.html | Bridge; Australians Limit Playing To World Team Olympiad | True | By Alan Truscott | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/jet-engine-maker-in-france-to-build-a-factory-in-israel.html | Jet Engine Maker In France to Build A Factory in Israel | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/former-holders-of-cavalier-file-a-7million-lawsuit.html | Former Holders of Cavalier File a $7-Million Lawsuit | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/the-4th-was-a-good-day-to-just-bask-in-the-backyard-or-stroll.html | The 4th Was a Good Day to Just Bask in the Backyard or Stroll Around Town | True | By Paul Hofmann | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/dc-wright-fiance-of-suzanne-smith.html | D.C. Wright Fiance Of Suzanne Smith | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/growing-need-seen-for-large-suburban-museums.html | Growing Need Seen for Large Suburban Museums | True | By Richard F. Shepard | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/capitol-bus-service-banned.html | Capitol Bus Service Banned | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sterling-rate-is-firm-official-support-seen.html | Sterling Rate Is Firm; Official Support Seen | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/us-gain-forecast-for-trade-balance-gain-is-forecast-in-trade.html | U.S. Gain Forecast For Trade Balance; GAIN IS FORECAST IN TRADE BALANCE | True | By Brendan Jones | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/wisconsin-resort-sealed-off-after-youth-rampage.html | Wisconsin Resort Sealed Off After Youth Rampage | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/commons-adopts-a-bill-to-modify-penalty-for-adult-homosexuality.html | Commons Adopts a Bill to Modify Penalty for Adult Homosexuality; COMMONS ADOPTS HOMOSEXUALS BILL | True | By Anthony Lewis Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/nigerians-hold-ship-as-blockade-runner.html | NIGERIANS HOLD SHIP AS BLOCKADE RUNNER | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/queens-man-fatally-stabbed-during-attack-on-ninth-ave.html | Queens Man Fatally Stabbed During Attack on Ninth Ave. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/congo-aide-in-algiers-to-spur-tshombe-extradition.html | Congo Aide in Algiers to Spur Tshombe Extradition | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/suffolk-assays-redistricting-reversal.html | Suffolk Assays Redistricting Reversal | True | By Francis X. Clines | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/6concert-series-planned-for-oyster-bay-residents.html | 6-Concert Series Planned For Oyster Bay Residents | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/15-marines-killed-near-buffer-zone-us-positions-are-shelled-8.html | 15 MARINES KILLED NEAR BUFFER ZONE; U.S. Positions Are Shelled 8 Times-Navy Jets Raid MIG Airfield in North 15 Marines Die in 8 Shellings Near Buffer Zone | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/rates-here-given.html | Rates Here Given | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/the-rifle-subsidy.html | The Rifle Subsidy | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/britain-gives-terms-for-common-market-entry-brown-presents-short.html | Britain Gives Terms for Common Market Entry; Brown Presents Short List Of Conditions to 5 Foreign Ministers at The Hague | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/arrests-in-bogalusa.html | Arrests in Bogalusa | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/five-queens-brothers-helped-by-fresh-air-fund.html | Five Queens Brothers Helped by Fresh Air Fund | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/plain-dealer-edition-is-late.html | Plain Dealer Edition Is Late | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/music-notes.html | MUSIC NOTES. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/refugees-return-urged-by-jordan-she-reverses-stand-on-offer-by.html | REFUGEES RETURN URGED BY JORDAN; She Reverses Stand on Offer by Israel on West Bank | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/japan-acts-to-stem-rise-in-oil-costs.html | JAPAN ACTS TO STEM RISE IN OIL COSTS | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/24-cardinals-given-curia-assignments.html | 24 CARDINALS GIVEN CURIA ASSIGNMENTS | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/oil-ration-powers-sought-by-britain.html | OIL RATION POWERS SOUGHT BY BRITAIN | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/gypsies-throng-to-wake-of-a-king.html | Gypsies Throng to Wake of a 'King' | True | By McCandlish Phillips | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/the-kidnapping-of-tshombe.html | The Kidnapping of Tshombe | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/canadians-and-americans-cheer-as-queen-cruises-st-lawrence.html | Canadians and Americans Cheer As Queen Cruises St. Lawrence | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/new-delafield-affiliate.html | New Delafield Affiliate | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bolivia-requests-argentine-troops-onganias-regime-rejects-appeal.html | BOLIVIA REQUESTS ARGENTINE TROOPS; Ongania's Regime Rejects Appeal for Antiguerrilla Aid 'for Time Being' BOLIVIA REQUESTS ARGENTINE TROOPS | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/city-ends-office-of-civil-defense-director-appointed-to-new-post-in.html | CITY ENDS OFFICE OF CIVIL DEFENSE; Director Appointed to New Post in Housing Agency | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mrs-crystal-has-a-son.html | Mrs. Crystal Has a Son | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/educators-clash-over-strike-issue-outgoing-nea-aide-splits-with-his.html | EDUCATORS CLASH OVER STRIKE ISSUE; Outgoing N.E.A. Aide Splits With His Successor | True | By M.a. Farber Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/guerrilla-war-plan-laid-to-korean-reds-as-infiltration-rises-korean.html | Guerrilla War Plan Laid to Korean Reds As Infiltration Rises; KOREAN REDS TEST GUERRILLA STEPS | True | By Robert Trumbull Special To the New York Times. | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bishops-aid-suit-against-rangers-catholics-back-protestants-in.html | BISHOPS AID SUIT AGAINST RANGERS; Catholics Back Protestants in Texas Injunction Plea | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/brazil-again-urges-us-to-alter-atom-pact-draft.html | Brazil Again Urges U.S. To Alter Atom Pact Draft | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/advertising-the-underground-press-unites.html | Advertising The Underground Press Unites | True | By Leonard Sloane | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sheriff-is-fined-in-canada.html | Sheriff Is Fined in Canada | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/4-use-phone-ruse-slay-rich-farmer.html | 4 USE PHONE RUSE, SLAY RICH FARMER | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/thant-drive-to-free-2-guineans-pressed.html | THANT DRIVE TO FREE 2 GUINEANS PRESSED | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pakistan-textile-accord.html | Pakistan Textile Accord | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/firemen-find-woman-of-70-dead-in-west-33d-st-flat.html | Firemen Find Woman of 70 Dead in West 33d St. Flat | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/theater-preview.html | Theater Preview | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/canada-is-urged-to-push-exports-trade-official-cites-benefits-in.html | CANADA IS URGED TO PUSH EXPORTS; Trade Official Cites Benefits in Round of Tariff Cuts | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/cale-yarborough-firecracker-victor-fords-gain-sweep-at-daytona-race.html | Cale Yarborough Firecracker Victor; FORDS GAIN SWEEP AT DAYTONA RACE Hutcherson 2d, Dieringer 3d in Close Finish Rain Causes 4 -Hour Delay | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/goshen-trot-won-by-nevele-pride-colt-captures-harriman-cup-with.html | GOSHEN TROT WON BY NEVELE PRIDE; Colt Captures Harriman Cup With Dancer in 2 Heats | True | By Louis Effrat Special To the New York Times. | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/erwin-r-davenport-dies-at-91-cofounder-of-gannett-papers.html | Erwin R. Davenport Dies at 91; Co-Founder of Gannett Papers | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/moerdler-quits-as-buildings-chief-today-supeagency-plan-is-key.html | Moerdler Quits as Buildings Chief Today; Superagency Plan Is Key Factor | True | By Steven V. Roberts | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/climax-ii-wins-stars-and-stripes-at-arlington-2d-straight-year.html | Climax II Wins Stars and Stripes At Arlington 2d Straight Year | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/velasquez-riding-leader.html | Velasquez Riding Leader | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/moyers-wins-7-races-in-row-on-suffolk-card.html | Moyers Wins 7 Races In Row on Suffolk Card | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/france-starting-a-musical-leap-fall-plans-include-schools-and-new.html | FRANCE STARTING A MUSICAL LEAP; Fall Plans Include Schools and New Orchestras | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/metal-statistics-bureau-issues-yearbook-for-1966.html | Metal Statistics Bureau Issues Yearbook for 1966 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/markets-closed-july-4.html | Markets Closed July 4 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/britains-reserves-fell-in-june-mideast-war-factor-in-120million-dip.html | Britain's Reserves Fell in June; Mideast War Factor in $120-Million Dip | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bodies-of-7-killed-in-crashes-of-planes-found-in-castskills.html | Bodies Of 7 Killed in Crashes Of Planes Found in Castskills | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/stocks-in-london-register-decline-drop-in-reserves-pushes-market-to.html | STOCKS IN LONDON REGISTER DECLINE; Drop in Reserves Pushes Market to Day's Lows | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pompidou-in-moscow-meets-with-kosygin.html | POMPIDOU IN MOSCOW MEETS WITH KOSYGIN | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/blaze-in-maine-kills-eight.html | Blaze in Maine Kills Eight | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mrs-king-miss-casals-kathy-harter-mrsjones-in-wimbleton-semifinals.html | Mrs. King, Miss Casals, Kathy Harter, Mrs.Jones in Wimbleton Semi-Finals; MISS TURNER BOWS IN 3-SET STRUGGLE Top Aussie Upset by Miss Harter Newcombe-Roche, Graebner-Riessen Lose | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/elizabeth-c-flescher-fiancee-of-earl-palay.html | Elizabeth C. Flescher Fiancee of Earl Palay | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mantle-drops-ott-to-6th-in-homers-gets-nos-511-512-but-yanks-lose.html | Mantle Drops Ott to 6th in Homers; Gets Nos. 511, 512, , but Yanks Lose to Twins, 8-3, 7-6 | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/louis-m-hague-67-rumson-exmayor.html | LOUIS M. HAGUE, 67, RUMSON EX-MAYOR | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/winnipeg-trading-lags.html | Winnipeg Trading Lags | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/monmouth-oaks-to-quillo-queen-choice-wins-by-3-lengths-secret.html | MONMOUTH OAKS TO QUILLO QUEEN; Choice Wins by 3 Lengths Secret Promise 3d | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sanford-flint-dies-at-68-mayor-of-interlaken-nj.html | Sanford Flint Dies at 68; Mayor of Interlaken, N.J. | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/pretense-sellers-up-wins-54700-handicap-on-coast.html | Pretense, Sellers Up, Wins $54,700 Handicap on Coast | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/warren-arrives-in-warsaw.html | Warren Arrives in Warsaw | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/malaysian-warns-britain.html | Malaysian Warns Britain | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/h-eastman-hackney.html | H. EASTMAN HACKNEY | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/help-for-garment-industry-slow-city-conceds-lack-of-progress-but-it.html | Help for Garment Industry Slow; City Conceds Lack of Progress but It Pushes Efforts Help for Garment Industry Is Slow, City Concedes | True | By Isadore Barmash | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/alberta-oil-output-up.html | Alberta Oil Output Up | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/7-horse-cabbies-lose-city-permits-drivers-overcharged-up-to-four.html | 7 HORSE CABBIES LOSE CITY PERMITS; Drivers Overcharged Up to Four Times Legal Rate for Central Park Rides FROM-GOERS VICTIMIZED Inspectors Carried Cameras and Dressed Like Tourists to Gather the Evidence | True | By John Sibley | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/companies-adding-overseas-hotels-join-us-drive-for-greater-share-of.html | COMPANIES ADDING OVERSEAS HOTELS; Join U.S. Drive for Greater Share of Travel Dollar | True | By Alexander R. Hammer | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/lights-again-glow-for-cape-codders-eighthour-blackout-ended-power.html | LIGHTS AGAIN GLOW FOR CAPE CODDERS; Eight-Hour Blackout Ended Power Failure in Area Is Traced to Spliced Line SEARCH SLOWED BY FOG; Playhouse in Provincetown Put on Show with Candles and 'Audience Loved It' | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/sandra-halvorsen-bride-of-a-teacher.html | Sandra Halvorsen Bride of a Teacher | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/rhodesia-hurt-by-sanctions.html | Rhodesia Hurt by Sanctions | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/10000-attend-4th-annual-scotish-games-in-stamford-festive-contests.html | 10,000 Attend 4th Annual Scotish Games in Stamford; Festive Contests Attract Participants From All Over | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mussein-sees-de-gaulle-satisfied-with-meeting.html | Mussein Sees de, Gaulle; 'Satisfied' With Meeting | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/mtvernon-seen-in-gangster-grip-cleric-says-group-uses-its-servants.html | MT.VERNON SEEN IN GANGSTER GRIP; Cleric Says Group Uses Its 'Servants in city Hall" | True | By Ralph Blumenthal | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/margin-of-profit-dips-for-brokers-slips-to-57-during-66-for-big.html | MARGIN OF PROFIT DIPS FOR BROKERS; Slips to 5.7% During '66 for Big Board Member Firms Despite Surge in Income 371 CONCERNS STUDIED Dollar Figures Withheld Exchange Committee Plans New Package on Fees Brokers' Profit Margin Down, Though Income Surged in '66 | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/peter-gorman-to-wed-grace-guion.html | Peter Gorman to Wed Grace Guion | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/as-triumph-40-after-43-defeat-senators-win-opener-with-3run-homer.html | A'S TRIUMPH, 4-0, AFTER 4-3 DEFEAT; Senators Win Opener With 3-Run Homer by Howard | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/20ton-boulder-kills-two-in-parked-car-in-colorado.html | 20-Ton Boulder Kills two In Parked Car in Colorado | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/fiery-run-va-the-gifts-of-privacy-and-beauty.html | Fiery Run, Va.: The Gifts of Privacy and Beauty | True | By James Reston | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/peugeot-reports-earnings-of-966million-in-1966.html | Peugeot Reports Earnings Of $9.66-Million in 1966 | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/posey-sets-record-in-lime-rock-race.html | POSEY SETS RECORD IN LIME ROCK RACE | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/war-spurs-volunteers-to-aid-israels-kibbutzim-91-to-leave-tomorrow.html | War Spurs Volunteers to Aid Israel's Kibbutzim; 91 to Leave Tomorrow for a Year of Service 600 More Expected to Sign Up | True | By John P.callahan | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/johnson-grandson-christened-in-texas-johnson-grandson-christened-in.html | Johnson Grandson Christened in Texas; Johnson Grandson Christened in Texas; Acts 'Like an Angel' | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/rare-satisfaction-for-a-pitcher-a-putout-at-home.html | Rare Satisfaction for a Pitcher: A Putout at Home | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/forest-hills-marriage-for-deborah-groldfarb.html | Forest Hills Marriage For Deborah Groldfarb | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/battle-against-air-pollution.html | Battle Against Air Pollution | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/harada-is-victor-retains-ring-title.html | HARADA IS VICTOR, RETAINS RING TITLE | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bormann-arrest-is-sought-by-bonn-brazil-gets-a-request-for-capture.html | BORMANN ARREST IS SOUGHT BY BONN; Brazil Gets a Request for Capture of Hitler Aide | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/good-hanoi-crop-reported.html | Good Hanoi Crop Reported | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bethlehem-group-petitions-for-annexation-by-israel.html | Bethlehem Group Petitions For Annexation by Israel | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/bert-m-keating-or-denver-dead-prosecutor-of-killer-who-put-bomb-in.html | BERT M. KEATING OR DENVER DEAD; Prosecutor of Killer Who Put Bomb in Plans | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/food-van-driver-killed.html | Food Van Driver Killed | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-05 | 1967-07-05 | https://www.nytimes.com/1967/07/05/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701707 | B00000355192 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/brooks-brown-jr-weds-mrs-fuller.html | Brooks Brown Jr. Weds Mrs. Fuller | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/single-by-lanier-in-7th-is-decisive-scores-mccovey-whose-hit-gives.html | SINGLE BY LANIER IN 7TH IS DECISIVE; Scores McCovey, Whose Hit Gives Club Run in First -- Perry Stars in Relief | True | By Leonard Koppett | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mcnamara-reports-914million-saved-leaves-for-vietnam-mNAMARA-hails.html | McNamara Reports $914-Million Saved; Leaves for Vietnam; M'NAMARA HAILS DEFENSE SAVINGS | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/market-place-merger-accent-now-on-stock.html | Market Place; Merger Accent Now on Stock | True | By Robert Metz | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bridal-on-nov-25-for-miss-spinelli.html | Bridal on Nov. 25 For Miss Spinelli | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/airlines-stress-care-of-baggage-loss-and-misdirection-cost-them.html | AIRLINES STRESS CARE OF BAGGAGE; Loss and Misdirection Cost Them $5-Million Yearly | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/remains-of-apollo-capsule-to-be-stored-for-10-years.html | Remains of Apollo Capsule To Be Stored for 10 Years | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/congobound-plane-diverted.html | Congo-Bound Plane Diverted | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/commuter-authority-seeks-us-aid-to-test-railroad-car.html | Commuter Authority Seeks U.S. Aid to Test Railroad Car | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/hobart-alumnus-and-linda-lyall-will-be-married.html | Hobart Alumnus And Linda Lyall Will Be Married | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/marines-recover-ambrush-victims-35-bodies-are-found-near-buffer.html | MARINES RECOVER AMBRUSH VICTIMS; 35 Bodies Are Found Near Buffer Zone in Vietnam U.S. Loss in Clash Is 85 | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-wins-at-eisteddodd.html | U.S. Wins at Eisteddodd | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jerusalem-mayor-asks-un-to-move-to-his-city.html | Jerusalem Mayor Asks U.N. to Move to His City | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/books-of-the-times-kiplings-burden.html | Books of The Times; Kipling's Burden | True | By Thomas Lask | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/air-crash-tapes-to-be-disclosed-mohawk-plane-transcripts-to-be.html | AIR CRASH TAPES TO BE DISCLOSED; Mohawk Plane Transcripts to Be Issued at Hearing | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/plain-dealer-walkout-brief.html | Plain Dealer Walkout Brief | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bernard-magid.html | BERNARD MAGID | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/frank-robinson-improving.html | Frank Robinson Improving | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/stock-prices-show-advances-on-amex-as-volume-climbs.html | Stock Prices Show Advances on Amex As Volume Climbs | True | By William D. Smith | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/saigon-writer-held-a-month-on-vague-charges-us-aides-see-bona-fide.html | Saigon Writer Held a Month on Vague charges; U.S. Aides See Bona Fide Case on Links to the Vietcong but Many Doubts Are Voiced | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-plans-evacuation.html | U.S. Plans Evacuation | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-selina-swan-rewed.html | Mrs. Selina Swan Rewed | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/de-gaulle-to-visit-st-pierre.html | De Gaulle to Visit St. Pierre | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/dutch-priest-explains-his-role-in-wedding-of-homosexuals.html | Dutch Priest Explains His Role In 'Wedding' of Homosexuals | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/dayan-says-gaza-arabs-may-visit-west-bank.html | Dayan Says Gaza Arabs May Visit West Bank | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/foreign-buying-halted-japan-curbs-sale-of-sony-shares.html | Foreign Buying Halted; JAPAN CURBS SALE OF SONY SHARES | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/6billion-plane-orders-due.html | $6-Billion Plane Orders Due | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/hearts-in-france-analyzed-in-us-in-a-satellite-test.html | Hearts in France Analyzed in U.S. In a Satellite Test. | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/holdup-man-is-slain-by-a-store-employe-he-had-just-shot.html | Holdup Man Is Slain By a Store Employe He Had Just Shot | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/plumbing-concern-damaged-by-hand-grenade-explosion.html | Plumbing Concern Damaged By Hand Grenade Explosion | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/7-face-charges-in-protest.html | 7 Face Charges in Protest | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/area-men-dead-in-vietnam-are-listed-by-the-pentagon.html | Area Men Dead in Vietnam Are Listed by the Pentagon | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/israels-arab-refugees.html | Israel's Arab Refugees | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/news-of-realty-company-to-move-american-international-oil-to.html | NEWS OF REALTY: COMPANY TO MOVE; American International Oil to Transfer to Chicago | True | By Joseph P. Fried | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mays-among-nine-added-to-allstars-in-national-league.html | Mays Among Nine Added to All-Stars In National League | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/girl-golfer-10-gets-ban-lifted-beverly-klass-will-play-in-lady.html | GIRL GOLFER, 10, GETS BAN LIFTED; Beverly Klass Will Play in Lady Carling After All | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/carol-bjorkman-columnist-dies-treated-variety-of-topics-in-womens.html | CAROL BJORKMAN, COLUMNIST, DIES; Treated Variety of Topics in Women's Wear Daily | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/twins-defeat-yankees-104-for-sweep-of-4game-series.html | Twins Defeat Yankees, 10-4, For Sweep of 4-Game Series | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/5-more-saved-in-philippines.html | 5 More Saved in Philippines | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-g-stafford-bucknall-active-in-colonial-societies.html | Mrs. G. Stafford Bucknall, Active in Colonial Societies | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/an-old-hand-at-calligraphy-and-there-arent-many-left.html | An Old Hand at Calligraphy, and There Aren't Many Left | True | By Virginia Lee Warren | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/fund-for-10-liberal-senators-hits-six-figures.html | Fund for 10 Liberal Senators Hits 'Six Figures' | True | By Clayton Knowles | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/anger-at-west-rises-in-cairo-after-vote-in-un-us-branded-chief.html | Anger at West Rises in Cairo After Vote in U.N.; U.S. Branded 'Chief Villian' for Failure of Resolution on Israeli Withdrawal | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/educators-bid-us-drop-reins-on-aid-educators-urge-end-to-aid-reins.html | Educators Bid U.S. Drop Reins on Aid; EDUCATORS URGE END TO AID REINS | True | By M.a. Farber Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bail-granted-to-2-who-faced-death.html | BAIL GRANTED TO 2 WHO FACED DEATH | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/naumoff-rejoins-east-team.html | Naumoff Rejoins East Team | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/transport-news-and-notes-ge-starts-construction-of-facility-to-test.html | Transport News and Notes; G.E. Starts Construction of Facility to Test Powerful New Jets | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bruce-barton-ad-man-is-dead-author-former-representative-a-founder.html | Bruce Barton, Ad Man, Is Dead; Author, Former Representative; A Founder of B.B.D.O., Was Denounce by Roosevlt as Foe of New Deal | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/personal-finance-a-look-at-banks-custody-accounts-services-that-are.html | Personal Finance; A Look at Banks' Custody Accounts, Services That Are Often Overlooked | True | By H.j. Maidenberg | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/polish-court-greets-warren.html | Polish Court Greets Warren | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/argentine-confirms-bolivia-truce-plea.html | ARGENTINE CONFIRMS BOLIVIA TRUCE PLEA | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/rent-strike-called-in-pittsburgh-slum.html | RENT STRIKE CALLED IN PITTSBURGH SLUM | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/romney-bid-seen-in-new-hampshire-hall-makes-prediction-as-governor.html | ROMNEY BID SEEN IN NEW HAMPSHIRE; Hall Makes Prediction as Governor Opens Visit | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/spartans-beat-stars-32.html | Spartans Beat Stars, 3-2 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/linowitz-wins-award.html | Linowitz Wins Award | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/stocks-move-up-on-broad-front-gains-outnumber-declines-by-margin-of.html | STOCKS MOVE UP ON BROAD FRONT; Gains Outnumber Declines by Margin of 786 to 445 as Trading Quickens BUYING MOOD PREVAILS Glamour List and Blue Chips Participate in Advance-- Key Averages Climb | True | By John J. Abele | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/white-sox-score-over-orioles-32-agees-single-with-two-out-in-11th.html | WHITE SOX SCORE OVER ORIOLES, 3-2; Agee's Single With Two Out in 11th Inning Is Decisive | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/applications-rising-for-working-papers.html | APPLICATIONS RISING FOR WORKING PAPERS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/new-soviet-weapon-aids-north-vietnam.html | NEW SOVIET WEAPON AIDS NORTH VIETNAM | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/arabs-are-urged-to-quit-un.html | Arabs Are Urged to Quit U.N. | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/arrest-made-in-beef-theft.html | Arrest Made in Beef Theft | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/william-e-mcurdy-exlaw-teacher-73.html | WILLIAM E. M'CURDY, EX-LAW TEACHER, 73 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wall-st-dismayed-by-curb-on-att-profits-wall-st-dismayed-by-curb-on.html | Wall St. Dismayed by Curb on A.T.&T. Profits; Wall St. Dismayed by Curb on A.T.&T. Profits | True | By Terry Robards | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/levy-is-inducted-into-hall-of-fame-raceway-president-jogs-legislators.html | Levy Is Inducted Into Hall of Fame; Raceway President Jogs Legislators During Speech | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/woman-writer-wins-prize.html | Woman Writer Wins Prize | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/judge-bids-grand-jurors-investigate-atlanta-violence.html | Judge Bids Grand Jurors Investigate Atlanta Violence | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/this-is-the-army-cast-enjoys-25th-anniversary.html | This Is the Army Cast Enjoys 25th Anniversary | True | By Louis Calta | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/pga-extends-invitation.html | P.G.A. Extends Invitation | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/niagara-frontier-venture.html | Niagara Frontier Venture | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/poseidan-missile-tested.html | Poseidan Missile Tested | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/montreal-fete-at-expo.html | Montreal Fete at Expo | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/syrian-sea-takes-colleen-stakes-filly-socres-by-2-lengths-and-pays.html | SYRIAN SEA TAKES COLLEEN STAKES; Filly Socres by 2 Lengths and Pays $5 at Monmouth | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/resistance-to-the-british-crumbles-in-aden-district.html | Resistance to the British Crumbles in Aden District | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/4billion-in-bills-sold-by-treasury-tax-issue-is-the-first-step-in.html | 4-BILLION IN BILLS SOLD BY TREASURY; Tax Issue Is the First Step in Huge Financing Slated From Now to March RATE FOR MARCH 4.861 April Bills Sell at an Average Discount Level of 4.899, Reflecting Upsurge | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/verajo-miller-becomes-bride.html | Vera-Jo Miller Becomes Bride | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/lower-age-for-police-is-urged-in-elizabeth.html | Lower Age for Police Is Urged in Elizabeth | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/usjudge-widens-ruling-on-girard-makes-permanent-writ-to-insure.html | U.S.JUDGE WIDENS RULING ON GIRARD; Makes Permanent Writ to Insure Negro Admission | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/garrison-requests-early-trial-for-shaw-in-conspiracy-case.html | Garrison Requests Early Trial For Shaw in Conspiracy Case | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/conference-chiefs-assail-aau-move.html | CONFERENCE CHIEFS ASSAIL A.A.U. MOVE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/tiffany-show-to-aid-heckscher-museum.html | Tiffany Show to Aid Heckscher Museum | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/120million-cut-in-phone-charges-ordered-by-fcc-at-t-scores-decision.html | $120-MILLION CUT IN PHONE CHARGES ORDERED BY F.C.C.; A.T. & T. Scores Decision for Trims on Interstate and International Calls AVERAGE REDUCTION 3% Agency Also Opens the Way for Lower Local Tariffs, but States Must Act | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/gongo-conflict-seen-reducing-chance-of-tshombe-to-escape.html | Gongo Conflict Seen Reducing Chance of Tshombe to Escape Extradition | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/alan-boffard-to-wed-miss-carol-metzler.html | Alan Boffard to Wed Miss Carol Metzler | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/students-guide-museum-visitors-17-college-volunteers-at-the.html | STUDENTS GUIDE MUSEUM VISITORS; 17 College Volunteers at the Metropolitan Staff New Information Center WILL ALSO HEAD TOURS 25 High School Pupils at Work as Trainees in U.S. Summer Job Project | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wolves-clinch-soccer-title.html | Wolves Clinch Soccer Title | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/margaret-i-weissman-fiancee-of-ian-cohen.html | Margaret I. Weissman Fiancee of Ian Cohen | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/job-aid-in-prison-cust-backsliding.html | JOB AID IN PRISON CUST BACKSLIDING | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/an-end-to-gerrymandering.html | An End to Gerrymandering | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/suffolk-sun-pact-with-union-upset-us-court-calls-agreement-with-itu.html | SUFFOLK SUN PACT WITH UNION UPSET; U.S. Court Calls Agreement With I.T.U. 'Tained' | True | By F. David Anderson | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/virgin-islanders-contribute-medical-supplies-to-anguilla.html | Virgin Islanders Contribute Medical Supplies to Anguilla | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/dickie-stockton-scores-in-eastern-junior-event.html | Dickie Stockton Scores In Eastern Junior Event | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bookmobile-make-debut-in-brooklyns-poor-areas.html | Bookmobile Make Debut in Brooklyn's Poor Areas | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/french-reserves-rise.html | French Reserves Rise | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/new-comet-visible-in-south-latitudes.html | NEW COMET VISIBLE IN SOUTH LATITUDES | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-kennedy-postpones-plans-for-a-visit-to-rome.html | Mrs. Kennedy Postpones Plans for a Visit to Rome | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-charges-threat-at-cubans-hearing.html | U.S. CHARGES THREAT AT CUBAN'S HEARING | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/remember-latin-america.html | Remember Latin America | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-rv-kays.html | MRS. R.V. KAYS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/in-new-yorks-spanish-alps-roast-pig-alfresco-tops-the-menu.html | In New York's Spanish Alps, Roast Pig Alfresco Tops the Menu | True | By Jean Hewitt Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/birchers-protest-at-ban-on-float-in-dallas-parade.html | Birchers Protest at Ban On Float in Dallas Parade | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/housing-watchdog-william-j-diamond.html | Housing Watchdog; William J. Diamond | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/chuck-lee-43-dies-newspaper-ad-man.html | CHUCK LEE, 43, DIES; NEWSPAPER AD MAN | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/saigon-sets-election-date.html | Saigon Sets Election Date | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/angels-beat-red-sox-43-in-9th-on-mincher-homer.html | Angels Beat Red Sox, 4-3, In 9th on Mincher Homer | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/fugitive-shot-after-holding-two-fbi-agents-captive.html | Fugitive Shot After Holding Two F.B.I. Agents Captive | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/miss-von-wagenberg-wed.html | Miss von Wagenberg Wed | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/danny-kaye-touring-israel-to-entertain-her-troops.html | Danny Kaye Touring Israel To Entertain Her Troops | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/board-chief-named-at-jewish-hospital.html | BOARD CHIEF NAMED AT JEWISH HOSPITAL | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/lions-parade-in-chicago.html | Lions Parade in Chicago | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/neither-rain-nor-flood-stays-ustinov-and-the-lincoln-center.html | Neither Rain Nor Flood Stays Ustinov and the Lincoln Center | True | By Vincent Canby | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/fire-destroys-mexican-relics.html | Fire Destroys Mexican Relics | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/peru-president-gets-oil-takeover-bill.html | PERU PRESIDENT GETS OIL TAKE-OVER BILL | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/boy-struck-by-fireworks-still-in-critical-condition.html | Boy Struck by Fireworks Still in Critical Condition | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/queen-of-the-stage-buckpasser-stablemate-wins-by-7-lengths-at.html | Queen Of The Stage, Buckpasser Stablemate, Wins by 7 Lengths at Aqueduct; 2-YEAR-OLD FILLY PAYS $3 IN SPRINT Buckpasser, in Good Shape After Suburban, Will Run in Brooklyn or Haskell | True | By Steve Cady | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/cyprus-coup-report-derided-by-greece.html | CYPRUS COUP REPORT DERIDED BY GREECE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/clay-given-10-days-on-traffic-charge.html | CLAY GIVEN 10 DAYS ON TRAFFIC CHARGE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-margaret-n-daily-54-exwife-of-voice-director.html | Mrs. Margaret N. Daly, 54, Ex-Wife of 'Voice' director | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/rates-still-rise-for-short-term-interest-on-slowly-maturing-bonds.html | RATES STILL RISE FOR SHORT TERM; Interest on Slowly Maturing Bonds Declines Slightly | True | By John H. Allan | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/newcombe-and-bungert-gain-final-in-wimbledon-tennis-pilic-is.html | Newcombe and Bungert Gain Final in Wimbledon Tennis; PILIC IS DEFEATED IN A 4-SET MATCH Bungert Eliminates Taylor to Become 6th Unseeded Player to Reach Final | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/israelis-pleased-by-result-at-un-but-officials-are-pondering-next.html | ISRAELIS PLEASED BY RESULT AT U.N.; But Officials Are Pondering Next Move by Moscow | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/nlrbs-general-counsel-sworn-in-for-second-term.html | N.L.R.B's General Counsel Sworn In for Second Term | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/3-stages-scheduled-in-lottery-drawing.html | 3 STAGES SCHEDULED IN LOTTERY DRAWING | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/decision-delayed-on-use-of-antidefamation-title.html | Decision Delayed on use Of Anti-Defamation Title | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/reward-offered-for-arsonists.html | Reward Offered for Arsonists | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/endowment-for-arts-announces-grants-to-5-poets.html | Endowment for Arts Announces Grants to 5 Poets | True | By Grace Glueck | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/brimming-with-russian-influence.html | Brimming With Russian Influence | True | By Enid Nemy | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/un-urged-to-try-again-for-accord-on-mideast-issue-sweden-calls-for.html | U.N. URGED TO TRY AGAIN FOR ACCORD ON MIDEAST ISSUE; Sweden Calls for Further Efforts by Assembly, Which Recesses Until July 12 SOVIET DEFEAT ASSAYED Israelis Pleased by Failure to Ask for Withdrawal-- Cairo Denounces West | True | By Drew Middleton Special To the New York Times. | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/navy-runs-tugs-in-bombay.html | Navy Runs Tugs in Bombay | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/a-hipple-prefers-her-home-to-jail-runaway-rebuffs-advice-of-friends.html | A HIPPLE PREFERS HER HOME TO JAIL; Runaway Rebuffs Advice of Friends to Take Cell | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/collusion-rejected-in-two-nader-suits.html | COLLUSION REJECTED IN TWO NADER SUITS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/exreporter-held-philadelphia-files-blackmail-charges.html | Ex-Reporter Held; Philadelphia Files Blackmail Charges | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/bridge-volunteering-of-information-to-rivals-causes-a-problem.html | Bridge; Volunteering of Information To Rivals Causes a Problem | True | By Alan Truscott | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/index-of-commodity-prices-remains-steady-at-978.html | Index of Commodity Prices Remains Steady at 97.8 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/judith-p-dawidoff-wed-to-filmmaker.html | Judith P. Dawidoff Wed to Filmmaker | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/travia-is-hopeful-on-voting-age-cut.html | Travia Is Hopeful on Voting Age Cut | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/3-democrats-oppose-cleveland-mayor.html | 3 Democrats Oppose Cleveland Mayor | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mayor-begins-demolition-of-brownsville-tenements-abandoned.html | Mayor Begins Demolition of Brownsville Tenements; Abandoned Buildings Attract Derelicts, Rats and Vermin | True | By John P. Callahan | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-cicl-captures-title-by-.html | Mrs. Cicl Captures Title By Eight Strokes in Playoff | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/advertising-wine-song-woo-public-in-west.html | Advertising Wine, Song Woo Public in West | True | By Leonard Sloane | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/westchesters-crime-wave.html | Westchester's Crime Wave | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/kialoa-ii-leading-in-race-to-hawaii-stormvogel-serena-sprint-to.html | KIALOA II LEADING IN RACE TO HAWAII; Stormvogel, Serena Sprint to Catch Swift Winds | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/clarke-runs-fast-5000.html | Clarke Runs Fast 5,000 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/3-korean-assemblymen-resign-after-party-purge.html | 3 Korean Assemblymen Resign After Party Purge | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/adamswellington.html | Adams--Wellington | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mosconi-again-sets-world-swim-mark.html | MOSCONI AGAIN SETS WORLD, SWIM MARK | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/abie-nathan-is-prevented-from-traveling-to-cyprus.html | Abie Nathan Is Prevented From Traveling to Cyprus | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/met-does-tosca-on-staten-island-company-makes-first-visit-to.html | MET DOES 'TOSCA' ON STATEN ISLAND; Company Makes First Visit to Borough Casual | True | By Theodore Strongin | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/whips-protest-of-tie-game-upheld-by-soccer-league.html | Whips' Protest of Tie Game Upheld by Soccer League | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/ogden-is-leader-in-a-merger-race-susquehanna-also-bids-for-atlantic.html | OGDEN IS LEADER IN A MERGER RACE; Susquehanna Also Bids for Atlantic Research Corp. | True | By Clare M. Reckert | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/czech-writers-protest-party-control-of-the-arts.html | Czech Writers Protest Party control of the Arts | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/pilot-who-landed-his-plane-at-ohio-state-is-grounded.html | Pilot Who Landed His Plane At Ohio State Is Grounded | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/korean-roundup-stirs-bonn-inquiry.html | KOREAN ROUND-UP STIRS BONN INQUIRY | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/work-on-the-world-trade-center-is-moving-into-a-higer-gear-piers.html | Work on the World Trade Center Is Moving Into a Higer Gear; Piers Being Demolished | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/textron-chooses-a-vice-president.html | Textron Chooses a Vice President | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/st-louis-loses-on-wild-pitch-21-briles-wide-toss-permits-ruiz-to.html | ST. LOUIS LOSES ON WILD PITCH, 2-1; Briles's Wide Toss Permits Ruiz to Score--Cardinals Keep Half-Game Lead | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/reports-of-arrival-of-buyers.html | Reports of Arrival of Buyers | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/most-dangerous-of-rebels-caught.html | MOST DANGEROUS OF REBELS CAUGHT | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/clandestine-trip-threatened-by-minh.html | 'CLANDESTINE' TRIP THREATENED BY MINH. | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/diamond-is-named-successor-to-moerdler-as-buildings-chief.html | Diamond Is Named Successor To Moerdler as Buildings Chief | True | By Steven V. Roberts | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/flying-tiger-picks-centrals-hoffman-as-new-chairman-hoffman-named.html | Flying Tiger Picks Central's Hoffman As New Chairman; HOFFMAN NAMED TIGER CHAIRMAN | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/tass-man-required-by-israel-to-leave.html | TASS MAN REQUIRED BY ISRAEL TO LEAVE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/theatrical-angels-lost-145million.html | THEATRICAL 'ANGELS' LOST $1.45-MILLION | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/russian-gives-ruble-to-boston-symphony.html | Russian Gives Ruble To Boston Symphony | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/television.html | Television | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/capital-computer-will-keep-track-of-freight-cars-computer-to-aid.html | Capital Computer Will Keep Track Of Freight Cars; COMPUTER TO AID FREIGHT-CAR USE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/miranda-schuler-62-debutante-affianced-to-william-burnett.html | Miranda Schuler, '62 Debutante, Affianced to William Burnett | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/a-rejected-suitor-shoots-woman-and-kills-himself.html | A Rejected Suitor Shoots Woman and Kills Himself | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/small-business-unit-tests-aid-program.html | SMALL BUSINESS UNIT TESTS AID PROGRAM | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/charles-j-simpson.html | CHARLES J. SIMPSON | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/new-ford-fund-secretary.html | New Ford Fund Secretary | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/b52-falls-at-sea-3-airmen-rescued.html | B-52 FALLS AT SEA; 3 AIRMEN RESCUED | 3 | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/other-arab-nations-react.html | Other Arab Nations React | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/leaking-dam-in-tennessee-now-believed-out-of-danger.html | Leaking Dam In Tennessee Now Believed Out of Danger | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/plan-to-build-ships-abroad-is-scored.html | PLAN TO BUILD SHIPS ABROAD IS SCORED | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/stocks-stabilize-general-uncertainty-stirs-interest-in-mining.html | STOCKS STABILIZE; General Uncertainty Stirs Interest in Mining issues | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/theater-censorship-is-denied-in-greece.html | THEATER CENSORSHIP IS DENIED IN GREECE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/money.html | Money | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/auto-pact-talks-begin-on-monday-big-3-have-been-meeting-in-secret.html | AUTO PACT TALKS BEGIN ON MONDAY; Big 3 Have Been Meeting in Secret on Unity | True | By Jerry M. Flint Special to The New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mayor-stays-out-of-teacher-talks-says-council-cut-budget-leeway-for.html | MAYOR STAYS OUT OF TEACHER TALKS; Says Council Cut Budget Leeway for Bargaining | True | By Peter Kihss | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/hudson-r-biery-foe-of-water-pollution.html | HUDSON R. BIERY, FOE OF WATER POLLUTION | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mtvernon-mayor-defends-an-aide-says-police-head-does-good-job.html | MT.VERNON MAYOR DEFENDS AN AIDE; Says Police Head Does Good Job Despite His Relatives | True | BY Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mitsui-sights-us-sales-surge-sony-stock-purchases-curbed-rise-of-15.html | Mitsui Sights U.S. Sales Surge; Sony Stock Purchases Curbed; Rise of 15% Expected | True | By Gerd Wilcke | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/pairings-are-made-for-americas-cup-trials-starting-today.html | Pairings Are Made for America's Cup Trials Starting Today | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/listing-of-days-prices-movements-in-commodity-futures-contracts.html | Listing of Day's Prices Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/judge-says-regents-cant-ban-cheaters-without-a-hearing-regents.html | Judge Says Regents Can't Ban Cheaters Without a Hearing; REGENTS CURBED ON CHEATING BAN | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/record-set-for-canaletto.html | Record Set for Canaletto | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/death-verdict-seen-by-red-in-indonesia.html | DEATH VERDICT SEEN BY RED IN INDONESIA | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/major-league-baseball-thursday-july-6-1967.html | Major League Baseball; Thursday, July 6, 1967 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrsmilton-unger.html | MRS.MILTON UNGER | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/earnings-lifted-at-chemical-bank-95-increase-is-reported-for-the.html | EARNINGS LIFTED AT CHEMICAL BANK; 9.5% Increase Is Reported for the First Half | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/manager-for-caribbean-named-by-grace-line.html | Manager for Caribbean Named by Grace Line | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/localities-to-run-new-school-units-parents-and-teachers-will-gain.html | LOCALITIES TO RUN NEW SCHOOL UNITS; Parents and Teachers Will Gain Voice on Policy in 3 Experimental Districts | True | By Leonard Buder | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jack-carters-father-dies.html | Jack Carter's Father Dies | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/belgium-says-she-will-grant-political-asylum-to-bidault.html | Belgium Says She Will Grant Political Asylum to Bidault | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mayor-bids-ronan-aid-transit-talks-wants-state-body-linked-to-labor.html | MAYOR BIDS RONAN AID TRANSIT TALKS; Wants State Body Linked to Labor Costs and Fare | True | By Charles G. Bennett | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/alphonso-f-nelson.html | ALPHONSO F. NELSON | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/cincinnati-police-get-riot-orders-city-manager-instructs-aide-to.html | CINCINNATI POLICE GET RIOT ORDERS; City Manager Instructs Aide to Use All Methods' | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/columbia-to-allow-a-vote-in-hospital.html | COLUMBIA TO ALLOW A VOTE IN HOSPITAL | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/a-decline-feared-for-shipbuilding-figures-given-for-1968-for.html | A DECLINE FEARED FOR SHIPBUILDING; Figures Given for 1968 for Subsidized Programs | True | By Edward A. Morrow | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/article-1-no-title-profligacy-of-riches.html | Article 1 -- No Title; Profligacy of Riches | True | By Arthur Daley | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mansfield-children-home.html | Mansfield Children Home | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/french-stress-other-projects.html | French Stress Other Projects | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/state-to-conduct-boxing-tournament.html | STATE TO CONDUCT BOXING TOURNAMENT | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/a-radiant-elizabeth-ends-weeklong-visit-to-canada-before-departure.html | A Radiant Elizabeth Ends Week-Long Visit to Canada; Before Departure, Monarch Presents Colors to 6 Units | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/trash-load-costs-1400.html | Trash Load Costs $1,400 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/france-abandons-joint-air-project-britains-plans-to-make-vg.html | FRANCE ABANDONS JOINT AIR PROJECT; Britain's Plans to Make V-G Military Plane the 'Core' of Her Program Collapse | True | By Anthony Lewis Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/vancouver-rallies-to-tie-skyliners-in-soccer-11.html | Vancouver Rallies to Tie Skyliners in Soccer, 1-1 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/theater-to-be-renamed.html | Theater to Be Renamed | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wood-field-and-stream-antique-guns-in-new-hampshire-giving-deer-a.html | Wood, Field and Stream; Antique Guns in New Hampshire Giving Deer a Good Chance to Age | True | By Michael Strauss Special To the New York Time | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/busy-season-set-for-george-scott-he-will-direct-one-play-act-in-two.html | BUSY SEASON SET FOR GEORGE SCOTT; He Will Direct One Play, Act in Two Others, for Subber | True | By Sam Zolotow | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/ritchiepayne.html | Ritchie--Payne | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/memorial-seruices.html | Memorial Seruices | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/drug-use-in-navy-is-found-on-rise-28-ousted-since-february-in-cases.html | DRUG USE IN NAVY IS FOUND ON RISE; 28 Ousted Since February in Cases Involving LSD | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/radioactive-safety-gap.html | Radioactive Safety Gap | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/allstate-broadens-renewal-plan-to-all-car-coverage-for-5-years.html | Allstate Broadens Renewal Plan To All Car Coverage for 5 Years | True | By H.j. Maidenberg | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/core-eliminates-multiracial-in-describing-its-membership-core.html | CORE Eliminates 'Multiracial' In Describing Its Membership; CORE Eliminates 'Multiracial' Term | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/antichina-demonstrations-spread-throughout-burma.html | Anti-China Demonstrations Spread Throughout Burma | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wendy-laws-mcgill-alumna-betrothed-to-robert-mcc-riggs.html | Wendy Laws, McGill Alumna, Betrothed to Robert McC. Riggs | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/proxmire-opposes-tax-increase-now.html | Proxmire Opposes Tax Increase Now | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-five-victor-8251.html | U.S. Five Victor, 82-51 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/french-disputed-on-market-issue-dutch-say-brown-statement-is.html | FRENCH DISPUTED ON MARKET ISSUE; Dutch Say Brown Statement Is Official Document | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/death-valley-a-cool-121.html | Death Valley a Cool 121 | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/dodgers-triumph-over-pirates-53-end-4game-loss-streak-as-sutton.html | DODGERS TRIUMPH OVER PIRATES, 5-3; End 4-Game Loss Streak as Sutton Pitches 7-Hitter | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/exodus-of-whites-upsets-li-town-roosevelt-asks-federal-aid-to-help.html | EXODUS OF WHITES UPSETS L.I. TOWN; Roosevelt Asks Federal Aid to Help Achieve Balance | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/police-in-jersey-get-moree-leeway-court-rules-searches-can-be-made.html | POLICE IN JERSEY GET MOREE LEEWAY; Court Rules Searches Can Be Made Before a Crime | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-judge-stays-coast-executions-pending-hearing.html | U.S. Judge Stays Coast Executions Pending Hearing | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/trailer-concern-purchased.html | Trailer Concern Purchased | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/doris-days-first-husband-is-found-dead-in-cincinnati.html | Doris Day's First Husband Is Found Dead in Cincinnati | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/b52s-make-seven-raids.html | B-52's Make Seven Raids | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/mrs-bancroft-g-davis.html | MRS. BANCROFT G. DAVIS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/glassboro-women-will-go-to-soviet.html | GLASSBORO WOMEN WILL GO TO SOVIET | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/pennsy-merger-moved-back-again-consolidation-with-central-delayed.html | PENNSY MERGER MOVED BACK AGAIN; Consolidation With Central Delayed Until the Fall-- Hearing Slated Sept. 18 | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/fire-victim-identified.html | Fire Victim Identified | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/basketball-signings.html | Basketball Signings | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/rainier-and-wife-to-see-expo.html | Rainier and Wife to See Expo | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-to-test-jet-in-vietnam-in-closeairsupport-role.html | U.S. to Test Jet in Vietnam in Close-Air-Support Role | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/owners-reminded-dog-days-are-near.html | Owners Reminded Dog Days Are Near | True | By Walter R. Fletcher | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/executive-is-promoted-at-morgan-guaranty.html | Executive Is Promoted At Morgan Guaranty | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/football-signings.html | Football Signings | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/west-german-labor-unions-reject-moscow-invitation.html | West German Labor Unions Reject Moscow Invitation | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/concert-in-israel-sunday-to-be-filmed-for-us-tv.html | Concert in Israel Sunday To Be Filmed for U.S. TV | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/24-profit-dip-expected-for-borgwarner-corp.html | 24% Profit Dip Expected For Borg-Warner Corp. | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/un-action-demanded.html | U.N. Action Demanded | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/2o-tenrecs-refuse-to-reveal-if-they-hear-their-quills.html | 2O Tenrecs Refuse To Reveal if They Hear Their Quills | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/tunis-urges-other-measures.html | Tunis Urges 'Other Measures' | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/harris-beats-hynes-in-final-of-national-open-billiards.html | Harris Beats Hynes in Final Of National Open Billiards | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/hunt-pressed-for-boy-4-missing-at-coney-island.html | Hunt Pressed for Boy, 4, Missing at Coney Island | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/singing-career-exchanged-for-7th-avenue-converter-lat-met-have-his.html | Singing Career Exchanged for 7th Avenue; Converter Lat Met Have His Friend, Richard Tucker | True | By Herbert Koshetz | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/susan-stein-betrothed.html | Susan Stein Betrothed | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/missile-sets-village-afire.html | Missile Sets Village Afire | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/george-e-whitwell.html | GEORGE E. WHITWELL | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/commodities-world-sugar-futures-decline-in-trading-here-after-dip.html | Commodities: World Sugar Futures Decline in Trading Here After Dip in London | True | By James J. Nagle | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/search-continues-here-for-four-radium-needles.html | Search Continues Here for Four Radium Needles | True | By Martin Gansberg | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/brooklyn-youth-found-dead-girl-unconscious-in-car.html | Brooklyn Youth Found Dead, Girl Unconscious, in Car | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/former-convict-heads-wardens-association.html | Former Convict Heads Wardens' Association | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/us-is-leveling-off-the-hasty-buildup-of-its-military-forces-in.html | U.S. Is Leveling Off the Hasty Build-Up of Its Military Forces in Thailand | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/israel-could-make-atom-arms-in-3-or-4-years-us-aides-say.html | Israel Could Make Atom Arms in 3 or 4 Years, U.S. Aides Say | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/maddox-sets-hargis-talk.html | Maddox Sets Hargis Talk | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wildcat-strike-is-staged-at-yard-in-newport-news.html | Wildcat Strike Is Staged At Yard in Newport News | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/moscow-apparently-bars-armed-role-in-mideast-brezhnev-apparently-bars.html | Moscow Apparently Bars Armed Role in Mideast; Brezhnev Apparently Bars Armed Role Mideast | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/rights-leaders-win-delay-of-sentence.html | RIGHTS LEADERS WIN DELAY OF SENTENCE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/in-the-nation-guerrillas-south-of-the-border.html | In The Nation; Guerrillas South of the Border | True | By Tom Wicker | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jerseys-new-school-head-to-stress-racial-balance.html | Jersey's New School Head To Stress Racial Balance | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/earnings-record-set-by-wometco-3month-and-second-half-sales-also.html | EARNINGS RECORD SET BY WOMETCO; 3-Month and Second Half Sales Also Hit Peaks | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/5th-film-festival-opens-in-moscow-program-still-incomplete-member.html | 5TH FILM FESTIVAL OPENS IN MOSCOW; Program Still Incomplete-- Member of Jury Is Absent | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jordan-pledges-to-regain-areas-premier-calls-on-refugees-to-go-back.html | JORDAN PLEDGES TO REGAIN AREAS; Premier Calls on Refugees to Go Back Across River | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/railroads-income-lags.html | Railroad's Income Lags | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/united-soccer-league.html | UNITED SOCCER LEAGUE | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/white-house-still-hopeful.html | White House Still Hopeful | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/suharto-promotes-officer.html | Suharto Promotes Officer | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/controversy-looms-over-ways-to-bring-fans-back-to-cricket.html | Controversy Looms Over Ways To Bring Fans Back to Cricket | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/9nation-asian-unit-meets-amid-discord-on-role-yearold-council.html | 9-Nation Asian Unit Meets Amid Discord on Role; Year-Old Council Agrees Not to Be Anti-Red Bloc but Is in Doubt on Economic Steps | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/wildlife-expert-denounces-alaska-rampart-dam-plan.html | Wildlife Expert Denounces Alaska Rampart Dam Plan | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/braves-win-42-on-aarons-homer-he-connects-for-3-runs-in-7th-after.html | BRAVES WIN, 4-2, ON AARON'S HOMER; He Connects for 3 Runs in 7th After Cubs Take Out Nye for Hartenstein | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/samuel-kagan-50-psychiatrist-dies-chief-at-hudson-river-state.html | SAMUEL KAGAN, 50, PSYCHIATRIST, DIES; Chief at Hudson River State Hospital Was Bridge Expert | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/nbctv-to-do-show-from-tanglewood.html | N.B.C.-TV TO DO SHOW FROM TANGLEWOOD | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/frenchman-takes-jumpoff-us-riders-3d-at-aachen.html | Frenchman Takes Jumpoff; U.S. Riders 3d at Aachen | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/chess-black-picks-the-sicilian-but-white-often-uses-it.html | Chess; Black Picks the Sicilian, But White Often Uses It | True | By Al Horowitz | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/belgan-consulate-raied.html | Belgan Consulate Raied | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/hanoi-report-unconfirmed.html | Hanoi Report Unconfirmed | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/israel-is-seeking-markets-for-newly-won-melons.html | Israel Is Seeking Markets for Newly Won Melons | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/french-company-acquired.html | French Company Acquired | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/roberta-finkel-affianced.html | Roberta Finkel Affianced | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/jackie-robinson-warns-buffalo-on-job-promise-chamber-of-commerce.html | Jackie Robinson Warns Buffalo on Job Promise; Chamber of Commerce Doing Its Best, Mayor Asserts | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/ftc-acts-to-end-aspirin-ad-deceit-issues-rules-barring-claims-that.html | F.T.C. ACTS TO END ASPIRIN AD DECEIT; Issues Rules Barring Claims that One Brand Is More Effective Than Others PROOF TO BE REQUIRED Industry and the Public Have Until Sept. 15 to Comment on Proposed Changes | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/06/archives/reagan-threatens-more-budget-trims.html | REAGAN THREATENS MORE BUDGET TRIMS | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-06 | 1967-07-06 | https://www.nytimes.com/1967/07/07/archives/miss-midlen-is-bride-of-lieut-aw-manda.html | Miss Midlen Is Bride Of Lieut. A.W. Manda | True | | 1995-06-16 | RE0000701718 | B00000358915 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/girl-missing-for-a-week-found-slain-near-swamp.html | Girl Missing for a Week Found Slain Near Swamp | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/explosion-rocks-athens-police-open-investigation.html | Explosion Rocks Athens; Police Open Investigation | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/model-cities-fund-delayed.html | Model Cities Fund Delayed | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/queen-returns-home.html | Queen Returns Home | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/at-t-stockholders-are-calm-sessions-paper-loss-totals-800million-in.html | A.T. & T. Stockholders Are Calm; Session's Paper Loss Totals $800-Million in Busy Trading | True | By Terry Robards | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/pakistanis-stand-in-un-is-clarified.html | PAKISTANIS STAND IN U.N. IS CLARIFIED | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/us-groups-urged-to-have-observers-at-vietnam-election.html | U.S. Groups Urged To Have Observers At Vietnam Election | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/no-word-on-tshombe-fate.html | No Word on Tshombe Fate | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/high-for-rembrandt-sketch.html | High for Rembrandt Sketch | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/his-work-refugees-nilsgoran-gussing.html | His Work: Refugees; Nils-Goran Gussing | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/whooping-crane-hatched-in-texas-13th-in-captivity.html | Whooping Crane Hatched In Texas, 13th in Captivity | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/2-bahamas-gambling-figures-quitting-islands-amid-inquiry-sir.html | 2 Bahamas Gambling Figures Quitting Islands Amid Inquiry; Sir Stafford Sands, Ex-Finance Chief, Sells Interests and Will Live in Spain -- Casino Promoter in Switzerland | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/doubledecker-commuter-train-collides-with-truck-in-east-germany.html | Double-Decker Commuter Train Collides with Truck in East Germany | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/pope-and-hussein-discuss-problem-of-arab-refugees.html | Pope and Hussein Discuss Problem of Arab Refugees | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/21-killed-in-the-philippines-as-airliner-hits-mountain.html | 21 Killed in the Philippines As Airliner Hits Mountain | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/schopfer-and-grant-gain-at-senior-net.html | SCHOPFER AND GRANT GAIN AT SENIOR NET | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/barber-says-his-arm-is-strong-again.html | Barber Says His Arm Is Strong Again | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/west-germany-plans-a-sizable-cut-in-its-defense-budget.html | West Germany Plans a Sizable Cut in Its Defense Budget | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/directory-to-dining-out.html | Directory to Dining Out | True | By Craig Claiborne | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/konni-zilliacus-leftist-laborite-in-parliament-since-1955-dies.html | Konni Zilliacus, Leftist Laborite In Parliament Since 1955, Dies; Expelled From Party in Foes of Policy--He Consistently Assailed Ties to U.S. | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/lions-club-delegates-flail-rusk-hecklers.html | Lions Club Delegates Flail Rusk Hecklers | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/quake-in-aleutians-noted.html | Quake in Aleutians Noted | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/real-estate-concern-elects-vice-president.html | Real Estate Concern Elects Vice President | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/harold-kuskins-have-son.html | Harold Kuskins Have Son | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/queens-ballplayer-15-killed-by-a-thrown-ball.html | Queens Ballplayer, 15, Killed by a Thrown Ball | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/new-york-hanseatic-elects-three.html | New York Hanseatic Elects Three | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/b52s-in-record-raids.html | B-52's In Record Raids | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/sales-are-listed-on-freedom-bonds-sales-are-listed-on-new-savings.html | Sales are Listed On Freedom Bonds; SALES ARE LISTED ON NEW SAVINGS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/new-privacy-won-by-humming-birds-philadelphia-zoo-will-give-each.html | NEW PRIVACY WON BY HUMMING BIRDS; Philadelphia Zoo Will Give Each Its 'Own Territory' | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/commodities-world-sugar-traded-actively-with-prices-steady-to-up-9.html | Commodities: World Sugar Traded Actively With Prices Steady to Up 9 Points.; PURCHASING SET BY SPAIN AND IRAN Nearby Soybean Contracts Increase Up to 3c but Other Futures Dip | True | By James J. Nagle | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/suit-seeks-naming-of-fein-as-killer.html | SUIT SEEKS NAMING OF FEIN AS KILLER | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/congo-dissidents-assailed-by-us-washington-voices-support-for.html | CONGO DISSIDENTS ASSAILED BY U.S.; Washington Voices Support for Mobutu Government | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/2-killings-laid-to-poverty.html | 2 Killings Laid to Poverty | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/boeing-gets-incentive-award.html | Boeing Gets Incentive Award | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating Fishing Reports | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/45-yemenis-reported-killed.html | 45 Yemenis Reported Killed | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/strikes-in-first-five-months-cost-10-million-mandays.html | Strikes in First Five Months Cost 10 Million Man-Days | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bank-reports.html | BANK REPORTS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/a-country-home-on-second-avenue.html | A 'Country' Home on Second Avenue | True | By Rita Reif | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/caradons-ode-to-tabor-lightens-uns-labor.html | Caradon's Ode to Tabor Lightens U.N.'s Labor | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mets-records.html | 'Mets' Records | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/negro-doctor-is-resisting-harlem-hospital-demotion.html | Negro Doctor Is Resisting Harlem Hospital Demotion | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/nigeria-threatens-easts-oil-exports.html | NIGERIA THREATENS EAST'S OIL EXPORTS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/pound-morley-pace-britain-to-doubles-title-in-bowling.html | Pound, Morley Pace Britain To Doubles Title in Bowling | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/israel-reported-stressing-demilitarizing-of-2-zones-israelis-said.html | Israel Reported Stressing Demilitarizing of 2 Zones; Israelis Said to Stress Demilitarizing of 2 Zones | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/aqueduct-sprint-to-triple-brook-mare-beats-belle-de-nuit-and-pays.html | AQUEDUCT SPRINT TO TRIPLE BROOK; Mare Beats Belle de Nuit and Pays $3.80 for $2 | True | By Joe Nichols | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/market-falters-to-a-mixed-close-advances-edge-out-losses-613-to.html | MARKET FALTERS TO A MIXED CLOSE; Advances Edge Out Losses 613 to 602--Dow Index Declines 0.92, to 864.02 TELEPHONE DROPS 1 Its Weakness Paces Decline in Other Stocks--Volume Rises to 10.17 Million | True | By John J. Abele | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/policelaw-review-asked.html | Police-Law Review Asked | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/carroll-wainwright-artist-and-member-of-li-family-dies.html | Carroll Wainwright, Artist and Member Of L.I. Family, Dies | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/two-share-lead-in-gold-with-67s-funseth-and-sikes-ahead-by-shot-at.html | TWO SHARE LEAD IN GOLD WITH 67'S; Funseth and Sikes ahead by Shot at Indianapolis | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/robert-kennedys-visit-expo.html | Robert Kennedys Visit Expo | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ortiz-to-defend-his-title-against-laguna-on-aug-16.html | Ortiz to Defend His Title Against Laguna on Aug. 16 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/text-of-ramsey-clark-memorandum-on-wiretaps.html | Text of Ramsey Clark Memorandum on Wiretaps | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/exbanker-seized-in-misuse-of-fund-500000-deals-are-laid-to-former.html | EX-BANKER SEIZED IN MISUSE OF FUND; $500,000 Deals are Laid to Former Vice President of Marine Midland HE PLEADS NOT GUILTY Accused of Having Friends Return Their Loans to Him for His Own Use | True | By Edith Evans Asbury | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/united-soccer-league.html | UNITED SOCCER LEAGUE | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/diving-begins-for-tecumseh.html | Diving Begins for Tecumseh | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/taylor-signs-with-saints-eleven-packers-to-receive-new-clubs-first.html | Taylor Signs With Saints Eleven; Packers to Receive New Club's First Choice in Draft | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/frank-r-kelly-68-a-skeet-champion-sportsman-diesled-navy-war.html | FRANK R. KELLY, 68, A SKEET CHAMPION; Sportsman Dies—Led Navy War Gunnery Program | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/israels-air-force-in-victory-celebration-displays-might-and-a-mig.html | Israel's Air Force, in Victory Celebration, Displays Might and a MIG; ISRAELI AIR FORCE SHOWS ITS MIGHT | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/britain-and-a-perfidious-de-gaulle-french-withdrawal-from-air.html | Britain and a 'Perfidious' de Gaulle; French Withdrawal From Air Project Adds to Strain | True | By Anthony Lewis Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/henry-doneger-elects-4.html | Henry Doneger Elects 4 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/record-105-rights-suits-reported-by-us-in-year.html | Record 105 Rights Suits Reported by U.S. in Year | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/philadelphia-judge-bails-exreporter-in-extortion-case.html | Philadelphia Judge Bails Ex-Reporter In Extortion Case | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/congo-says-army-fights-dissidents-in-2-cities-in-east-asserts-loyal.html | CONGO SAYS ARMY FIGHTS DISSIDENTS IN 2 CITIES IN EAST; Asserts Loyal Troops Battle Foreign Mercenaries in Kisangani and Bukavu MOBILIZATION ORDERED U.S. Criticizes the Rebels, Reported to Have Gained Control in Both Places | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/pound-circulation-rose-156million-in-the-week.html | Pound Circulation Rose 15.6-Million in the Week | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/train-wrecks-kills-79-in-east-germany-wreck-kills-79-in-east.html | Train Wrecks Kills 79 in East Germany; WRECK KILLS 79 IN EAST GERMANY | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/thurmond-supports-gop-68-candidate.html | THURMOND SUPPORTS G.O.P. '68 CANDIDATE | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/crown-jewels-displayed-and-so-is-a-red-face.html | Crown Jewels Displayed And So Is a Red Face | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/2-mamaroneck-police-fined-for-moonlighting.html | 2 Mamaroneck Police Fined for Moonlighting | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/joint-panel-sees-war-coast-soaring-congressional-body-fears.html | JOINT PANEL SEES WAR COAST SOARING; Congressional Body Fears Estimates Are Off Again, Perhaps by $6-Billion | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/canadian-asks-curb-on-nonatomic-arms.html | CANADIAN ASKS CURB ON NONATOMIC ARMS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/rockwell-kent-gift-sent-to-vietcong.html | ROCKWELL KENT GIFT SENT TO VIETCONG | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/cairo-says-it-won-battles-at-canal.html | CAIRO SAYS IT WON BATTLES AT CANAL | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/new-training-director.html | New Training Director | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/kathy-kusner-wins-in-fourth-jumpoff.html | KATHY KUSNER WINS IN FOURTH JUMPOFF | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bath-ensemble-repeats.html | Bath Ensemble Repeats | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/no-redwood-deal.html | No Redwood Deal | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/farm-bureau-assailed.html | Farm Bureau Assailed | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/miss-hilsenroth-will-be-married-to-mb-moroze.html | Miss Hilsenroth Will Be Married to M.B. Moroze | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/dr-king-maps-ohio-drive.html | Dr. King Maps Ohio Drive | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/1500-painting-is-stolen-from-li-historical-group.html | $1,500 Painting Is Stolen From L.I. Historical Group | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/crash-blacks-out-wnew.html | Crash Blacks Out WNEW | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/us-steel-expects-4thquarter-gains-by-robert-walker-special-to-the.html | U.S. Steel Expects 4th-Quarter Gains; By ROBERT WALKER Special to The New York Times | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/good-time-boy-95-scores-at-yonkers-pocomoonshine-2d.html | Good Time Boy, 9-5, Scores at Yonkers; Pocomoonshine 2d | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/patriots-choice-bars-race.html | Patriots' Choice Bars Race | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/space-study-held-beneficial-to-man-scientists-ask-support-for.html | SPACE STUDY HELD BENEFICIAL TO MAN; Scientists Ask Support for Research to Aid Earth | True | By Richard D. Lyons | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/esso-research-will-build-four-structures-in-linden.html | Esso Research Will Build Four Structures in Linden | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/wreckage-of-b52-found.html | Wreckage of B-52 Found | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/more-clashes-at-korean-line.html | More Clashes at Korean Line | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/washington-the-diplomatic-reports-from-moscow.html | Washington: The Diplomatic Reports From Moscow | True | By James Reston | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/carol-f-schiaroli-is-fiancee-of-edward-palen-boynton-jr.html | Carol F. Schiaroli Is Fiancee of Edward Palen Boynton Jr. | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/elath-being-built-as-rival-to-suez-israel-plans-rail-road-and-oil.html | ELATH BEING BUILT AS RIVAL TO SUEZ; Israel Plans Rail, Road and Oil Links to Mediterranean | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/boy-4-lost-july-4-at-coney-is-found-woman-54-questioned-by-police.html | BOY, 4, LOST JULY 4 AT CONEY IS FOUND; Woman, 54, Questioned by Police and Released | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/nicklaus-in-britain-for-open.html | Nicklaus in Britain for Open | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/morocco-scores-boycott-of-jews-information-minister-calls.html | MOROCCO SCORES BOYCOTT OF JEWS; Information Minister Calls Opposition Drive Criminal | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/wallace-speech-is-canceled.html | Wallace Speech Is Canceled | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ftc-challenges-bendixfram-deal.html | F.T.C. CHALLENGES BENDIX-FRAM DEAL | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/inside-with-arts-and-crafts-or-outside-with-a-pool-game-citys.html | Inside with Arts and Crafts, or Outside with a Pool Game, City's Summer Programs Help Underprivileged; City to Begin Summer Projects For Underprivileged Next Week | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mrs-edward-w-macy-dies-former-president-of-ywca-ehead-of-national.html | Mrs. Edward W. Macy Dies; Former President of Y.W.C.A.; Ex-Head of National Group Was Adviser on Religion for the Urban League | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bus-line-in-watts-is-called-success.html | BUS LINE IN WATTS IS CALLED SUCCESS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/briton-man-of-principle-leaves-millions-to-taxes.html | Briton, Man of Principle, Leaves Millions to Taxes | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/105million-seen-available-to-city-ross-replies-to-lindsay-on.html | $105-MILLION SEEN AVAILABLE TO CITY; Ross Replies to Lindsay on Teacher Negotiations | True | By Peter Kihss | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/chief-big-tree-posed-for-indian-head-nickel-iroquois-who-said-he.html | Chief Big Tree, Posed for Indian Head Nickel; Iroquois, Who Said He Got $4.50 as a Model, Dies—Played in Early Westerns | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/treaty-protests-begin-in-panama-regime-refuses-to-disclose-texts-of.html | TREATY PROTESTS BEGIN IN PANAMA; Regime Refuses to Disclose Texts of Pacts on Canal | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/peking-is-silent-on-report-of-talks-with-rumanian.html | Peking Is Silent on Report Of Talks With Rumanian | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/actors-crossing-lines-tv-and-film-should-be-considered-as-valid.html | Actors Crossing Lines; TV and Film Should Be Considered As Valid Expressions of Theater | True | By Howard Taubman | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/2-gis-in-protest-get-sentences-cut.html | 2 G.I.'S IN PROTEST GET SENTENCES CUT | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/columbia-and-intrepid-win-as-americas-cup-observation-trial-races.html | Columbia and Intrepid Win as America's Cup Observation Trial Races Open; COSTELLATION ADD EAGLE BEATEN Intrepid Is Victor by 39 Seconds and Columbia by 59 Over 24.3 Miles | True | By John Rendel Special to the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ethiopians-return-to-class-after-melee-in-utah-bar.html | Ethiopians Return to Class After Melee in Utah Bar | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/johnson-considers-war-talks-abroad.html | JOHNSON CONSIDERS WAR TALKS ABROAD | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/orioles-conquer-white-sox-by-31-blair-gets-homer-single-mcnally.html | ORIOLES CONQUER WHITE SOX BY 3-1; Blair Gets Homer, Single—McNally Yields 5 Hits | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/advertising-offbeat-bids-lure-engineers.html | Advertising Offbeat Bids Lure Engineers | True | By Leonard Sloane | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/boxing-judges-clinic-held.html | Boxing Judges' Clinic Held | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/linda-jane-miller-prospective-bride.html | Linda Jane Miller Prospective Bride | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/jury-awards-damages-for-unfair-competition.html | Jury Awards Damages For Unfair Competition | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/congos-charges-are-heard-in-un-council-is-told-mercenaries-fight.html | CONGO'S CHARGES ARE HEARD IN U.N.; Council Is Told Mercenaries Fight Mobutu Reforms | True | By Raymond Daniell Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/fcc-sets-rules-clarifying-doctrine-on-right-of-reply.html | F.C.C. Sets Rules Clarifying Doctrine On Right Of Reply | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/jail-release-time-sought-for-study-commissioner-also-calls-for.html | JAIL RELEASE TIME SOUGHT FOR STUDY; Commissioner Also Calls for Halfway Houses | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/television.html | Television | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/work-at-bellevue-slowed-by-dispute-architects-seek-added-fees-for.html | WORK AT BELLEVUE SLOWED BY DISPUTE; Architects Seek Added Fees for Mandated Revisions | True | By Martin Tolchin | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/cincinnati-firemen-get-police-powers.html | CINCINNATI FIREMEN GET POLICE POWERS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/alabamas-veto-overruled-negro-coop-to-get-grant.html | Alabama's Veto Overruled; Negro Co-op to Get Grant | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bt-new-york-sees-profits-up-for-year.html | BT NEW YORK SEES PROFITS UP FOR YEAR | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/with-inchthick-needles-knit-a-dress-in-6-hours.html | With Inch-Thick Needles, Knit a Dress in 6 Hours | True | By Bernadette Carey | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/johnsons-tv-unit-lists-3year-loss-community-antenna-system-shows.html | JOHNSONS' TV UNIT LISTS 3-YEAR LOSS; Community Antenna System Shows $881,824 Deficit | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/today-on-wqxr-new-york-times-news-on-the-hour-on-am-and-fm.html | Today on WQXR; New York Times news on the hour on AM and FM | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/casualties-identified.html | Casualties Identified | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/austin-b-sayre-sr.html | AUSTIN B. SAYRE SR. | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/amex-stock-prices-end-the-day-mixed-as-volume-swells.html | Amex Stock Prices End the Day Mixed As Volume Swells | True | By William D. Smith | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/the-right-voting-age.html | The Right Voting Age | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/us-and-mexico-reach-accord-on-flood-control.html | U.S. and Mexico Reach Accord on Flood Control | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/c-nw-elects-provo-president-heineman-remains-as-chairman-and-chief.html | C. & N.W. Elects Provo President; Heineman Remains as Chairman and Chief Executive | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mims-defeats-johnson.html | Mims Defeats Johnson | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/market-place-income-taxes-and-investors.html | Market Place; Income Taxes And Investors | True | By Robert Metz. | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/into-the-neighborhoods.html | Into the Neighborhoods | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/paris-denies-curbs-on-oil-reexports.html | PARIS DENIES CURBS ON OIL RE-EXPORTS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/3-us-fencers-gain-in-world-tourney.html | 3 U.S. FENCERS GAIN IN WORLD TOURNEY | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/retailers-sales-take-a-june-leap-12-chains-report-increases-ranging.html | RETAILERS' SALES TAKE A JUNE LEAP; 12 Chains Report Increases Ranging to 20%--Father's Day Promotions Help SEARS ADDS TO A RECORD New Highs Stretch Over 74 Months-- Warm Weather an Apparel Factor | True | By David Dworsky | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/genesco-prepares-to-add-berkshire.html | GENESCO PREPARES TO ADD BERKSHIRE | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/demonstrators-protest-jerusalem-desecrations.html | Demonstrators Protest Jerusalem Desecrations | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/electrical-union-ends-rca-strike.html | ELECTRICAL UNION ENDS R.C.A STRIKE | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/menis-for-the-weekend-shrimp-with-pernod-blueberry-pie.html | Menis for the Weekend: Shrimp With Pernod, Blueberry Pie | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/carol-manns-team-takes-proamateur.html | CAROL MANN'S TEAM TAKES PRO-AMATEUR | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/herman-shumlin-turns-dramatist-he-will-also-direct-play-he-based-on.html | HERMAN SHUMLIN TURNS DRAMATIST; He Will Also Direct Play He Based on De Vries Novel | True | By Sam Zolotow | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/lear-siegler-gets-contract.html | Lear Siegler Gets Contract | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/dr-stephen-brown-weds-dulcy-eames.html | Dr. Stephen Brown Weds Dulcy Eames | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/thornton-stearns-orthopedist-dead.html | THORNTON STEARNS, ORTHOPEDIST, DEAD | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/city-criticized-for-deterioration-in-bellevue-south-renewal-area.html | City Criticized for Deterioration In Bellevue South Renewal Area | True | By Steven V. Roberts | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/news-of-realty-2-guilty-of-bias-employes-of-queens-realty-concern.html | NEWS OF REALTY: 2 GUILTY OF BIAS; Employes of Queens Realty Concern Are Penalized | True | By Thomas W. Ennis | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/computers-speed-boxoffice-sales-system-tested-centralizes-requests.html | COMPUTERS SPEED BOX-OFFICE SALES; System Tested Centralizes Requests for Tickets | True | By Louis Calta | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/city-gets-47million-grant-for-addiction-control-work.html | City Gets $4.7-Million Grant For Addiction Control Work | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/2-die-and-2-hurt-as-plane-crashes-in-connecticut.html | 2 Die and 2 Hurt as Plane Crashes in Connecticut | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bridge-even-forquet-lets-game-get-away-on-occasion.html | Bridge; Even Forquet Lets Game Get Away on Occasion | True | By Alan Truscott | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/miss-kathleen-bachert-betrothed-to-john-sipos.html | Miss Kathleen Bachert Betrothed to John Sipos | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/army-reservist-loses-plea.html | Army Reservist Loses Plea | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/spending-plan-attacked.html | Spending Plan Attacked | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/drysdale-marries-net-star.html | Drysdale Marries Net Star | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/britain-proposes.html | Britain Proposes | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/paris-taxis-even-scarcer-for-a-day.html | Paris Taxis Even Scarcer (for a Day) | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/births.html | Births | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/peace-groups-open-vietnam-talks.html | Peace Groups Open Vietnam Talks | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/theater-ustinovs-unknown-soldier-antiwar-entertainment-opens-at.html | Theater: Ustinov's 'Unknown Soldier'; Antiwar Entertainment Opens at Beaumont | True | By Walter Kerr | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/poplar-evalynda-captures-final-of-ladyship-pace-in-walkover.html | Poplar Evalynda Captures Final Of Ladyship Pace in Walkover | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/pompidou-back-in-moscow.html | Pompidou Back in Moscow | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bonanza-will-add-a-cowhand-in-drive-for-greener-pastures.html | 'Bonanza' Will Add a Cowhand In Drive for Greener Pastures | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/tv-review-abc-reports-plight-of-negroes-in-exodus.html | TV Review; A.B.C. Reports Plight of Negroes in Exodus | True | By George Gent | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/sports-of-the-times-without-nostalgia.html | Sports of The Times; Without Nostalgia | True | By Arthur Daley | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/golfers-call-off-boycott-again-when-pga-yields-on-veto.html | Golfers Call Off Boycott Again When P.G.A. Yields on Veto | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/jersey-questions-its-loyalty-oath-says-high-court-ruling-has.html | JERSEY QUESTIONS ITS LOYALTY OATH; Says High Court Ruling Has Invalidated Teachers' Vow | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/new-european-unit-has-first-meeting.html | NEW EUROPEAN UNIT HAS FIRST MEETING | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/us-may-relax-curb-on-help-for-greece.html | U.S. MAY RELAX CURB ON HELP FOR GREECE | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/two-b52s-collide-and-crash-into-sea-on-way-to-vietnam-two-b52s.html | Two B-52's Collide And Crash Into Sea On Way to Vietnam; Two B-52's Collide and Fall Into South China Sea | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/salute-to-new-york-as-filmmaking-city-to-open-next-week.html | Salute to New York As Filmmaking City To Open Next Week | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/pollution-study-of-beaches-is-set-federal-and-city-survey-to-be.html | POLLUTION STUDY OF BEACHES IS SET; Federal and City Survey to Be Completed in August | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/crime-lab-sought-in-westchester-centralized-police-facilities-to-be.html | CRIME LAB SOUGHT IN WESTCHESTER; Centralized Police Facilities to Be Listed in Budget | True | By Charles Grutzner | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/merriman-sons-names-president.html | Merriman & Sons Names President | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/city-accepts-blame-for-flood.html | City Accepts Blame for Flood | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/june-smith-betrothed-to-philip-g-patterson.html | June Smith Betrothed To Philip G. Patterson | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/250000-raise-recommended-for-westchester-welfare-aides.html | $250,000 Raise Recommended For Westchester Welfare Aides | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/administrative-officer-is-named-for-seagram.html | Administrative Officer Is Named for Seagram | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/whitney-young-says-liberals-fail.html | Whitney Young Says Liberals Fail | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/senate-panel-accuses-fha-of-unsound-insurance-moves.html | Senate Panel Accuses F.H.A. Of Unsound Insurance Moves | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/business-failures-listed.html | Business Failures Listed | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/4-groups-divided-on-coffee-trade-brazils-stand-on-carriers-scored.html | 4 GROUPS DIVIDED ON COFFEE TRADE; Brazil's Stand on Carriers Scored by Europeans | True | By Edward A. Morrow | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/general-denies-a-defeat.html | General Denies a Defeat | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/nixon-favored-in-poll.html | Nixon Favored in Poll | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/rosenzweig-team-takes-husbandwife-golf-with-77.html | Rosenzweig Team Takes Husband-Wife Golf With 77 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/terrorists-begin-attacks.html | Terrorists Begin Attacks | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/store-sales-decrease.html | Store Sales Decrease | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ford-fund-helps-a-school-project-135000-to-aid-experiment-in.html | FORD FUND HELPS A SCHOOL PROJECT; $135,000 to Aid Experiment in Community Control | True | By Leonard Buder | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/france-disposes.html | France Disposes | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/negroes-in-buffalo-demand-3500-jobs.html | Negroes in Buffalo Demand 3,500 Jobs | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/a-p-lists-gains-in-first-quarter-earnings-up-1-cent-a-share-on.html | A. & P. LISTS GAINS IN FIRST QUARTER; Earnings Up 1 Cent a Share on $40-Million Sales Rise | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/son-to-mrs-be-silverman.html | Son to Mrs. B.E. Silverman | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/minister-guarded-in-mount-vernon-appeals-for-protection-after-wife.html | MINISTER GUARDED IN MOUNT VERNON; Appeals for Protection After Wife and Daughter Are Nearly Killed by Car TELEGRAM TO GOVERNOR Clergyman Fears for Life After Charging Gangsters Are Running the Town | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/moonshine-suspect-killed.html | Moonshine Suspect Killed | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/transport-notes-womens-air-race-powder-puff-derby-starts.html | TRANSPORT NOTES. WOMEN'S AIR RACE; Powder Puff Derby Starts Tomorrow--200 Enter | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/trend-is-elusive-in-banking-data-holiday-and-us-financing-make.html | TREND IS ELUSIVE IN BANKING DATA; Holiday and U.S. Financing Make Analysis Difficult | True | By John H. Allan | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/hymen-alpern-71-principal-of-evander-childs-high-for-30-years-dies.html | HYMEN ALPERN, 71,; Principal of Evander Childs High for 30 Years Dies | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/new-yorker-killed-in-illinois.html | New Yorker Killed in Illinois | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/foreign-affairs-many-greek-words-for-it.html | Foreign Affairs: Many Greek Words for It | True | By C.L. Sulzberger | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mets-hope-lure-of-oldtimers-will-put-new-spin-in-turnstiles.html | Mets Hope Lure of Old-Timers Will Put New Spin in Turnstiles | True | By Leonard Koppett | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/simson-paces-qualifiers-in-jersey-for-junior-golf.html | Simson Paces Qualifiers In Jersey for Junior Golf | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/operating-net-up-for-morgan-bank-other-big-institutions-also-report.html | OPERATING NET UP FOR MORGAN BANK; Other Big Institutions Also Report 6-Month Gains. | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/crucible-steel-to-appeal-ruling-against-meeting.html | Crucible Steel to Appeal Ruling Against Meeting | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/baby-reported-doing-well-after-receiving-rare-blood.html | Baby Reported Doing Well After Receiving Rare Blood | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/captain-levy-loses.html | CAPTAIN LEVY LOSES | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/santa-fe-expands-yard.html | Santa Fe Expands Yard | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mcnamara-arrives-in-saigon-to-study-war-effort-his-conclusions.html | McNamara Arrives in Saigon to Study War Effort; His Conclusions Expected to Affect Strategic Plans-- Troop Levels a Topic | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/brittenum-named-to-start-for-west-eleven-tomorrow.html | Brittenum Named to Start For West Eleven Tomorrow | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/chapman-cards-68-paces-senior-golf.html | CHAPMAN CARDS 68, PACES SENIOR GOLF | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/fort-myers-gives-jobs-to-negroes-florida-city-acts-to-ease-tension.html | FORT MYERS GIVES JOBS TO NEGROES; Florida City Acts to Ease Tension in Summer | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/tie-with-moerdler-is-denied-by-price.html | TIE WITH MOERDLER IS DENIED BY PRICE | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/jay-murray-marries-miss-mary-e-brown.html | Jay Murray Marries Miss Mary E. Brown | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/hooping-it-up-in-central-park.html | Hooping.It Up in Central Park | True | By Lisa Hammel | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/perfect-game-is-pitched.html | Perfect Game is Pitched | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/a-sweeping-ban-on-wiretapping-set-for-us-aides-attorney-generals.html | A SWEEPING BAN ON WIRETAPPING SET FOR U.S. AIDES; Attorney General's Rules Also Bar Most Bugging Except in Security Cases OFFICIALS ARE CRITICAL Federal Agents Decry Curb on Use of Devices Placed Without Actual Trespass | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/3d-season-starts-for-jazzmobile-preview-of-street-concerts-given-at.html | 3D SEASON STARTS FOR JAZZMOBILE; Preview of Street Concerts Given at Lincoln Center | True | By Richard F. Shepard | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/quasars-are-identified-as-producers-of-xrays.html | Quasars Are Identified as Producers of X-Rays | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/landfill-off-si-is-studied-by-city-incinerator-ash-would-be-used.html | LANDFILL OFF S.I. IS STUDIED BY CITY; Incinerator Ash Would Be Used--Eventual Link to Ft. Wadsworth Possible | True | By Charles G. Bennett | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/suffolk-will-offer-family-planning-aid.html | SUFFOLK WILL OFFER FAMILY PLANNING AID | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/fiddlers-green-wins-jersey-race-scores-by-2-lengths-over-crack.html | FIDDLER'S GREEN WINS JERSEY RACE; Scores by 2 Lengths Over Crack Ruler at Monmouth | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/french-lift-ban-on-movie-based-on-a-diderot-story.html | French Lift Ban On Movie Based on a Diderot Story | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/baldwin-and-alperts-67-paces-anderson-golf-qualifiers-two-pairs.html | Baldwin and Alpert's 67 Paces Anderson Golf Qualifiers; TWO PAIRS SHARE SECOND WITH 68'S Florida' Amateurs Lead 103 Teams in First-Day Test at Winged Foot Club | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/li-school-budget-voted.html | L.I. School Budget Voted | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/romney-finds-new-hampshire-gop-reluctant-to-back-him.html | Romney Finds New Hampshire G.O.P. Reluctant to Back Him | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/money.html | Money | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/clothesline-art-sale-set-in-east-hampton.html | Clothesline Art Sale Set in East Hampton | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/beach-tunnel-caves-in-killing-queens-boy-17.html | Beach Tunnel Caves In, Killing Queens Boy, 17 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/jenkins-is-beaten.html | Jenkins Is Beaten | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mrs-jones-and-mrs-king-take-semifinal-matches-in-wimbledon-tennis.html | Mrs. Jones and Mrs. King Take Semi-Final Matches in Wimbledon Tennis; ROSEMARY CASALS BOWS, 2-6, 6-3, 7-5 Briton Takes Charge in 2d Set-- Mrs. King Trounces Kathy Harter, 6-0, 6-3 | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/american-begins-capital-shuttle-hourly-flights-to-compete-with.html | AMERICAN BEGINS CAPITAL SHUTTLE; Hourly Flights to Compete With Eastern's Jets | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/trucking-tonnage-off-55-from-1966.html | TRUCKING TONNAGE OFF 5.5% FROM 1966 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/polo-championship-slated-for-ox-ridge-in-october.html | Polo Championship Slated for Ox Ridge in October | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/incinerators-lag-on-smog-control-only-2-have-been-certified-since.html | INCINERATORS LAG ON SMOG CONTROL; Only 2 Have Been Certified Since May 20 Deadline | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/city-welfare-aides-picket-at-a-center.html | CITY WELFARE AIDES PICKET AT A CENTER | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/gi-killed-in-charge-wins-highest-medal.html | G.I. KILLED IN CHARGE WINS HIGHEST MEDAL | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/washington-editor-honored-by-religious-newswriters.html | Washington Editor Honored By Religious Newswriters | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/senegals-vote-in-un.html | Senegal's Vote in U.N. | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/textron-set-to-acquire-gorham-providence-maker-of-silverware.html | Textron Set to Acquire Gorham, Providence Maker of Silverware; TEXTRON PLANS TO BUY GORHAM | True | By Clare M. Reckert | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/educators-call-for-end-to-segregation.html | Educators Call for End to Segregation | True | By M.a. Farber Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/mrs-john-e-thilly.html | MRS. JOHN E. THILLY | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/church-issues-a-denial.html | Church Issues a Denial | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/marie-l-odoran-72-led-teacher-groups.html | MARIE L. O'DORAN, 72, LED TEACHER GROUPS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/us-expands-plan-to-help-jobless-adds-10-cities-and-2-rural-areas-to.html | U.S. EXPANDS PLAN TO HELP JOBLESS; Adds 10 Cities and 2 Rural Areas to Intensive Drive | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/special-meeting-called.html | Special Meeting Called | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/lockhead-fills-2-posts.html | Lockhead Fills 2 Posts | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/debenture-issue-called-by-boeing-convertibles-of-1991-will-be-he.html | DEBENTURE ISSUE CALLED BY BOEING; Convertibles of 1991 Will Be Redeemed Aug. 9 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/thomas-smith-84-was-city-official.html | THOMAS SMITH, 84, WAS CITY OFFICIAL | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/hofstra-pickets-protest-plan-to-shut-fm-station.html | Hofstra Pickets Protest Plan to Shut FM Station | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/israeli-navy-man-describes-attack-on-the-liberty-reservist-on.html | Israeli Navy Man Describes Attack on the Liberty; Reservist on Torpedo Boat Says Identification Came After the Ship Was Hit | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/bonds-of-britain-fall-to-67-lows-declines-in-london-reflect-fears.html | BONDS OF BRITAIN FALL TO '67 LOWS; Declines in London Reflect Fears of Higher Interest | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/thant-designates-swede-to-report-on-arab-refugees-gassing-un-envoy.html | THANT DESIGNATES SWEDE TO REPORT ON ARAB REFUGEES; Gassing, U.N. Envoy, Will Also Investigate Welfare of Prisoners of War | True | By M. S. Handler Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/capt-jerome-a-lederman-navy-officer-and-a-lawyer.html | Capt. Jerome A. Lederman, Navy Officer and a Lawyer | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/father-of-regis-debray-is-here-on-way-to-bolivia.html | Father of Regis Debray Is Here on Way to Bolivia | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/greek-envoy-quits-budapest.html | Greek Envoy Quits Budapest | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/scovill-manufacturing-elects-vice-president.html | Scovill Manufacturing Elects Vice President | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/vending-machine-allows-purchases-on-credit.html | Vending Machine Allows Purchases On Credit | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/9-asianpacific-nations-end-conference-in-bangkok.html | 9 Asian-Pacific Nations End Conference in Bangkok | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/heckscher-scolded-for-his-punishment-of-a-park-employe.html | Heckscher Scolded For His Punishment Of a Park Employe | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/marine-midland-picks-a-new-vice-president.html | Marine Midland Picks A New Vice President | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/young-anglers-in-park-contest-find-worm-tops-bagel-as-bait.html | Young Anglers in Park Contest Find Worm Tops Bagel as Bait | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/goodrich-warns-of-strike-effect-may-drop-akron-expansion-plans-and.html | GOODRICH WARNS OF STRIKE EFFECT; May Drop Akron Expansion Plans and Slash Jobs | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/aircraft-executive-to-retire.html | Aircraft Executive to Retire | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/cepedas-single-in-ninth-decisive-twoout-hit-scores-tolan-from.html | CEPEDA'S SINGLE IN NINTH DECISIVE; Two-Out Hit Scores Tolan From Second-Chicago Loses Fourth Straight | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ferris-birthday-party-held.html | Ferris Birthday Party Held | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/chet-maintenance-accused-on-phantom-payroll-pier-agency-says.html | Chet Maintenance Accused on Phantom Payroll; Pier Agency Says Company Used Phony Vouchers to Overbill Its Clients | True | By George Horne | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/oakland-beats-atlanta-30.html | Oakland Beats Atlanta, 3-0 | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/nasa-apollo-study-lists-66-problems.html | NASA APOLLO STUDY LISTS 66 PROBLEMS | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/offering-of-stock-placed-for-insurer.html | OFFERING OF STOCK PLACED FOR INSURER | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/vote-at-18-goes-to-charter-floor-but-panel-submits-measure-without.html | VOTE AT 18 GOES TO CHARTER FLOOR; But Panel Submits Measure Without Recommendation | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/kane-is-paine-partner.html | Kane Is Paine Partner | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/john-w-briarly.html | JOHN W. BRIARLY | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/interest-rates-dip-widely-as-bond-demand-mounts-northern-illinois.html | Interest Rates Dip Widely As Bond Demand Mounts; Northern Illinois Gas Company Issue Brings 5.90 Yield, 20 Basis Points Less Than Last Double-A Utility Offering | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/books-of-the-times-parallel-but-separate.html | Books of The Times; Parallel but Separate | True | By Thomas Lask | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/ford-fund-begins-a-drive-on-isolation-of-negro-colleges-ford-fund.html | Ford Fund Begins A Drive on Isolation Of Negro Colleges; Ford Fund in Drive on Negro Colleges' Isolation | True | By Fred M. Hechinger | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/member-of-fcc-resigns-his-post-lee-quits-after-14-years-to-take.html | MEMBER OF F.C.C. RESIGNS HIS POST; Lee Quits After 14 Years to Take Industry Job | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/columbia-gas-promotes.html | Columbia Gas Promotes | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-07 | 1967-07-07 | https://www.nytimes.com/1967/07/07/archives/max-schmid-76-aide-of-several-warstruck-german-concerns-dies.html | MAX SCHMID, 76.; Aide of Several War-Struck German Concerns Dies | True | | 1995-06-16 | RE0000701714 | B00000358911 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/wheat-support-holds-at-67-level-wheat-support-holds-125-level.html | Wheat Support Holds at '67 Level; WHEAT SUPPORT HOLDS $1.25 LEVEL | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/riverboat-swings-to-big-jazz-band-for-dancing-don-elliss-21piece.html | Riverboat Swings to Big Jazz Band for Dancing; Don Ellis's 21-Piece Group From California Makes Debut in New York | True | By John S. Wilson | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/spaine-capital-of-emmes-world-of-hats.html | Spaine Capital of Emme's World of Hats | True | By Enid Nemy | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/barbara-hope-lapid-is-planning-marriage.html | Barbara Hope Lapid Is Planning Marriage | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/congress-looks-for-a-compromise-on-districting-conferees-expected-to.html | Congress Looks for a Compromise on Districting; Conferees Expected to Allow a 30% Variance Until 72 | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mrs-william-steinberg-64-wife-of-conductor-is-dead.html | Mrs. William Steinberg, 64, Wife of Conductor, Is Dead | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/wallace-doctors-encouraged.html | Wallace Doctors Encouraged | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/substitutes-jobs-a-school-target-special-test-planned-in-bid-to-add.html | SUBSTITUTES JOBS A SCHOOL TARGET; Special Test Planned in Bid to Add Regular Teachers | True | By Paul Hofmann | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/rudolph-deetjen-broker-69-dead-directed-concern-investing-in.html | RUDOLPH DEETJEN, BROKER, 69, DEAD; Directed Concern Investing in Aviation Transport | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/iraq-lifts-press-censorship.html | Iraq Lifts Press Censorship | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/details-emerge-on-tariff-accord-us-says-it-withdrew-most-offers-to.html | DETAILS EMERGE ON TARIFF ACCORD; U.S. Says It Withdrew Most Offers to Reduce Duties on Steel and Synthetics COMPETITION IS NOTED Reth Defends Broad Efforts to Protect All Industries From Harmful Levies | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fatherdaughter-golf-title-won-by-woodcocks-with-82.html | Father-Daughter Golf Title Won by Woodcocks With 82 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/sheila-hunter-wood-betrothed-to-thomas-turull-johansen.html | Sheila Hunter Wood Betrothed To Thomas Turull Johansen | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/benvenuti-proves-idol-of-italy-middleweight-king-besieged-by-fans.html | Benvenuti Proves Idol of Italy; Middleweight King Besieged by Fans Wherever He Goes | True | By Frank Litsky | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/commodities-divergent-crop-reports-send-chicago-grains-on-a-seesaw.html | Commodities: Divergent Crop Reports Send Chicago Grains on a Seesaw Course | True | By James J. Nagle | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/halted-by-rockefeller.html | Halted by Rockefeller | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/former-foe-hails-open-housing-law-denver-realtor-says-fears-have.html | FORMER FOE HAILS OPEN HOUSING LAW; Denver Realtor Says Fears Have Proved Unfounded | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/romney-is-confident-on-new-hampshire-primary.html | Romney Is Confident on New Hampshire Primary | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/plastic-balls-tracing-the-movement-of-sand.html | Plastic Balls Tracing The Movement of Sand | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/wider-rule-due-for-south-arabia-prime-minister-says-army-will-have.html | WIDER RULE DUE FOR SOUTH ARABIA; Prime Minister Says Army Will Have Role in Regime | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/film-to-aid-east-hampton.html | Film to Aid East Hampton | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/italian-official-meets-rusk.html | Italian Official Meets Rusk | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/music-joan-at-the-stake-vera-zorina-recites-the-title-role-ozawa.html | Music: 'Joan at the Stake'; Vera Zorina Recites the Title Role-- Ozawa Conducts Philharmonic | True | By Allen Hughes | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/market-place-another-low-for-telephone.html | Market Place; Another Low for Telephone | True | By Robert Metz | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/lumber-production-fell-94-in-week.html | LUMBER PRODUCTION FELL 9.4% IN WEEK | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/davis-aspromonte-star.html | Davis, Aspromonte Star | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/iowa-exempts-amish-from-public-school-laws-sect-wins-permission-to.html | Iowa Exempts Amish From Public School Laws; Sect Wins Permission to Use Own Teachers and to End Classes After 8th Grade | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/union-calls-for-strike-vote-at-newport-news-shipyard.html | Union Calls for Strike Vote At Newport News Shipyard | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dayold-whooping-crane-dies-in-san-antonio-zoo.html | Day-Old Whooping Crane Dies in San Antonio Zoo | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/joan-ann-sobo-plans-to-be-married-in-fall.html | Joan Ann Sobo Plans To Be Married in Fall | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/raphael-d-gilady-medical-examiner.html | RAPHAEL D. GILADY, MEDICAL EXAMINER | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/red-china-halting-aid-to-burmese-after-riots.html | Red China Halting Aid to Burmese After Riots | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/uar-said-to-get-arms.html | U.A.R. Said to Get Arms | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/suit-to-bar-cuts-in-liquor-prices-rejected-in-state-court-of.html | SUIT TO BAR CUTS IN LIQUOR PRICES REJECTED IN STATE; Court of Appeals Says Fair Trade Law Can't Be Used to Thwart Reform Act | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/four-gallons-of-ladybugs-gobble-up-aphids-300000-are-brought-in.html | Four Gallons of Ladybugs Gobble Up Aphids; 300,000 Are Brought In From California to Riverside Park | True | By John C. Devlin | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/twins-defeated-by-white-sox-21-chicago-gets-runs-in-9th-on-error-by.html | TWINS DEFEATED BY WHITE SOX, 2-1; Chicago Gets Runs in 9th on Error by Versalles | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/reporter-on-times-says-itt-made-inquiries-about-her.html | Reporter on Times Says I.T.T. Made Inquiries About Her | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bonn-holds-korean.html | BONN HOLDS KOREAN | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/sharp-rise-in-crime-alarms-brownsville-sharp-rise-in-crime-alarms.html | Sharp Rise in Crime Alarms Brownsville; Sharp Rise in Crime Alarms Brownsville Area | True | By John P. Callahan | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/50-residents-evacuated.html | 50 Residents Evacuated | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/asiapacific-council-ends-bangkok-talks.html | ASIA-PACIFIC COUNCIL ENDS BANGKOK TALKS | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mrs-rf-hubert-has-son.html | Mrs. R.F. Hubert Has Son | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/the-cruel-july-winter-argentines-encounter-trying-days-and-some-are.html | The Cruel July Winter; Argentines Encounter Trying Days and Some Are Stirring Up a Fuss | True | By Barnard L. Collier Spcd. To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/vancouver-pair-killed-by-sniper-professor-and-wife-slain-picking.html | VANCOUVER PAIR KILLED BY SNIPER; Professor and Wife Slain Picking Berries in Yard | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fbi-denies-clearance.html | F.B.I. Denies Clearance | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/newspaper-pact-is-ratified-by-pressmens-union-here.html | Newspaper Pact Is Ratified By Pressmen's Union Here | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/eisenhower-enters-hospital-monday-for-routine-tests.html | Eisenhower Enters Hospital Monday for Routine Tests | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-uscanada-flights-set.html | New U.S.-Canada Flights Set | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/united-states-bowling-team-wins-gold-medal-in-sweden.html | United States Bowling Team Wins Gold Medal in Sweden | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/house-to-get-bill-to-aid-hospitals-1billion-a-year-would-be-lent-to.html | HOUSE TO GET BILL TO AID HOSPITALS; $1-Billion a Year Would Be Lent to Urban Facilities | True | By Martin Tolchin | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/repairs-to-close-a-portion-of-the-west-side-highway.html | Repairs to Close a Portion Of the West Side Highway | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/test-in-auto-bargaining.html | Test in Auto Bargaining | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fcc-will-study-new-uses-of-communications-technology.html | F.C.C. Will Study New Uses Of Communications Technology | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/st-louis-goalie-fined-100.html | St. Louis Goalie Fined $100 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/israel-to-reopen-schools-in-occupied-territories-but-antijewish.html | Israel to Reopen Schools in Occupied Territories; But Anti-Jewish Material in Books and on Walls Will Be Eliminated First | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/stocks-on-amex-rise-in-busy-day-volume-is-the-sixth-highest-in.html | STOCKS ON AMEX RISE IN BUSY DAY; Volume Is the Sixth Highest in Exchange's History | True | By William D. Smith | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/romulus-hanover-triumphs-as-goshen-race-meeting-ends.html | Romulus Hanover Triumphs As Goshen Race Meeting Ends | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/times-to-print-sample-edition-in-its-study-of-afternoon-filed.html | Times to Print Sample Edition In Its Study of Afternoon Filed | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/coach-of-mrs-king-suffers-heart-attack.html | Coach of Mrs. King Suffers Heart Attack | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/ky-to-discuss-northern-area.html | Ky to Discuss Northern Area | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/influenza-especially-in-east-is-predicted-for-next-winter.html | Influenza, Especially in East, Is Predicted for Next Winter | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/nickerson-moves-to-help-li-town-welfare-aides-told-not-to-send.html | NICKERSON MOVES TO HELP L.I. TOWN; Welfare Aides Told Not to Send Clients to Roosevelt | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/martha-graham-is-honored-at-li-arts-festival-benefit.html | Martha Graham Is Honored At L.I. Arts Festival Benefit | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/holiday-and-model-changes-cut-auto-output-for-week.html | Holiday and Model Changes Cut Auto Output for Week | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mobutu-asks-us-aid-by-john-w-finney-special-to-the-new-york-times.html | Mobutu Asks U.S. Aid; By JOHN W. FINNEY Special to The New York Times | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/aide-says-us-plans-move-against-school-bias-in-north.html | Aide Says U.S. Plans Move Against School Bias in North | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mig-base-attacked-special-to-the-new-york-times.html | MIG Base Attacked; Special to The New York Times | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fbi-curb-alleged-in-bahamas-gaming-fbi-said-to-curb-bahamas-casinos.html | F.B.I. Curb Alleged In Bahamas Gaming; F.B.I. SAID TO CURB BAHAMAS CASINOS | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/restraint-urged-in-race-riot-news-us-officials-seek-delays-pending.html | RESTRAINT URGED IN RACE RIOT NEWS; U.S. Officials Seek Delays Pending Police Action | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/white-house-tree-chosen.html | White House Tree Chosen | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/morris-h-adler.html | MORRIS H. ADLER | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/alabama-official-accused-in-plot-conspiracy-to-murder-judge-laid-to.html | ALABAMA OFFICIAL ACCUSED IN PLOT; Conspiracy to Murder Judge Laid to Prosecutor's Aide | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bonn-to-review-defense-policy-kiesinger-plans-thorough-reappraisal.html | BONN TO REVIEW DEFENSE POLICY; Kiesinger Plans Thorough Reappraisal in Light of Budgetary Difficulties | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/jewels-is-danced-at-saratoga-fete-city-ballet-performs-3act-work-by.html | 'JEWELS IS DANCED AT SARATOGA FETE; City Ballet Performs 3-Act Work by Balanchine | True | By Don McDonagh Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/orban-only-us-survivor-in-world-saber-tourney.html | Orban Only U.S. Survivor In World Saber Tourney | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/jump-lead-goes-to-shanty-town-9yearold-golding-piles-up-12-points.html | JUMP LEAD GOES TO SHANTY TOWN; 9-Year-Old Golding Piles Up 12 Points at Newberry | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/blaze-hits-south-mall.html | Blaze Hits South Mall | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/waiver-on-ship-use-is-dropped-by-us.html | WAIVER ON SHIP USE IS DROPPED BY U.S. | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/market-rallies-in-heavy-trading-leading-indicators-close-at-or-near.html | MARKET RALLIES IN HEAVY TRADING; Leading Indicators Close at or Near Highs of the Day — Dow Index Gains 5.03 A.T. & T. CONTINUES WEAK Gainers Include Aerospace, Airline, Office Equipment and Electronics Issues | True | By John J. Abele | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/american-exchange-requiring-margin-curb-on-11-more-stocks-11-stock.html | American Exchange Requiring Margin Curb on 11 More Stocks; 11 STOCK ADDED TO MARGIN CURBS | True | By H.j. Maidenberg | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/li-home-is-raided-as-drug-factory-us-agents-report-seizure-of.html | L.I. HOME IS RAIDED AS 'DRUG FACTORY'; U.S. Agents Report Seizure of Hallucinogen Lab | True | By Lawrence Van Gelder | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/assistant-to-mgm-president-named-studio-chief-on-coast.html | Assistant to M-G-M President Named Studio Chief on Coast | True | By Vincent Canby | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/lutheran-battle-on-vietnam-seen-motion-is-expected-at-missouri.html | LUTHERAN BATTLE ON VIETNAM SEEN; Motion is Expected at Missouri Synod Meeting | True | By George Dugan | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/trade-commission-tells-ge-to-halt-money-to-builders.html | Trade Commission Tells G.E. to Halt Money to Builders | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/first-lady-takes-a-look-at-texas-sees-the-sights-and-says-hi-in.html | FIRST LADY TAKES A LOOK AT TEXAS; Sees the Sights and Says 'Hi' in Tiny Towns | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/faster-mental-examinations-ordered-for-defendants-here.html | Faster Mental Examinations Ordered for Defendants Here | True | By Edith Evans Asbury | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/chicago-expriest-defector-to-soviet-now-back-in-us.html | Chicago Ex-Priest, Defector to Soviet, Now Back in U.S. | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/beman-sweeny-get-70s-in-trial-bembridge-paces-qualifying-for.html | BEMAN, SWEENY GET 70'S IN TRIAL; Bembridge Paces Qualifying for British Open With 63 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/paper-in-worcester-and-reporter-fined-in-contempt-action.html | Paper in Worcester And Reporter Fined In Contempt Action | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/television.html | Television | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/robert-brinker-51-of-sports-weekly.html | ROBERT BRINKER, 51, OF SPORTS WEEKLY | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/passport-agency-is-still-swamped-agent-says-his-request-for-more.html | PASSPORT AGENCY IS STILL SWAMPED; Agent Says His Request for More Help Was Rejected | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/anatoly-i-maltsev-dead-soviet-mathematician-57.html | Anatoly I. Maltsev Dead; Soviet Mathematician, 57 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/negro-jobs-studied-at-buffalo-parley.html | NEGRO JOBS STUDIED AT BUFFALO PARLEY | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/the-dance-royal-ballet-revives-macmillan-work.html | The Dance; Royal Ballet Revives MacMillan Work | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/guyana-gets-us-loan.html | Guyana Gets U.S. Loan | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/90-in-canada-named-on-1st-honors-list.html | 90 IN CANADA NAMED ON 1ST HONORS LIST | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/hearing-on-suit-won-by-parsons-college.html | HEARING ON SUIT WON BY PARSONS COLLEGE | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-sources-restricted.html | New Sources Restricted | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-york-illustrator-develops-spokeless-bicycle-wide-variety-of.html | New York Illustrator Develops Spokeless Bicycle; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy Jones Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/sweden-seeks-entry-in-common-market.html | SWEDEN SEEKS ENTRY IN COMMON MARKET | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/2-airlines-operating-here-schedule-additional-flights.html | 2 Airlines Operating Here Schedule Additional Flights | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/cards-4-in-6th-top-phils-51-astros-win-11-to-5-from-cubs-javier.html | Cards' 4 in 6th Top Phils, 5-1; Astros Win, 11 to 5 From Cubs; Javier Sparks Rally | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/chichester-sail-up-thames-and-is-dubbed-a-knight-by-queen-elizabeth.html | Chichester Sail Up Thames And Is Dubbed a Knight by Queen Elizabeth; Chichester Dubbed a Knight by Queen Elizabeth | True | Special to The New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/antiques-russian-icons-for-the-potential-buyer-museum-show-offers-a.html | Antiques: Russian Icons for the Potential Buyer; Museum Show Offers a Chance to Compare | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/robert-l-peek-engineer-at-bell-telephone-68-dies.html | Robert L. Peek, Engineer At Bell Telephone, 68, Dies | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/marshal-yakubovsky-heads-joint-forces-of-east-bloc.html | Marshal Yakubovsky Heads Joint Forces of East Bloc | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/120-music-majors-to-study-in-italy-north-carolina-school-sets-8week.html | 120 MUSIC MAJORS TO STUDY IN ITALY; North Carolina School Sets 8-Week Session in Siena | True | By Richard F. Shepard | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/eshkol-credits-rabin-in-victory-premier-says-dayans-role-was-as.html | ESHKOL CREDITS RABIN IN VICTORY; Premier Says Dayan's Role Was as Morale Booster--Complains of 'Boasting' | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/index-of-commodity-prices-remains-steady-at-979.html | Index of Commodity Prices Remains Steady at 97.9 | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/united-corp-elects.html | United Corp. Elects | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/kind-aims-drive-at-sealtest.html | Kind Aims Drive at Sealtest | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/hart-hits-home-run-as-giants-triumph-over-dodgers-2-to-1.html | Hart Hits Home Run As Giants Triumph Over Dodgers, 2 to 1 | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/3-world-records-set-in-coast-swim-pam-kruse-claudia-kolb-spitz.html | 3 WORLD RECORDS SET IN COAST SWIM; Pam Kruse, Claudia Kolb, Spitz Shatter Marks | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/deaths.html | Deaths | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/rites-for-mrs-macy-monday.html | Rites for Mrs. Macy Monday | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/chrysler-is-recalling-14066-cars-for-check.html | Chrysler Is Recalling 14,066 Cars for Check | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mallinckrodt-chemical-plans-large-acquisition.html | Mallinckrodt Chemical Plans large Acquisition | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/atlanta-rallies-for-a-32-victory-home-run-by-mack-jones-off-lamabe.html | ATLANTA RALLIES FOR A 3-2 VICTORY; Home Run by Mack Jones Off Lamabe Is Decisive-- Ramrod Wins in Relief | True | By Deane McGowen | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dresser-seeking-shares-of-wayne-dallas-producer-tries-to-bar.html | DRESSER SEEKING SHARES OF WAYNE; Dallas Producer Tries to Bar Universal Merger | True | By Clare M. Reckert | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/boating-outlook.html | Boating Outlook | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/article-1-no-title-a-democratic-pro.html | Article 1 -- No Title; A Democratic Pro | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/treasury-bonds-decline-in-price-ohio-postpones-50million-taxexempt.html | TREASURY BONDS DECLINE IN PRICE; Ohio Postpones $50-Million Tax-Exempt Sale Because of High Interest Rates | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/transport-news-london-charters-overseas-airways-is-given-approval.html | TRANSPORT NEWS: LONDON CHARTERS; Overseas Airways Is Given Approval for 13 Tours | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/tiffany-display-opens-on-sunday-art-nouveau-furnishings-the-center.html | TIFFANY DISPLAY OPENS ON SUNDAY; Art Nouveau Furnishings the Center of L.I. Exhibition | True | By Francis X. Clines Special To The New York Times | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/cairo-announces-austerity-plans-revenue-losses-from-war-bring-cuts.html | CAIRO ANNOUNCES AUSTERITY PLANS; Revenue Losses From War Bring Cuts in Budget | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/when-housewives-have-the-last-wordfirst.html | When Housewives Have the Last Word--First | True | By Virginia Lee Warren | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/tigers-triumph-over-red-sox-54-double-by-freehan-in-11th-drives-in.html | TIGERS TRIUMPH OVER RED SOX, 5-4; Double by Freehan in 11th Drives In Decisive Tally | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dayan-warns-on-soviet.html | Dayan Warns on Soviet | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/court-bars-taking-children-to-israel.html | COURT BARS TAKING CHILDREN TO ISRAEL | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/susan-jean-ducas-is-bride-in-suburbs.html | Susan Jean Ducas Is Bride in Suburbs | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/frank-robinson-off-stars.html | Frank Robinson Off Stars | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/wightman-cup-team-headed-by-mrs-king.html | WIGHTMAN CUP TEAM HEADED BY MRS. KING | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/r-hoe-offers-stock-rights.html | R. Hoe Offers Stock Rights | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-chairman-named-by-schroder-banking.html | New Chairman Named By Schroder Banking | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bedsheets-banned-as-a-rent-protest.html | BEDSHEETS BANNED AS A RENT PROTEST | True | | 1995-06-16 | RE000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/astrologers-hurrying-rajasthani-girls-to-marry-they-declare-that.html | Astrologers Hurrying Rajasthani Girls to Marry; They Declare That Thursday Is Last 'Auspicious' Day in 16 Months to Wed | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/soviet-assures-us-on-consuls-said-at-glassboro-meeting-it-would.html | SOVIET ASSURES U.S. ON CONSULS; Said at Glassboro Meeting it Would Ratify Treaty | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/raymond-buteux-of-nyu-dies-a-dean-at-school-of-commerce.html | Raymond Buteux of N.Y.U. Dies; A Dean at School of Commerce | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/strikers-approve-pact-at-2-of-3-baltimore-breweries.html | Strikers Approve Pact at 2 Of 3 Baltimore Breweries | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/atlantic-flights-continue-to-rise-but-ship-passengers-drop-in-first.html | ATLANTIC FLIGHTS CONTINUE TO RISE; But Ship Passengers Drop in First Half of Year | True | By Werner Bamberger | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/nigerians-report-invasion-of-the-east-capture-of-2-towns-nigeria.html | Nigerians Report Invasion of the East, Capture of 2 Towns; NIGERIA REPORTS INVASION OF EAST | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/straight-deal-rules-52-favorite-in-sheepshead-bay-at-aqueduct-today.html | Straight Deal Rules 5-2 Favorite in Sheepshead Bay at Aqueduct Today; 9 OTHERS ENTERED IN RACE ON TURF Straight Deal Seeks Repeat of 1966 Triumph--Mount Regina Is Main Rival | True | By Joe Nichols | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/seoul-plans-new-hotel.html | Seoul Plans New Hotel | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/john-g-hodges-coauthor-of-composition-textbook.html | John G. Hodges, Co-Author Of Composition Textbook | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/arab-summit-gains-support.html | Arab Summit Gains Support | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/cento-talks-are-delayed.html | CENTO Talks Are Delayed | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/howard-mack-59-led-a-drug-chain-jersey-philanthropist-who-led-bayuk.html | HOWARD MACK, 59, LED A DRUG CHAIN; Jersey Philanthropist Who Led Bayuk Cigars Dies | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/70000-home-for-author.html | $70,000 Home for Author | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/vernitron-beta-talks-end.html | Vernitron-Beta Talks End | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/law-on-vagrancy-voided-in-albany-as-a-usurping-act-highest-state.html | LAW ON VAGRANCY VOIDED IN ALBANY AS A USURPING ACT; Highest State Court Upsets 1788 Statute Permitting Arrest of Derelicts BROOKLYN MAN UPHELD Seized Here Three Times, He Was Represented by the Civil Liberties Union | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/express-train-hits-bus-killing-43-in-thailand.html | Express Train Hits Bus, Killing 43 in Thailand | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/kimberly-clark-elects.html | Kimberly-Clark Elects | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/taming-the-beastliness-of-shopping-in-paris.html | Taming the Beastliness of Shopping in Paris | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/congo-proclaims-rout-of-rebels-reports-victory-in-kisangani-and.html | CONGO PROCLAIMS ROUT OF REBELS; Reports Victory in Kisangani and Bukavu--Mercenaries Said to Flee by Plane | True | By United Press International | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/us-riders-12-in-aachen-jump-chapot-takes-blue-ribbon-with-shapiro.html | U.S. RIDERS 1,2 IN AACHEN JUMP; Chapot Takes Blue Ribbon With Shapiro Runner-up | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/big-pepsicola-bottler-picks-chief-executive.html | Big Pepsi-Cola Bottler Picks Chief Executive | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/irish-rebellion-scores.html | Irish Rebellion Scores | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bank-reports.html | BANK REPORTS | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/disturbances-help-taiwan.html | Disturbances Help Taiwan | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/garrison-goes-on-nbc-next-week.html | Garrison Goes on N.B.C. Next Week | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/teleflex-names-president.html | Teleflex Names President | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/hilda-taba-63-coast-educator-researches-in-psychology-of-education.html | HILDA TABA, 63, COAST EDUCATOR; Researches in Psychology of Education Is Dead | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/books-of-the-times-the-novel-in-france-since-1920.html | Books of The Times; The Novel in France Since 1920 | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/general-is-among-6-missing-after-b52s-collide-7-crew-members.html | General Is Among 6 Missing After B-52's Collide; 7 Crew Members Rescued Off Coast of Vietnam | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/deaths-90368153.html | Deaths | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/gov-connally-africabound.html | Gov. Connally Africa-Bound | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mississippi-negro-repents-his-refusal-to-be-drafted.html | Mississippi Negro Repents His Refusal to Be Drafted | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bond-rally-leads-london-stocks-up-government-issues-buoyed-by-swiss.html | BOND RALLY LEADS LONDON STOCKS UP; Government Issues Buoyed by Swiss Bank Rate Cut | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/stamatis-mercouris-father-of-actress-opposed-coup.html | Stamatis Mercouris, Father Of Actress, Opposed Coup | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/spoleto-festival-given-1million-samuel-rubin-of-new-york-makes.html | SPOLETO FESTIVAL GIVEN $1-MILLION; Samuel Rubin of New York Makes 10-Year Grant | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/debray-companion-freed.html | Debray Companion Freed | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/philippines-studies-crash-that-killed-21.html | PHILIPPINES STUDIES CRASH THAT KILLED 21 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/appropriations-bill-signed.html | Appropriations Bill Signed | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/britain-is-closing-trade-center-here.html | BRITAIN IS CLOSING TRADE CENTER HERE | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/hecklers-greet-lidsays-tour-of-harlem-with-shouts-for-jobs.html | Hecklers Greet Lidsay's Tour Of Harlem With Shouts for Jobs | True | By Albin Krebs | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/olivia-richardson-is-engaged.html | Olivia Richardson Is Engaged | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/three-tied-at-69-in-maryland-golf-misses-mann-wright-and-rawls.html | THREE TIED AT 69 IN MARYLAND GOLF; Misses Mann, Wright and Rawls Shares Open Lead | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/westmoreland-asks-mnamara-for-more-troops-says-us-forces-are-slowly.html | WESTMORELAND ASKS M'NAMARA FOR MORE TROOPS; Says U.S. Forces Are Slowly Winning War but Must 'Step Up the Pressure' THEY CONFER IN SAIGON No Specific Figures Given on Manpower Request-- Believed to Be 100,000 | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/girl-15-is-raped-in-central-park-midnight-attack-at-62d-st-is.html | GIRL, 15, IS RAPED IN CENTRAL PARK; Midnight Attack at 62d St. Is Called First Such Case in Area in Three Years | True | By Homer Bigart | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/techniques-blend-in-coast-staging-sorrows-using-slides-and-film-may.html | TECHNIQUES BLEND IN COAST STAGING; 'Sorrows,' Using Slides and Film, May Come Here | True | By Nancy J. Adler Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/aussie-star-realizes-a-14year-ambition-53-davis-cup-match-inspired.html | Aussie Star Realizes a 14-Year Ambition; '53 Davis Cup Match Inspired Dream of Wimbledon | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/funseth-paces-100000-festival-his-137-leads-by-2-strokes-rh-sikes.html | FUNSETH PACES $100,000 FESTIVAL; His 137 Leads by 2 Strokes -- R.H. Sikes Ties for 2d | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/court-knocks-out-weighted-voting-finds-small-upstate-towns-deprived.html | COURT KNOCKS OUT WEIGHTED VOTING; Finds Small Upstate Towns Deprived of 'True Voice' | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/railroads-push-merger-talks-illinois-central-explores-terms-with-gm.html | RAILROADS PUSH MERGER TALKS; Illinois Central Explores Terms With G.M. & O. | True | By Gene Smith | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/leading-hanoi-general-dies.html | Leading Hanoi General Dies | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/switzerland-to-trim-bank-rate-monday.html | Switzerland to Trim Bank Rate Monday | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/chapman-captures-seniors-links-title.html | CHAPMAN CAPTURES SENIORS' LINKS TITLE | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/british-airways-begins-testing-automatic-landings-in-the-fog.html | British Airways Begins Testing Automatic Landings in the Fog | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/indians-beat-senators-63.html | Indians Beat Senators, 6-3 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/peking-reports-mao-visit-to-a-training-conference.html | Peking Reports Mao Visit To a Training Conference | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/court-finds-limit-to-privacy-rights-refuses-to-curb-propaganda.html | COURT FINDS LIMIT TO PRIVACY RIGHTS; Refuses to Curb Propaganda Issued Through Schools | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/rossetti-is-elected-democratic-leader-rossetti-is-easily-elected.html | Rossetti Is Elected Democratic Leader; Rossetti Is Easily Elected Leader Of New York County Democrats | True | By Thomas P. Ronan | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/candidate-for-presidency-accused-by-saigon-police.html | Candidate for Presidency Accused by Saigon Police | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/welfare-caseworkers-disagree-over-strike-issue-nonstrikers-win.html | Welfare Caseworkers Disagree Over Strike Issue; NONSTRIKERS WIN LINDSAY'S PRAISE 2,000 Welfare Workers Still Reporting to Jobs Despite Picket Lines, City Says | True | By Peter Millones | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/program-to-free-welfare-mothers-plan-calls-for-800-women-to-watch.html | PROGRAM TO FREE WELFARE MOTHERS; Plan Calls for 800 Women to Watch 3,200 Children in Their Own Homes | True | By John Kifner | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/hijacking-story-told.html | Hijacking Story Told | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/periconi-named-to-9000-post-as-assistant-to-mayor-lindsay.html | Periconi Named to $9,000 Post As Assistant to Mayor Lindsay; Ex-Sanitation Commissioner Will Serve as Liaison Man at the State Convention | True | By Charles G. Bennett | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/miss-maclean-and-wk-bovey-will-be-married.html | Miss MacLean And W.K. Bovey Will Be Married | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/angels-turn-back-athletics-72-82.html | ANGELS TURN BACK ATHLETICS, 7-2, 8-2 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/british-treasury-bills.html | British Treasury Bills | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/rail-tonmileage-off-49-from-1966.html | RAIL TON-MILEAGE OFF 4.9% FROM 1966 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/anne-fraser-married-to-william-bours-4th.html | Anne Fraser Married To William Bours 4th | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dowling-of-yankees-blanks-orioles-30-braves-top-mets-in-11th.html | Dowling of Yankees Blanks Orioles, 3-0; Braves Top Mets in 11th; PEPITONE SMACKS A TWO-RUN HOMER Downing Hurls Four-Hitter and Fans 12 as Yanks Snap 5-Game Losing Streak | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/east-river-park.html | East River Park | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/swazis-seek-independence.html | Swazis Seek Independence | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/edward-ash-dies-admiralty-lawyer.html | EDWARD ASH DIES; ADMIRALTY LAWYER | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/joint-role-is-goal-of-schools-panel-reorganization-plan-seeks.html | JOINT ROLE IS GOAL OF SCHOOLS PANEL; Reorganization Plan Seeks Community Cooperation | True | By Leonard Buder | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/sprague-carleton-retired-urologist.html | SPRAGUE CARLETON, RETIRED UROLOGIST | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/allens-role-is-clarified.html | Allens' Role Is Clarified | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fraud-on-vote-fund-is-charged-to-kirk.html | FRAUD ON VOTE FUND IS CHARGED TO KIRK | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/reese-raskind-gain-final-in-pocono-tennis-tourney.html | Reese, Raskind Gain Final In Pocono Tennis Tourney | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dayan-bids-red-cross-list-refugees-wishing-to-return.html | Dayan Bids Red Cross List Refugees Wishing to Return | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/2-teenagers-escape-abductors-on-coast.html | 2 TEEN-AGERS ESCAPE ABDUCTORS ON COAST | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/150-of-enemy-die-in-vietnam-battle-150-north-vietnamese-die-in.html | 150 of Enemy Die In Vietnam Battle; 150 North Vietnamese Die in Battle Near Border | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/court-voids-ruling-on-realigned-road-in-pocantico-hills.html | Court Voids Ruling On Realigned Road In Pocantico Hills | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/chagall-turns-80.html | Chagall Turns 80 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/congo-official-at-un-charges-plot-to-restore-rule-of-tshombe.html | Congo Official, at U.N., Charges Plot to Restore Rule of Tshombe | True | By Raymond Daniell Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/august-bridal-set-for-sandra-swain.html | August Bridal Set For Sandra Swain | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/further-delay-seen-on-oil-in-mideast.html | FURTHER DELAY SEEN ON OIL IN MIDEAST | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/architects-say-big-stores-overdo-boutique-concept-trend-to-shops.html | Architects Say Big Stores Overdo Boutique Concept; TREND TO 'SHOPS' DRAWS CRITICISM | True | By Isadore Barmash | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/deaths-90368149.html | Deaths | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/intrepid-columbia-win-again-in-americas-cup-trials-off-newport.html | Intrepid, Columbia Win Again in America's Cup Trials Off Newport; VICTORS IN FRONT AT EVERY MARKER Columbia Defeats Eagle by 3 Minutes 10 Seconds--Constellation Loses | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/jacobs-horses-go-for-a-rich-triple-flag-raiser-faces-tough-task.html | JACOBS HORSES GO FOR A RICH TRIPLE; Flag Raiser Faces Tough Task Against Damascus | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/east-expects-to-get-revenues.html | East Expects to Get Revenues | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/us-will-test-tv-tubes-in-study-of-xray-hazard.html | U.S. Will Test TV Tubes In Study of X-Ray Hazard | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mrs-thomas-e-day.html | MRS. THOMAS E. DAY | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/topics-the-new-highwaymen.html | Topics: The New Highwaymen | True | By Marya Mannes | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/12month-profit-up-for-longines-watch-maker-reports-rise-in-volume.html | 12-MONTH PROFIT UP FOR LONGINES; Watch Maker Reports Rise in Volume to March 31 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/us-viewpoint-stated.html | U.S. Viewpoint Stated | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/harvard-man-fiance-of-jill-ronni-brotman.html | Harvard Man Fiance Of Jill Ronni Brotman | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/shot-kills-li-girl-17-driving-on-belt-parkway-3-persons-with-rifle.html | Shot Kills L.I. Girl, 17, Driving on Belt Parkway; 3 Persons With Rifle Seen at Nearby Beach Before Rush-Hour Slaying | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/manhattan-democratic-leader.html | Manhattan Democratic Leader | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/samon-rehires-morris-for-hunt-foods-post.html | Samon Rehires Morris For Hunt Foods Post | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/4-lost-as-2-navy-planes-collide-off-virginia-capes.html | 4 Lost as 2 Navy Planes Collide Off Virginia Capes | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/victims-of-vietnam-war-are-identified-by-pentagon.html | Victims of Vietnam War Are Identified by Pentagon | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/reagan-tax-bill-gains-in-senate-coast-panel-backs-rises-in-income.html | REAGAN TAX BILL GAINS IN SENATE; Coast Panel Backs Rises in Income and Sales Levies | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/opportunity-in-the-schools.html | Opportunity in the Schools | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/backstop-topples-and-kills-li-boy.html | BACKSTOP TOPPLES AND KILLS L.I. BOY | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/new-management-of-wheeling-steel-revives-optimism-wheeling-change.html | New Management Of Wheeling Steel Revives Optimism; WHEELING CHANGE BRINGS OPTIMISM | True | By Robert Walker Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/isidor-dinstman-81-made-watch-cases.html | ISIDOR DINSTMAN, 81, MADE WATCH CASES | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/court-bans-negro-rallies-in-south-philadelphia-area.html | Court Bans Negro Rallies In South Philadelphia Area | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/michigan-housewife-circles-world-in-30-yearold-plane.html | Michigan Housewife Circles World in 30-Year-Old Plane | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/a-final-divorce-decree-is-sought-by-harewood.html | A Final Divorce Decree Is Sought by Harewood | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/copley-portrait-fetches-161700.html | Copley Portrait Fetches $161,700 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/baldwin-alpert-and-francisedwards-pairs-tie-for-anderson-golf.html | Baldwin Alpert and Francis-Edwards Pairs Tie for Anderson Golf Medals; 15 TEAMS SURVIVE 144 CUTOFF SCORE Francis-Edwards Card 135, Missing Chance to Win With Bogeys on 18th | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/speck-joins-other-inmates-in-furor-over-breakfast.html | Speck Joins Other Inmates In Furor Over Breakfast | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/september-draft-is-25000.html | September Draft Is 25,000 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/fees-near-6million-in-settling-estate.html | FEES NEAR 6-MILLION IN SETTLING ESTATE | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/summer-cooking-school.html | Summer Cooking School | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/capt-levy-loses-second-bid-for-freedom-pending-appeal.html | Capt. Levy Loses Second Bid For Freedom Pending Appeal | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/dr-william-h-cable.html | DR. WILLIAM H. CABLE | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/roses-4-hits-help-reds-rout-pirates.html | ROSE'S 4 HITS HELP REDS ROUT PIRATES | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/gary-gladstone-weds-meredith-townsend.html | Gary Gladstone Weds Meredith Townsend | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/warhol-unveils-of-film.html | Warhol Unveils * of '****' Film | True | By Grace Glueck | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/bridge-shrewd-approach-to-a-gift-upsets-carefully-set-trap.html | Bridge; Shrewd Approach to a Gift Upsets Carefully Set Trap | True | By Alan Truscott | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/darcy-chairman-elected.html | D'Arcy Chairman Elected | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/no-arrests-here-in-year.html | No Arrests Here in Year | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/mt-vernon-police-harass-gamblers-campaign-has-resulted-in-9.html | MT. VERNON POLICE HARASS GAMBLERS; Campaign Has Resulted in 9 Suspected Places Closing | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/allamerica-lineups.html | All-America Line-Ups | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/famechon-outpoints-skelton.html | Famechon Outpoints Skelton | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/newcombe-captures-wimbledon-crown-by-trouncing-bungert-63-61-61.html | Newcombe Captures Wimbledon Crown by Trouncing Bungert, 6-3, 6-1, 6-1; ONE-SIDED FINAL TAKES 70 MINUTES German Unable to Handle Aussie's Powerful Game After Brief Early Lead | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/unlocked-cars-stolen-most.html | Unlocked Cars Stolen Most | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/marieanne-greenough-becomes-bride-in-laos.html | Marie-Anne Greenough Becomes Bride in Laos | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/gunfire-from-red-china-kills-4-hong-kong-police-4-hong-kong-police.html | Gunfire From Red China Kills 4 Hong Kong Police; 4 Hong Kong Police Killed by Gunfire | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/deaths-90368146.html | Deaths | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/the-shadow-of-chinas-hbomb.html | The Shadow of China's H-Bomb | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/education-group-will-aid-strikes-ends-traditional-disdain-for.html | EDUCATION GROUP WILL AID STRIKES; Ends Traditional Disdain for 'Unprofessional' Behavior | True | By M.a. Farber Special To The New York Times | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/66foot-whale-blocking-major-zambia-highway.html | 66-Foot Whale Blocking Major Zambia Highway | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/world-war-ii-gis-lose-housing-loans-on-july-25.html | World War II G.I.'s Lose Housing Loans on July 25 | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/farm-surplus-reductions-cut-stockpiles-5billion.html | Farm Surplus Reductions Cut Stockpiles $5-Billion | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/belgian-tells-of-revolt.html | Belgian Tells of Revolt | True | | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-08 | 1967-07-08 | https://www.nytimes.com/1967/07/08/archives/butchers-put-off-moving-market-break-off-talks-with-city-on-hunts.html | BUTCHERS PUT OFF MOVING MARKET; Break Off Talks With City on Hunts Point Relocation | True | By Stephen A.o. Golden | 1995-06-16 | RE0000701713 | B00000357340 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/poor-told-to-file-for-bankruptcy-capital-rights-group-starts-drive.html | POOR TOLD TO FILE FOR BANKRUPTCY; Capital Rights Group Starts Drive to Wipe Out Debts | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/apparel-makers-express-concern-loss-by-bobbie-brooks-inc-sparks.html | APPAREL MAKERS EXPRESS CONCERN; Loss by Bobbie Brooks, Inc., Sparks Soul-Searching APPAREL MAKERS EXPRESS CONCERN | True | By Isadore Barmash | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/salesmans-savings-of-78000-missing.html | SALESMAN'S SAVINGS OF $78,000 MISSING | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chills-on-a-hot-afternoon.html | Chills On a Hot Afternoon | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/african-leaders-ask-talks-to-halt-nigerian-fighting.html | African Leaders Ask Talks To Halt Nigerian Fighting | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ch-bowser-waller-st-bernard-is-best-at-farmington-top-honor-taken.html | Ch. Bowser Waller, St. Bernard, Is Best at Farmington; TOP HONOR TAKEN FOR FOURTH TIME Bowser Only St. Bernard to Gain Best in Show at a New England Event | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/adelphi-football-club-lists-night-contest-for-opener.html | Adelphi Football Club Lists Night Contest for Opener | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/widow-is-sentenced-by-a-parisian-court-in-inheritance-fraud.html | Widow Is Sentenced By a Parisian Court In Inheritance Fraud | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/henry-clay-simpson-jr-weds-katherine-h-meyer-in-vermont.html | Henry Clay Simpson Jr. Weds Katherine H. Meyer in Vermont | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-president-a-burst-of-confidence.html | The President; A Burst of Confidence | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/giants-triumph-over-dodgers-84-harts-2-homers-drive-in-5-runs.html | GIANTS TRIUMPH OVER DODGERS, 8-4; Hart's 2 Homers Drive in 5 Runs Marachal Wins | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/e-adelaide-hahn-classics-scholar-exchairman-of-department-at-hunter.html | E. ADELAIDE HAHN, CLASSICS SCHOLAR; Ex-Chairman of Department at Hunter Was 74 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bolivia-short-fuse-on-powder-keg.html | Bolivia; Short Fuse on Powder Keg | True | By Barnard L. Collier | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/italian-company-builds-a-colony-of-homes-on-long-islands-north.html | Italian Company Builds a Colony of Homes on Long Island's North Shore; Estate in Oyster Bay Cove to Be Divided for 85 Houses | True | By Franklin Whitehouse | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/4-forestproducts-men-named-to-history-society.html | 4 Forest-Products Men Named to History Society | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kathleen-ryan-bride-of-edward-foy-here.html | Kathleen Ryan Bride Of Edward Foy Here | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/citywide-golf-final-today.html | Citywide Golf Final Today | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lodgings-decline-but-rates-go-up-citys-hotels-and-motor-inns-find.html | LODGINGS DECLINE BUT RATES GO UP; City's Hotels and Motor Inns Find Lodgers Fewer, Too, Consultant Reports OCCUPANCY IS AT 69.8% But Indication Is Found That Bookings Have Steadied After Long Downtrend A City Hotel Survey Finds Room for Improvement | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/politics-not-only-dodd-is-licking-the-wounds.html | Politics; Not Only Dodd Is Licking the Wounds | True | By William Borders | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cemeteries.html | CEMETERIES | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/stamps.html | Stamps | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/oregon-wrestlers-win.html | Oregon Wrestlers Win | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/congo-once-again-turmoil.html | Congo; Once Again, Turmoil | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/harry-byrd-opposes-export-of-a-missile-device-to-poland.html | Harry Byrd Opposes Export Of a Missile Device to Poland | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/document-received-in-london.html | Document Received in London | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cooperjarrett-takes-control-of-cargo-line.html | Cooper-Jarrett Takes Control of Cargo Line | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/powder-puff-derby-delayed.html | Powder Puff Derby Delayed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/elinor-kirkland-is-bride-of-clergyman-father-officiates-at-marriage.html | Elinor Kirkland Is Bride of Clergyman; Father Officiates at Marriage to Rev. Anthony L. Hite | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/private-flying-search-mission-civil-air-patrol-volunteers-fly-the.html | PRIVATE FLYING; SEARCH MISSION; Civil Air Patrol Volunteers Fly the Rugged Areas to Find Missing Planes | True | By Richard Haitch | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/giants-and-jets-to-begin-training-new-york-elevens-to-open-camps-on.html | GIANTS AND JETS TO BEGIN TRAINING; New York Elevens to Open Camps on Thursday | True | By William N. Wallace | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gop-makes-gain-in-north-carolina-democrats-move-to-unite-as.html | G.O.P. MAKES GAIN IN NORTH CAROLINA; Democrats Move to Unite as Legislature Ends | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/four-more-teams-added-to-games-record-field-to-see-action-in.html | FOUR MORE TEAMS ADDED TO GAMES; Record Field to See Action in Winnipeg Meet | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/france-and-soviet-agree-on-mideast.html | FRANCE AND SOVIET AGREE ON MIDEAST | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-use-for-exclusive-piggery-is-found-in-jersey-community-new-use.html | New Use for Exclusive Piggery Is Found in Jersey Community; New Use Is Found for Exclusive Piggery in Jersey | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/americans-learn-to-live-in-geneva-and-like-it-most-succumb-to-the.html | Americans Learn to Live in Geneva and Like It; Most Succumb to the City's Charm, but Some Find It Complicated and Lonely | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/zion-and-a-zionist.html | Zion and a Zionist | True | By Christopher Sykes | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/candor-on-cigarettes.html | Candor on Cigarettes... | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lilywhite-no-more.html | Lily-White No More | True | By Harry Dolan | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/panel-to-report-on-hunger-in-us-22man-citizens-crusade-board-listed.html | PANEL TO REPORT ON HUNGER IN U.S.; 22-Man Citizens' Crusade Board Listed by Reuther | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/community-council-elects-3-new-board-members.html | Community Council Elects 3 New Board Members | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/maos-struggle-he-strings-out-the-suspense-on-liu-shaochi.html | Mao's Struggle; He Strings Out the Suspense on Liu Shao-chi | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/james-byron-bell-architect-65-dies.html | JAMES BYRON BELL, ARCHITECT, 65, DIES | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/moroccan-arrest-results-in-strike-labor-chief-held-in-dispute-on.html | MOROCCAN ARREST RESULTS IN STRIKE; Labor Chief Held in Dispute on Policy Toward Zionists | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mary-dunn-cornell-63-bride-of-robert-medina.html | Mary Dunn, Cornell '63, Bride of Robert Medina | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/caroline-hebard-is-betrothed-to-ben-lee-damsky-a-physicist.html | Caroline Hebard Is Betrothed To Ben Lee Damsky, a Physicist | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/conservatives-in-us-form-a-group-to-save-tshombe.html | Conservatives in U.S. Form A Group to Save t-shombe | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-festival-weekend-53-handicapped-danes-in-city-return-visit-by.html | A Festival Weekend; 53 Handicapped Danes, in City, Return Visit by Disabled Americans in 1965 | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-high-cost-of-motoring.html | The High Cost of Motoring | True | By Robert Berkvist | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/synthetic-textile-output-reached-new-high-in-1966.html | Synthetic Textile Output Reached New High In 1966 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/warning-from-suez.html | Warning From Suez | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/south-korea-holds-70-in-red-spy-ring-seoul-holds-70-in-a-red-spy.html | South Korea Holds 70 in Red Spy Ring; SEOUL HOLDS 70 IN A RED SPY RING | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/austria-seeking-to-renew-talks-on-south-tyrol.html | Austria Seeking to Renew Talks on South Tyrol | True | By David Binder Special to the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/2d-son-to-mrs-wachen.html | 2d Son to Mrs. Wachen | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/steep-rate-rise-poses-questions-clues-sought-in-spiral-of-shortterm.html | STEEP RATE RISE POSES QUESTIONS; Clues Sought in Spiral of Short-Term Bills Bill Rates Show Strong Upsurge, But Many Questions Are Raised | True | By John H. Allan | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/munoz-stumping-to-retain-status-tours-puerto-rico-in-drive-before.html | MUNOZ STUMPING TO RETAIN STATUS; Tours Puerto Rico in Drive Before July 23 Plebiscite | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/delaware-park-upset-damascus-is-2d-to-exceedingly.html | Delaware Park Upset; DAMASCUS IS 2D TO EXCEEDINGLY | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/rochester-eleven-will-open-8game-schedule-sept-23.html | Rochester Eleven Will Open 8-Game Schedule Sept. 23 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/control-is-asked-for-holy-places-primate-of-greece-reports-church.html | CONTROL IS ASKED FOR HOLY PLACES; Primate of Greece Reports Church Leaders' Support | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kansas-sophomore-is-timed-in-3331-ryun-sets-mark-for-1500-meters.html | Kansas Sophomore Is Timed in 3:33.1; RYUN SETS MARK FOR 1,500 METERS | True | By Bill Becker Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lieut-rm-hill-marries-miss-hester-a-lampert.html | Lieut. R.M. Hill Marries Miss Hester A. Lampert | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/pilots-to-supply-phones-to-ships-bridgetobridge-sets-slated-to.html | PILOTS TO SUPPLY PHONES TO SHIPS; Bridge-to-Bridge Sets Slated to Increase Port Safety | True | By Werner Bamberger | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/todays-probable-pitchers.html | TODAY's PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/child-to-mrs-hm-gardner.html | Child to Mrs. H.M. Gardner | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/oregon-has-a-lunar-landscape-all-its-own.html | Oregon Has a Lunar Landscape All Its Own | True | By Stan Federman | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/title-soccer-game-friday.html | Title Soccer Game Friday | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cartoonist-gets-new-post.html | Cartoonist Gets New Post | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/labor-two-fights-by-reuther.html | Labor; Two Fights By Reuther | True | By David R. Jones | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/unamerican-activity-cardcarrying-soccer-players-in-us-rated-far.html | Un-American Activity; Card-Carrying Soccer Players in U.S. Rated Far Below European Quality | True | By Brian Glanville | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/farm-policy-group-divides-on-report.html | Farm Policy Group Divides on Report | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/defense-missiles-go-to-sea.html | Defense; Missiles Go to Sea | True | By Hanson W. Baldwin | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/major-league-averages.html | Major League Averages | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/27-circulation-men-will-attend-seminar-of-press-unit-here.html | 27 Circulation Men Will Attend Seminar Of Press Unit Here | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/republicans-face-4-key-primaries-for-presidency-romney-and-nixon.html | REPUBLICANS FACE 4 KEY PRIMARIES FOR PRESIDENCY; Romney and Nixon Expected to Battle in the First Reagan Likely in Others REPUBLICANS FACE 4 KEY PRIMARIES | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tompkins-sq-to-get-community-center-with-the-citys-aid.html | Tompkins Sq. to Get Community Center With the City's Aid | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/vera-zorina-recites-the-title-role-ozawa-conducts-philharmonic.html | Vera Zorina Recites the Title Role Ozawa Conducts Philharmonic | True | By Allen Hughes | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/vivien-leigh-53-is-dead-in-london-vivien-leigh-british-actress-53.html | VIVIEN LEIGH, 53, IS DEAD IN LONDON; Vivien Leigh, British Actress, 53, Dies | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sedition-defendant-released-in-taiwan.html | SEDITION DEFENDANT RELEASED IN TAIWAN | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/28-hurt-as-train-collides-with-switching-engines.html | 28 Hurt as Train Collides With Switching Engines | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/rehoboth-beach-beyond-the-boardwalk-citadels-of-wealth.html | Rehoboth Beach; Beyond the Boardwalk, Citadels of Wealth | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-memoriam2.html | In Memoriam(2) | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-still-leads-in-dairy-output-presidents-import-curbs-put-industry.html | U.S. STILL LEADS IN DAIRY OUTPUT; President's Import Curbs Put Industry in Spotlight | True | By James J. Nagle | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/caveman-style.html | Caveman Style | True | By Craig Claiborne | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/two-buses-used-in-appalachia-will-aid-poor-youngsters-here.html | Two Buses Used in Appalachia Will Aid Poor Youngsters Here | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-law-the-homosexuals-case.html | The Law; The Homosexual's Case | True | By Fred P. Graham | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/stuart-without-pieties.html | Stuart Without Pieties | True | By Hilton Kramer | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/youth-corps-employs-27000-from-slums-here.html | Youth Corps Employs 27,000 From Slums Here | True | By McCandlish Phillips | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/united-nations-a-loud-disagreement.html | United Nations; A Loud Disagreement | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/israel-repairing-ravaged-museum-building-used-as-a-fortress-gets.html | ISRAEL REPAIRING RAVAGED MUSEUM; Building Used as a Fortress Gets Ready for Visitors | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lighting-concern-may-aid-oysters-they-will-be-placed-in-li-plants.html | LIGHTING CONCERN MAY AID OYSTERS; They Will Be Placed in L.I. Plant's Warm Water | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gerald-h-daly.html | GERALD H. DALY | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/housing-loan-approved.html | Housing Loan Approved | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/suzanne-rice-bride-of-douglas-e-jones.html | Suzanne Rice Bride Of Douglas E. Jones | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/football-signings.html | Football Signings | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wood-field-and-stream-state-senator-takes-a-fishermans-view-of.html | Wood, Field and Stream; State Senator Takes a Fisherman's View of Jersey's Recreational Problems | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/top-businessmen-selected-by-poll.html | TOP BUSINESSMEN SELECTED BY POLL | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/painted-ladies.html | Painted Ladies | True | By Patricia Peterson | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/astros-discharge-jones-as-the-coach-of-pitchers.html | Astros Discharge Jones As the Coach of Pitchers | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/500-secessionists-reported-captured-by-nigeria-in-east-nigeria.html | 500 Secessionists Reported Captured by Nigeria in East; NIGERIA REPORTS CAPTURE OF 500 | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/simple-devices-make-inspection-easier-for-fha-a-card-gauges.html | Simple Devices Make Inspection Easier for F.H.A.; A Card Gauges Thickness of Glass in a Picture Window | True | By Joseph P. Fried | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/factory-pay-is-unchanged-but-its-buying-power-dips.html | Factory Pay Is Unchanged, But Its Buying Power Dips | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ben-tappers-kudith-captures-2-hunter-titles-at-hilltop-show.html | Ben Tapper's Kudith Captures 2 Hunter Titles at Hilltop Show | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-william-mgrail.html | MRS. WILLIAM MGRAIL | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/charles-r-wittemann-82-dies-pioneer-aeronautical-engineer.html | Charles R. Wittemann, 82, Dies; Pioneer Aeronautical Engineer | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/vietnam-how-much-to-hold-the-initiative.html | Vietnam; How Much to Hold the Initiative? | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-problem-is-to-separate-aid-from-control.html | The Problem Is to Separate Aid from Control | True | By Fred M. Hechinger | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/how-to-avoid-dacey.html | How to Avoid Dacey | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-the-ring-with-mankind-mankind.html | In the Ring With Mankind; Mankind | True | By Webster Schott | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/qa.html | Q&A | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/teeny-bopper-kingsize.html | Teeny-Bopper, King-Size | True | By Grace Hechinger | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-lyric-touch-the-lyric-touch.html | The Lyric Touch; The Lyric Touch | True | By Morley Callaghan | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/foreign-affairs-the-red-sea-bear.html | Foreign Affairs: The Red Sea Bear | True | By C.L. Sulzberger | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/germany-kiesinger-on-the-spot.html | Germany; Kiesinger on the Spot | True | By David Binder | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ulbrich-and-holmes-upset-in-aau-handball-event.html | Ulbrich and Holmes Upset In A.A.U. Handball Event | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/o-canada-o-canada.html | O, Canada, O, Canada | True | By Tania Long | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/charged-in-sniper-deaths.html | Charged in Sniper Deaths | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/britishus-croquet-to-settle-old-scores-team-from-london-to-play.html | British-U.S. Croquet to Settle Old Scores; Team From London to Play Americans at Westhampton Invaders Will Seek Revenge for Loss at Central Park | True | By Thomas Rogers | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/goodby-bossa-nova.html | Good-By Bossa Nova | True | By Ernest Blum | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/home-improvement-storage-wall-holds-foldaway-bed.html | Home Improvement; Storage Wall Holds Foldaway Bed | True | By Bernard Gladstone | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/methodists-list-assets.html | Methodists List Assets | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/intrepid-aided-by-weight-low-in-hull.html | Intrepid Aided by Weight Low in Hull | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/fifth-mexican-city-picked-for-olympic-soccer-games.html | Fifth Mexican City Picked For Olympic Soccer Games | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/phantoms-take-first-place-despite-tie-with-spartans.html | Phantoms Take First Place Despite Tie With Spartans | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/destefano-anastasi.html | DeStefano Anastasi | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/study-in-washington-finds-most-reject-legal-aid-when-offered.html | Study in Washington Finds Most Reject Legal Aid When Offered | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-approves-60million-in-new-loans-to-pakistan.html | U.S. Approves $60-Million In New Loans to Pakistan | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/colombian-leader-scores-legislators.html | COLOMBIAN LEADER SCORES LEGISLATORS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/montreal-opera-gounods-faust-canadian-cast-gives-good-intelligent.html | MONTREAL OPERA: GOUNOD'S 'FAUST'; Canadian Cast Gives Good, Intelligent Production | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/contributors-to-the-fresh-air-fund.html | Contributors to the Fresh Air Fund | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/picket-lines-are-honored-halting-flights-of-coast-line.html | Picket Lines Are Honored, Halting Flights of Coast Line | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cities-the-target-is-the-slum.html | Cities; The Target Is the Slum | True | By Robert B. Semple Jr. | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/venezuela-will-participate-in-fair-in-texas-next-year.html | Venezuela Will Participate In Fair in Texas Next Year | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/team-bicycle-mark-broken-in-panamerican-trials.html | Team Bicycle Mark Broken In Pan-American Trials | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/science-a-force-that-pushes-continents-apart.html | Science; A Force That Pushes Continents Apart | True | By Walter Sullivan | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/china-now-burma-is-the-enemy.html | China; Now Burma Is the Enemy | True | By Tillman Durdin | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/art-notes-the-reports-were-greatly-exaggerated.html | Art Notes; The Reports Were Greatly Exaggerated | True | By Grace Glueck | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/city-renewal-gets-75million-in-year-despite-war-75million-aid-for.html | City Renewal Gets $75-Million in Year Despite War; $75-MILLION AID FOR CITY RENEWAL | True | By Steven V. Roberts | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-business-budworm-plagues-trees-in-the-west-lasers-among-tools-in.html | U.S. Business: Budworm Plagues Trees in the West; Lasers Among Tools in Use for Fight | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kitendaugh-wins-onemanyachting-cox-and-peterson-score-in-eastofrye.html | KITENDAUGH WINS ONE-MANYACHTING; Cox and Peterson Score in East-of-Rye Regatta | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/making-a-scene.html | Making a Scene | True | By Barbara Plumb | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/auto-bargaining-begins-tomorrow-strike-feared.html | Auto Bargaining Begins Tomorrow; Strike Feared | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/rovers-upset-whips-by-21-on-a-late-score-by-dixon.html | Rovers Upset Whips by 2-1 on a Late Score by Dixon | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mary-pendergrast-wed.html | Mary Pendergrast Wed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/walsh-captures-2-races-to-talk-yacht-trophy-lead.html | Walsh Captures 2 Races To Talk Yacht Trophy Lead | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/police-shortages-disturb-suburbs-pay-scales-residence-laws-and.html | POLICE SHORTAGES DISTURB SUBURBS; Pay Scales, Residence Laws and Tests Turning Men to Jobs in Industry Police Shortages Disturb Suburban Communities | True | By Martin Gansberg | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/erwin-schuller-exrca-officer-specialist-in-development-finance-is.html | ERWIN SCHULLER, EX-R.C.A. OFFICER; Specialist in Development Finance Is Dead at 58 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jose-mas-weds-miss-humphreys-debutante-of-58.html | Jose Mas Weds Miss Humphreys, Debutante of '58 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/britains-riders-first-at-aachen.html | BRITAIN'S RIDERS FIRST AT AACHEN | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/daytona-to-raise-prize-money-for-the-revere-250mile-race.html | Daytona to Raise Prize Money For the Revere 250-Mile Race | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/currency-devalued-onethird-by-ghana.html | CURRENCY DEVALUED ONE-THIRD BY GHANA | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/short-replaces-lemaster.html | Short Replaces Lemaster | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hawk-of-israel-hawk-of-israel-cont.html | Hawk of Israel; Hawk of Israel (Cont.) | True | By Curtis G. Pepper | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/baker-bemegger.html | Baker Bemegger | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hot-spots-in-fun-city.html | Hot Spots in Fun City | True | By Lewis Nichols | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/advertising-some-learning-for-educators-agency-men-who-do-college.html | Advertising Some Learning for Educators; Agency Men Who Do College Ads Detect Lag in Status | True | By Leonard Sloane | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jane-f-wolcott-charles-d-oliver-marry-in-darien.html | Jane F. Wolcott, Charles D. Oliver Marry in Darien | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/propeking-paper-closing.html | Pro-Peking Paper Closing | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/li-gam-will-benefit-project-hope.html | L.I. 'Gam' Will Benefit Project Hope | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gone-flyin-untouchable-rated-two-top-jumpers-in-country.html | Gone Flyin', Untouchable Rated Two Top Jumpers in Country | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/marvin-d-nicholson-to-marry-elizabeth-robertson-williams.html | Marvin D. Nicholson to Marry Elizabeth Robertson Williams | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/communications-the-fcc-gives-the-phone-company-a-right-number.html | Communications; The F.C.C. Gives the Phone Company a Right Number | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/oilfield-reported-in-syria.html | Oilfield Reported in Syria | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/rabbi-criticizes-un-on-jerusalem-rosenblum-terms-request-to-yield.html | RABBI CRITICIZES U.N. ON JERUSALEM; Rosenblum Terms Request to Yield It Face-Saver | True | By Irving Spiegel | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/busted-beats-great-nephew-by-two-lengths-in-britain.html | Busted Beats Great Nephew By Two Lengths in Britain | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-m-levinthall.html | MRS. M. LEVINTHALL | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sheila-m-hickey-bride-of-peter-aymar-manley.html | Sheila M. Hickey Bride Of Peter Aymar Manley | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kazmaier-trainerdriver-suspended-for-trot-season.html | Kazmaier, Trainer-Driver, Suspended for Trot Season | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/accord-on-an-arab-summit-is-reported-by-cairo-paper.html | Accord on an Arab Summit Is Reported by Cairo Paper | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-day-of-truth-in-racing-the-moments-that-make-bullfighting-a.html | The Day of Truth in Racing; The moments that make bullfighting a test of courage have, in the race called the 24 Hours, a way of extending around the clock. The Day of Truth in Racing (Cont.) | True | By Lawrence Collins and Dominique Lapierre | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/protest-by-red-china.html | Protest by Red China | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wilson-sets-pace-at-kayak-trials.html | WILSON SETS PACE AT KAYAK TRIALS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/los-angeles-wins-in-soccer-division.html | LOS ANGELES WINS IN SOCCER DIVISION | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/eastern-will-move-reservation-center-from-city-to-jersey-eastern.html | Eastern Will Move Reservation Center From City to Jersey; Eastern Airlines Plans to Move Facility From the City to Jersey | True | By Malcolm W. Browne | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bengurion-blames-soviet-for-the-middle-east-war.html | Ben-Gurion Blames Soviet For the Middle East War | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sally-sutphen-wed-to-john-runyon.html | Sally Sutphen Wed to John Runyon | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/angel-liabres-engaged.html | Angel Liabres Engaged | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/thoughts-on-an-age-that-gave-us-hiroshima.html | Thoughts on an Age That Gave Us Hiroshima | True | By Archibald MacLeish | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gun-control-slow-draw-on-capitol-hill.html | Gun Control; Slow Draw on Capitol Hill | True | By Ben A. Franklin | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/troops-enter-and-village-leave-after-hong-kong-border-incident.html | Troops Enter and Village Leave After Hong Kong Border Incident | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-week-in-finance-summer-rally-the-week-in-finance-is-a-summer.html | The Week in Finance: Summer Rally?; The Week in Finance: Is a Summer Rally in Sight? | True | By Thomas E. Mullaney | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/custom-guide-available.html | Custom Guide Available | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/linda-rupert-2set-victor-upsetting-kathy-pressly.html | Linda Rupert 2-Set Victor, Upsetting Kathy Pressly | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/personality-diligence-on-a-charter-airline-trans-international.html | Personality Diligence on a Charter Airline; Trans International President Started as Car Mechanic Carrier Has Added a DC-8 Jetliner for Overseas Service | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-long-island-furniture-dealer-restores-an-antique-old-vacant.html | A Long Island Furniture Dealer Restores an 'Antique'; Old, Vacant Building Becomes New Home of Selinger's | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/southern-heads-selected-for-babe-ruth-league.html | Southern Heads Selected For Babe Ruth League | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ycaza-triumphs-in-first-start-after-35day-suspension-ends.html | Ycaza Triumphs in First Start After 35-Day Suspension Ends | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/four-leaf-920-wins-at-yonkers-favored-royal-gene-pick-is-second-in.html | FOUR LEAF, $9.20, WINS AT YONKERS; Favored Royal Gene Pick Is Second in Pace | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-laws-urged-on-jurisdiction-of-crime-in-air-congress-will-be.html | New Laws Urged on Jurisdiction of Crime in Air; Congress Will Be Asked to Ratify Tokyo Convention to Unstraighten Tangle | True | By Tania Long | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/north-falkenbury.html | North Falkenbury | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/arabs-anger-frustration-disuntiy.html | Arabs; Anger, Frustration, Disuntiy | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-delegation-going-to-world-meeting-uninstructed-on-open-tennis.html | U.S. Delegation Going to World Meeting 'Uninstructed' on Open Tennis; THREE-MAN GROUP GIVEN FREE HAND U.S. Will Weigh Merits of Open Tennis This Week at Luxembourg | True | By Charles Friedman | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/white-sox-defeat-twins-in-ninth-10-on-johns-3hitter-white-sox-down.html | White Sox Defeat Twins in Ninth, 1-0, On John's 3-Hitter; WHITE SOX DOWN TWINS IN NINTH, 1-0 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/peaches-bartkowicz-keeps-tristate-title.html | Peaches Bartkowicz Keeps Tri-State Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lions-names-essay-winner.html | Lions Names Essay Winner | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/making-data-smaller-microfilm-business-is-multiplying-making-data.html | Making Data Smaller; Microfilm Business Is Multiplying Making Data Smaller; Microfilm Business Growing | True | By Gene Smith | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/joan-schildnecht-wed.html | Joan Schildnecht Wed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/egypt-foresees-a-drop-in-income-from-exports.html | Egypt Foresees a Drop In Income From Exports | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sharon-n-greene-is-affianced-to-cpl-paul-barrett-of-marines.html | Sharon N. Greene Is Affianced To Cpl. Paul Barrett of Marines | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yanks-of-past-defeat-met-oldtimers-30-ford-victor-in-game-that-runs.html | Yanks of Past Defeat Met Old-Timers, 3-0; Ford Victor in Game That Runs Too True to Form | True | By Leonard Koppett | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-king-to-shoot-for-grand-slam-wimbledon-champion-will-seek-4.html | MRS. KING TO SHOOT FOR GRAND SLAM'; Wimbledon Champion Will Seek 4 Titles Next Year | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/50-picket-kirk-home-to-mourn-buildings-killed-by-columbia.html | 50 Picket Kirk Home to Mourn Buildings 'Killed' by Columbia | True | By John Kifner | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mary-p-hallock-wheelock-66-as-married-to-stephen-f-fields.html | Mary P. Hallock, Wheelock '66, as Married to Stephen F. Fields | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/seaver-of-mets-beats-braves-32-righthanded-ace-yields-six-hits-in.html | SEAVER OF METS BEATS BRAVES, 3-2; Right-Handed Ace Yields Six Hits in Achieving His Eighth Triumph Seaver Gains His 8th Triumph As Mets Turn Back Braves, 3-2 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/births2.html | Births(2) | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jill-sicari-wed-to-tj-cuomo-jr.html | Jill Sicari Wed to T.J. Cuomo Jr. | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/780-victor-at-hollywood-hollywood-race-to-tumble-wind.html | $7.80 Victor at Hollywood; HOLLYWOOD RACE TO TUMBLE WIND | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/greenwich-to-face-myopia-in-blind-brook-polo-final.html | Greenwich to Face Myopia In Blind Brook Polo Final | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/flying-tiger-to-add-navigation-system.html | FLYING TIGER TO ADD NAVIGATION SYSTEM | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/italian-police-take-interest-in-ginsberg-poetry-reading.html | Italian Police Take Interest In Ginsberg Poetry Reading | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-helen-johnson-bride-in-pittsfield-of-lloyd-noland-3d.html | Miss Helen Johnson Bride in Pittsfield Of Lloyd Noland 3d | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/guerry-keeps-net-title.html | Guerry Keeps Net Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/support-growing-for-higher-taxes-some-businessmen-believe-increase.html | SUPPORT GROWING FOR HIGHER TAXES; Some Businessmen Believe Increase Is Needed Now to Offset U.S. Deficit ROLE IN VIETNAM CITED War Cost Cited in Reluctant Softening of Opposition Many Still Undecided Some Reluctant Support Is Seen for Increased Taxes Business Sights Need to Offset U.S. Deficit Cost of Vietnam War Is Factor in Viewpoint | True | By Robert A. Wright | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/nguyen-chi-thanh-leader-of-vietcong.html | NGUYEN CHI THANH, LEADER OF VIETCONG | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cubs-lose-sixth-in-row.html | Cubs Lose Sixth in Row | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/world-airways-is-honored-for-safety-3d-year-in-row.html | World Airways Is Honored For Safety 3d Year in Row | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/project-narrows-bronx-racial-gap-integrated-housing-sales-gain.html | PROJECT NARROWS BRONX RACIAL GAP; Integrated Housing Sales Gain After Early Fears | True | By Steven V. Roberts | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-left-convention-next-month-will-seek-strategy-to-defeat-johnson.html | New Left Convention Next Month Will Seek Strategy to Defeat Johnson | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/movies-to-kill-people-by.html | Movies To Kill People By | True | By Bosley Crowther | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/graham-preaches-in-zagreb-church-evangelist-gives-his-first-sermon.html | GRAHAM PREACHES IN ZAGREB CHURCH; Evangelist Gives His First Sermon in a Red Nation | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/children-enjoy-summer-treats-corporations-here-finance-program-in.html | CHILDREN ENJOY SUMMER TREATS; Corporations Here Finance Program in Ghettos | True | By Will Lissner | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-new-agency-in-jersey-finds-man-to-sign-passaics-payroll.html | A New Agency in Jersey Finds Man to Sign Passaic's Payroll | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/franchising-industry-marks-its-own-week.html | Franchising Industry Marks Its Own Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/robin-s-seidlitz-engaged-to-wed-david-mcveigh.html | Robin S. Seidlitz Engaged to Wed David McVeigh | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/music-programs.html | Music Programs | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/peggy-a-offutt-bride-in-virginia-nine-attend-her.html | Peggy A. Offutt Bride in Virginia; Nine Attend Her | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/late-east-score-beats-west-129-29145-see-spurrier-throw-38yard.html | LATE EAST SCORE BEATS WEST, 12-9; 29,145 See Spurrier Throw 38-Yard Touchdown Pass | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chart-of-the-du-pont-jr-handicap.html | Chart of the du Pont Jr. Handicap | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/letters.html | Letters | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/growing-was-easy-in-the-18th-century.html | Growing Was Easy in the 18th Century | True | By Joan Lee Faust | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-charlotte-cholan-lee-wed-to-dr-hanghsi-wu.html | Miss Charlotte Cho-lan Lee Wed to Dr. Hung-Hsi Wu | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ibm-adds-typewriter.html | I.B.M. Adds Typewriter | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/panhandle-eastern-maps-reductions-in-its-rates.html | Panhandle Eastern Maps Reductions in Its Rates | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sports-of-the-times-fantasy-in-chicago.html | Sports Of The Times; Fantasy in Chicago | True | By Arthur Daley | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/negro-appointed-interim-head-of-washington-school-system.html | Negro Appointed Interim Head Of Washington School System | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/work-incentives-its-not-just-pay-industry-is-trying-to-find-the.html | WORK INCENTIVES: IT'S NOT JUST PAY; Industry Is Trying to Find the Best Inducements INDUSTRY WEIGHS WORK INCENTIVES | True | By William M. Freeman | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/son-to-mrs-hf-clark-jr.html | Son to Mrs. H.F. Clark Jr. | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-elena-maria-grez-plans-marriage-to-herve-kevenides.html | Miss Elena Maria Grez Plans Marriage to Herve Kevenides | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/air-rights-takes-lamplighter-handicap-by-1-lengths-at-monmouth-park.html | Air Rights Takes Lamplighter Handicap by 1 Lengths at Monmouth Park; FAVORABLE TURN FINISHES SECOND Favored Air Rights Pays $4.20 Velasquez Is | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/pittsburgh-faces-strike-on-rents-two-rights-groups-present-demands.html | PITTSBURGH FACES STRIKE ON RENTS; Two Rights Groups Present Demands to Realtors | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-muffled-war-on-hunger.html | The Muffled War on Hunger | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/coins-new-zealands-decimal-day.html | Coins; New Zealand's Decimal Day | True | By Herbert C. Rardes | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/fort-marcy-1120-captures-54000-nashua-handicap-at-arlington-park.html | Fort Marcy, $11.20, Captures $54,000 Nashua Handicap at Arlington Park; PINCAY IS VICTOR IN THREE RACES Fort Marcy Beats Diplomat 1 1/16-Mile Turf Event | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-night-boat-from-uruguay-to-argentina.html | The Night Boat From Uruguay to Argentina | True | By James S. Jackson | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/medicine-house-call-by-computer.html | Medicine; House Call by Computer | True | By Harold M. Schmeck Jr. | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/illustrations-of-19th-century-exhibited-at-public-library.html | Illustrations of 19th Century Exhibited at Public Library | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/angus-wins-in-mariner-class.html | Angus Wins in Mariner Class | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chess-moscow-international-congress.html | CHESS; Moscow International Congress | True | By Al Horowitz | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-46ers-invite-all-comers-to-climb-adirondack-peaks.html | The '46ers Invite All Comers To Climb Adirondack Peaks | True | By Michael Strauss | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/warren-commission-challenged-on-photos-author-says-panel-failed-to.html | Warren Commission Challenged on Photos; Author Says Panel Failed to Examine Picture Evidence | True | By Peter Kihss | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/many-on-taiwan-still-yearning-for-good-old-days-on-mainland.html | Many on Taiwan Still Yearning For Good Old Days on Mainland | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/night-racing-is-approved-by-california-legislature.html | Night Racing Is Approved By California Legislature | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mexicos-team-numbers-297.html | Mexico's Team Numbers 297 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/susan-miller-wed-to-richard-neubert.html | Susan Miller Wed To Richard Neubert | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/halas-still-in-record-book.html | Halas Still in Record Book | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/for-the-younger-reader.html | For the Younger Reader | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/their-hearts-belong-to-la-mama-la-mama-cont.html | Their Hearts Belong to La Mama; La Mama (Cont.) | True | By Josh Greenfeld | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/short-takes.html | SHORT TAKES | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tariffs-the-cuts-may-hardly-hurt.html | Tariffs; The Cuts May Hardly Hurt | True | By Edwin L. Dale Jr. | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/betsy-s-brown-1963-debutante-wed-in-suburbs.html | Betsy S. Brown, 1963 Debutante, Wed in Suburbs | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/czechoslovakia-leads-in-canoe-slalom-tourney.html | Czechoslovakia Leads In Canoe Slalom Tourney | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/milkweed.html | Milkweed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-company-co-has-wider-scope-new-functions-in-vietnam-reflect.html | THE COMPANY C.O. HAS WIDER SCOPE; New Functions in Vietnam Reflect Tactical Change | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/man-held-in-paris-killing.html | Man Held in Paris Killing | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/capital-reexamines-urban-renewal.html | Capital Re-Examines Urban Renewal | True | By Robert B. Semple Jr. Special to the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cairo-describes-fighting.html | Cairo Describes Fighting | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hansen-out-but-not-down.html | Hansen Out, but Not Down | True | By Leonard Buder | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/protection-chief-guards-the-bank-chase-officer-came-to-post-after.html | PROTECTION CHIEF GUARDS THE BANK; Chase officer Came to Post After 15 Years With F.B.I. | True | By David Dworsky | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/japan-denies-a-retrial-in-1911-execution-of-12.html | Japan Denies a Retrial In 1911 Execution of 12 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mayer-beats-murray-to-win-eastern-junior-net-title.html | Mayer Beats Murray to Win Eastern Junior Net Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/east-africa-turns-on-with-khat-turning-on-with-khat-cont.html | East Africa Turns On With Khat; Turning On With Khat (Cont.) | True | By Lawrence Fellows | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-bevan-attridge-wed.html | Miss Bevan Attridge Wed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-human-element-human-element.html | The Human Element; Human Element | True | By Ellis Joffe | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/john-takes-international-class-sail-donde-registers-3d-yra-victory.html | John Takes International Class Sail; DONDE REGISTERS 3D Y.R.A. VICTORY Mullen Captures Honors in 210 Division Hanson Winner in Class S | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/accused-smuggler-seized-after-chase.html | ACCUSED SMUGGLER SEIZED AFTER CHASE | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/powers-wins-boys-title-in-jersey-tennis-tourney.html | Powers Wins Boys' Title In Jersey Tennis Tourney | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/indians-set-back-senators-4-to-3-win-when-may-e-walks-with-bases.html | INDIANS SET BACK SENATORS, 4 TO 3; Win When May e Walks With Bases Filled in 10th | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-neumaier-craig-norville-are-wed-here.html | Miss Neumaier, Craig Norville Are Wed Here | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chuvalo-to-test-frazier-on-july-19-64-olympic-champion-sees-rival.html | CHUVALO TO TEST FRAZIER ON JULY 19; '64 Olympic Champion Sees Rival as Step to Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/margaret-s-mayes-married-to-joseph-h-boyd-jr.html | Margaret S. Mayes Married to Joseph H. Boyd Jr. | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/black-nationalism-grows-in-watts-as-negroes-complain-of-lack-of.html | Black Nationalism Grows in Watts as Negroes Complain of Lack of Gains | True | By Earl Caldwell | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/parkway-death-laid-to-accident-police-say-shooting-seems.html | PARKWAY DEATH LAID TO ACCIDENT; Police Say Shooting Seems Unintentional 3 Cleared | True | By Val Adams | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/love-in-the-outback.html | Love in the Outback | True | By John Bowen | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ecrivain-maudit-ecrivain.html | Ecrivain Maudit; Ecrivain | True | By John Ashbery | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-strike-hits-ge-plant.html | New Strike Hits G.E. Plant | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kristoff-and-culp-wrestle-to-a-draw-in-semifinals.html | Kristoff and Culp Wrestle To a Draw in Semi-Finals | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jacob-morganstern.html | JACOB MORGANSTERN | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/crafts-of-the-southern-highlands.html | Crafts of the Southern Highlands | True | By Mary Daley | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/free-spenders-are-hard-to-find-among-us-visitors-to-expo-67.html | Free Spenders Are Hard to Find Among U.S. Visitors to Expo 67 | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mexico-city-host-for-1968-show.html | Mexico City Host For 1968 Show | True | By David Lidman | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/naacp-parley-opens-tomorrow-group-is-confident-it-will-survive.html | N.A.A.C.P. PARLEY OPENS TOMORROW; Group Is Confident It Will Survive Current Crisis | True | By M.s. Handler | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/nato-is-turning-to-satellite-link-test-phase-in-modernizing.html | NATO IS TURNING TO SATELLITE LINK; Test Phase in Modernizing Communications Begun | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/major-innovation-in-english-teaching-urged-at-seminar.html | Major Innovation In English Teaching Urged at Seminar | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bridge-when-bids-are-misunderstood.html | Bridge; When Bids Are Misunderstood | True | By Alan Truscott | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/everywhere-d-j-vu.html | Everywhere D-j Vu | True | By Alexander Coleman | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/waters-takes-lead-in-ensign-sailings.html | WATERS TAKES LEAD IN ENSIGN SAILINGS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/craft-list-space-for-cup-yachting-9-commercial-vessels-offer-view.html | CRAFT LIST SPACE FOR CUP YACHTING; 9 Commercial Vessels Offer View to 4,699 Spectators | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/radial-tire-sales-lag-despite-praise.html | Radial Tire Sales Lag Despite Praise | True | By William D. Smith | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wendy-viall-bride-of-peter-c-lewis.html | Wendy Viall Bride Of Peter C. Lewis | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/judy-collins-life-is-groovy-not-war-and-hypocrisy-judy-collins-life.html | Judy Collins: 'Life Is Groovy, Not War and Hypocrisy'; Judy Collins: Life Is Groovy, Not War | True | By Joan Barthel | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/carol-riner-plans-nuptials-on-july-23.html | Carol Riner Plans Nuptials on July 23 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-king-retains-wimbledon-title-us-tennis-star-also-wins-doubles.html | MRS. KING RETAINS WIMBLEDON TITLE; U.S. Tennis Star Also Wins Doubles, Mixed Doubles | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/child-to-the-richard-bells.html | Child to the Richard Bells | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/funseth-shoots-a-71-for-208-and-holds-twostroke-lead-in-speedway.html | Funseth Shoots a 71 for 208 and Holds Two-Stroke Lead in Speedway Open; BEARD IS SECOND AFTER POSTING 69 Sikes Drops to Third With 211 Nichols and Littler Tie for Fourth at 212 | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-meltzer-has-child.html | Mrs. Meltzer Has Child | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/resyncelanese-dispute-is-settled-out-of-court.html | Resyn-Celanese Dispute Is Settled Out of Court | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-quintet-of-rewarding-shrubs.html | A Quintet of Rewarding Shrubs | True | By Irene Mitchell | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/law-student-weds-miss-emily-agnew.html | Law Student Weds Miss Emily Agnew | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tourists-crowd-jerusalems-holy-places-tourists-crowd-the-holy.html | Tourists Crowd Jerusalem's Holy Places; Tourists Crowd the Holy Places | True | By James Feron | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/belkin-and-mckinley-gain.html | Belkin and McKinley Gain | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/detroit-woman-takes-world-bowling-crown.html | Detroit Woman Takes World Bowling Crown | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mayor-requests-continuous-talks-on-teachers-pact-he-urges.html | MAYOR REQUESTS CONTINUOUS TALKS ON TEACHERS' PACT; He Urges Round-the-Clock Negotiations to Reach a Contract by Sept. 11 UNION SAYS IT'S WILLING It Accuses School Board of Lagging New Round of Bargaining Scheduled LINDSAY APPEALS FOR TEACHER PACT | True | By Paul Hofmann | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/buyers-focusing-on-fall-apparel-orders-for-coats-and-suits-making.html | BUYERS FOCUSING ON FALL APPAREL; Orders for Coats and Suits Making Strong Showing | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/college-planned-in-bedford-area-farmer-says-school-would-be-for.html | COLLEGE PLANNED IN BEDFORD AREA; Farmer Says School Would Be For Entire Community | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/baltimores-schools-censured-by-nea-nea-votes-sanctions-against.html | Baltimore's Schools Censured by N.E.A.; N.E.A. Votes Sanctions Against Baltimore Schools | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/trial-by-fire.html | Trial by Fire | True | By Herbert Mitgang | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/computers-will-aid-in-matching-workers-to-jobs.html | Computers Will Aid in Matching Workers to Jobs | True | By David Jones Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/cards-beat-phils-64-in-12th-on-javiers-3run-insidethepark-homer.html | Cards Beat Phils, 6-4, in 12th on Javier's 3-Run Inside-the-Park Homer; BRIGGS MISPLAYS DRIVE TO CENTER Javier Throws Out Oliver at Home in 11th to Save Game Linz Pinch-Hits Homer | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bannister-is-saturday-morning-runner-now-former-miler-uses-park-in.html | Bannister Is Saturday Morning Runner Now; Former Miler Uses Park in London for His Track | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-the-nation-the-grapevine-from-saigon.html | In The Nation: The Grapevine From Saigon | True | By Tom Wicker | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/appetizing-smoke-signals-from-vermont.html | Appetizing Smoke Signals From Vermont | True | By Arthur Davenport | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/laffaire-praslin.html | L'Affaire Praslin | True | By Betty Kelen | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/romney-ends-4day-visit.html | Romney Ends 4-Day Visit | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/coaches-game-moved-up.html | Coaches' Game Moved Up | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/allstar-game-rosters.html | All-Star Game Rosters | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/grubel-and-cohen-advance-at-port-washington-net.html | Grubel and Cohen Advance At Port Washington Net | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tennessee-uses-computer-to-aid-football-scouting.html | Tennessee Uses Computer To Aid Football Scouting | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/-and-aspirin-too.html | ... and Aspirin, Too | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/old-faces-in-strange-places-old-faces-return.html | Old Faces in Strange Places; Old Faces Return | True | By Digby Diehl | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mount-regina-second-aqueduct-stakes-to-indian-sunlite.html | Mount Regina Second; AQUEDUCT STAKES TO INDIAN SUNLITE | True | By Joe Nichols | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-berger-has-child.html | Mrs. Berger Has Child | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/leadership-fights-expected-at-ila-conventions.html | Leadership Fights Expected at I.L.A. Conventions | True | By George Home | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kristoff-pins-culp-in-wrestling-final.html | KRISTOFF PINS CULP IN WRESTLING FINAL | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/nebraska-rifleman-cracks-2-records.html | NEBRASKA RIFLEMAN CRACKS 2 RECORDS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/eileen-rao-is-married.html | Eileen Rao Is Married | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-unity-of-a-writers-life-writers-life.html | The Unity Of a Writer's Life; Writer's Life | True | By Robert Gorham Davis | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/109-yachts-start-over-night-race-entries-for-36th-stratford-shoal.html | 109 YACHTS START OVER NIGHT RACE; Entries for 36th Stratford Shoal Event Set Record | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/att-stock-price-range.html | AT&T STOCK PRICE RANGE | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/great-dane-takes-rochester-award-madasl-of-marydane-wins-17th.html | GREAT DANE TAKES ROCHESTER AWARD; Madas-L of Marydane Wins 17th Best-in-Show Prize | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/avakian-stewart.html | Avakian Stewart | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/boatman-gets-award-for-saving-8-in-fire.html | Boatman Gets Award For Saving 8 in Fire | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/queens-youth-19-drowns.html | Queens Youth, 19, Drowns | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/matsos-of-chargers-retires.html | Matsos of Chargers Retires | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/us-stamp-honors-finland.html | U.S. Stamp Honors Finland | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-rome-they-call-it-il-miracolo-italiano-il-miracolo-italiano-cont.html | In Rome They Call It Il Miracolo Italiano; Il Miracolo Italiano (Cont.) | True | By Aubrey Mehen | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/marshall-macduffie-58-dies-lawyer-and-khrushchev-friend.html | Marshall MacDuffie, 58, Dies; Lawyer and Khrushchev Friend | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/speaking-of-books-metaphors-metaphors.html | SPEAKING OF BOOKS: Metaphors; Metaphors | True | By Lindsay Rogers | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/where-ancient-persia-lives-on-in-iran.html | Where Ancient Persia Lives On in Iran | True | By Olga Achtenhagen | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mcdermott-french.html | McDermott French | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/frederick-kraft-began-cheese-firm.html | FREDERICK KRAFT, BEGAN CHEESE FIRM | True | | | | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/peter-henderson-weds-pamela-graham-hard.html | Peter Henderson Weds Pamela Graham Hard | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/enugu-disputes-claims.html | Enugu Disputes Claims | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/revisiting-arches-national-monument-in-utah.html | Revisiting Arches National Monument in Utah | True | By John V. Young | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/former-new-yorker-to-run-on-coast.html | Former New Yorker to Run on Coast | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/four-tickets-in-bostontokyo-swap.html | Four Tickets in Boston-Tokyo Swap | True | By Raymond Ericson | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-scrantons-fete-500-on-silver-anniversary.html | The Scrantons Fete 500 On Silver Anniversary | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/beverly-brenners-bridal.html | Beverly Brenner's Bridal | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/buffalo-aide-concedes-renewal-failure-but-vows-to-recoup.html | Buffalo Aide Concedes Renewal Failure, but Vows to Recoup | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jersey-mayors-plan-a-glassboro-memorial.html | Jersey Mayors Plan A Glassboro Memorial | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tours-a-course-and-a-show.html | Tours, a Course and a Show | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/italian-official-seeks-ban-on-road-racing-events.html | Italian Official Seeks Ban On Road Racing Events | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ironore-consumption-off.html | Iron-Ore Consumption Off | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-franchising-dollar-and-the-70billion-dollar-rapid-growth-of.html | The Franchising Dollar and the $70-Billion Dollar; Rapid Growth of Franchising Stirring Dollar-and-Cents Debate | True | By George Rood | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/secondplace-tigers-beat-red-sox-20-for-6th-in-row-pirates-top-reds.html | Second-Place Tigers Beat Red Sox, 2-0, for 6th in Row; Pirates Top Reds; M'LAIN IS WINNER WITH FOUR-HITTER Pitcher's Single Sets Up First Run and Red Sox Lose 4th Time in Row | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gallant-to-the-end.html | Gallant to the End | True | By Burke Wilkinson | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ford-won-234-games.html | Ford Won 234 Games | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/stratford-shoal-race-starters.html | Stratford Shoal Race Starters | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/welles-to-give-caesar-his-due-again.html | Welles to Give Caesar His Due Again | True | A.H. WEILER | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/joy-c-sieminski-bride-of-soldier-four-attend-her.html | Joy C. Sieminski Bride of Soldier; Four Attend Her | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/child-to-the-nereo-fiorattis.html | Child to the Nereo Fiorattis | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/births.html | Births | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/fireretardant-shingles.html | Fire-Retardant Shingles | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/airport-testing-a-bogmobile-for-crash-rescues-in-swamp.html | Airport Testing a 'Bogmobile' For Crash Rescues in Swamp | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mays-once-brightest-of-allstars-but-willie-will-not-start-in-game.html | Mays Once Brightest of All-Stars; But Willie Will Not Start in Game on Coast Tuesday | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/sprinters-get-grants-inaid.html | Sprinters Get Grants-in-Aid | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/no-sobs-gulps-or-heaving-bosoms.html | No Sobs, Gulps or Heaving Bosoms | True | By Harold C. Schonberg | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/grant-and-schopfer-reach-national-senior-clay-final.html | Grant and Schopfer Reach National Senior Clay Final | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/israel-digging-in-for-long-stay.html | Israel; Digging In for Long Stay | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ensign-weds-carol-lutz.html | Ensign Weds Carol Lutz | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/blake-refuses-comment.html | Blake Refuses Comment | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/peace-candidate-a-saigon-target-ky-aides-step-up-attacks-on.html | PEACE CANDIDATE A SAIGON TARGET; Ky Aides Step Up Attacks on Cease-Fire Advocate | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/europeans-press-plan-for-deacons-french-backer-of-program-hopes-to.html | EUROPEANS PRESS PLAN FOR DEACONS; French Backer of Program Hopes to Be First to Join | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bemans-137-earns-british-open-berth.html | BEMAN'S 137 EARNS BRITISH OPEN BERTH | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/luque-will-be-enshrined-in-reds-hall-of-fame.html | Luque Will Be Enshrined In Reds' Hall of Fame | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/st-johns-swimming-coach-heads-metropolitan-group.html | St. John's Swimming Coach Heads Metropolitan Group | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/peruvian-minister-resigns.html | Peruvian Minister Resigns | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/llgwu-building-will-don-a-threestory-bonnet.html | I.L.G.W.U. Building Will Don a Three-Story Bonnet | True | By Thomas W. Ennis | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/new-riot-threat-the-fire-bombers-cincinnati-police-say-they-employ.html | NEW RIOT THREAT: THE FIRE BOMBERS; Cincinnati Police Say They Employ Guerilla Tactics | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/pope-intensifies-diplomacy.html | Pope Intensifies Diplomacy | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/growing-evidence-puts-guevara-in-south-america-bolivian-general.html | Growing Evidence Puts Guevara in South America; Bolivian General Believes Guerilla Leader May Be Training Rebels Now | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/mrs-jones-loses-billie-jean-scores-63-64-in-singles-first-sweep.html | MRS. JONES LOSES; Billie Jean Scores, 6-3, 6-4, in Singles First Sweep Since 1951 MRS. KING TAKES WIMBLEDON TITLES | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/judge-bars-general-strike-at-big-virginia-shipyard.html | Judge Bars General Strike At Big Virginia Shipyard | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/canada-a-holiday-from-tensions.html | Canada; A Holiday From Tensions | True | By Jay Walz | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/shannon-collins-bride-of-william-obrien-2d.html | Shannon Collins Bride Of William O'Brien 2d | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/galleries-exhibit-variety.html | Galleries Exhibit Variety | True | By Jacob Deschin | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/2-boys-left-in-stalled-car-are-killed-by-express-train.html | 2 Boys Left in Stalled Car Are Killed by Express Train | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jersey-standard-officers-will-sail-a-miniature-sea.html | Jersey Standard Officers Will Sail a Miniature Sea | True | By Edward A. Morrow | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/maureen-meehan-is-married-on-li-newton-alumna-wed-to-michael.html | Maureen Meehan Is Married on L.I.; Newton Alumna Wed to Michael Sennott in East Hampton | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/nautical-clubhouse-buoys-naomi-sales.html | Nautical Clubhouse Buoys Naomi Sales | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/politicians-gadfly-gains-in-arkansas.html | Politicians' Gadfly Gains in Arkansas | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-merchants-view-retailing-sentiment-on-2d-half-tinged-with.html | The Merchant's View; Retailing Sentiment on 2d Half 'Tinged With Caution | True | By Herbert Koshetz | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-rosamond-castle-putnam-is-married-to-francois-c-delori.html | Miss Rosamond Castle Putnam Is Married to Francois C. Delori | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/millinery-salesmen-agree-to-a-threeyear-contract.html | Millinery Salesmen Agree To a Three-Year Contract | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/bethune-monument-planned.html | Bethune Monument Planned | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/israel-and-egypt-clash-once-more-in-the-canal-area-tel-aviv-says.html | ISRAEL AND EGYPT CLASH ONCE MORE IN THE CANAL AREA; Tel Aviv Says its Jets Cross Canal to Bomb U.A.R. Guns Cairo Claims Victory MIG REPORTED DOWNED Planes Clash Over Sinai Security Council Meets at Request of Both Sides Israelis and Egyptians Clash Again Along the Suez Canal | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/churchill-coins-for-tenants.html | Churchill Coins for Tenants | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/another-opinion-for-an-israeli-jerusalem-hatzofeh.html | Another Opinion; For an Israeli Jerusalem Hatzofeh | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/tiny-alice-meet-dracula-alice-meet-dracula.html | 'Tiny Alice,' Meet 'Dracula'; 'Alice' Meet 'Dracula' | True | By Walter Kerr | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/moderate-leads-mississippi-contest.html | Moderate Leads Mississippi Contest | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hanoi-losses-put-at-505-in-2-days-mcnamara-continues-talks-in.html | HANOI LOSSES PUT AT 505 IN 2 DAYS; McNamara Continues Talks in Saigon 5 Crewmen Killed in B-52 Crash HANOI LOSSES PUT AT 505 IN 2 DAYS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/gurkhas-protect-hong-kong-border-british-send-in-troops-after-5.html | GURKHAS PROTECT HONG KONG BORDER; British Send In Troops After 5 Policemen Are Killed by Chinese Reds' Gunfire TROOPS GUARDING HONG KONG BORDER | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/virginia-deronde-a-bride.html | Virginia deRonde a Bride | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wanna-make-a-movie.html | 'Wanna Make a Movie?' | True | By Digby Diehl | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/elaine-melnick-is-bride.html | Elaine Melnick Is Bride | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/along-camera-row.html | Along Camera Row | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/san-antonio-city-workers-call-in-sick-by-hundreds.html | San Antonio City Workers Call In 'Sick' by Hundreds | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/spotlight-market-winners-and-losers.html | Spotlight; Market Winners and Losers | True | By John J. Abele | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/science-agency-2-years-old.html | Science Agency 2 Years Old | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-cheerful-noise-from-the-far-east.html | A Cheerful Noise From the Far East | True | By Raymond Ericson | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/union-chief-gives-conferees-a-week-to-bar-rail-strike.html | Union Chief Gives Conferees a Week To Bar Rail Strike | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-crook-by-choice.html | A Crook By Choice | True | By Marshall Sprague | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/alan-swan-marries-june-bensten-here.html | Alan Swan Marries June Bensten Here | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/dog-entries-increase-to-1094-for-wallkill-kc-show-today.html | Dog Entries Increase to 1,094 For Wallkill K.C. Show Today | True | By Walter R. Fletcher | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/miss-wrights-137-lads-by-4-shots-carol-mann-is-second-in-15000.html | MISS WRIGHT'S 137 LADS BY 4 SHOTS; Carol Mann Is Second in $15,000 Baltimore Golf | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/scoreboard.html | SCOREBOARD | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/how-wahweap-creek-became-wahweap-marina.html | How Wahweap Creek Became Wahweap Marina | True | By Jack Goodman | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/buyer-wanted-the-house-with-a-few-changes-a-buyer-wanted-few.html | Buyer Wanted the House With a Few Changes; A BUYER WANTED FEW ALTERATIONS | True | By William Robbins | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/country-fair-forecast-for-the-us-and-canada.html | Country-Fair Forecast for the U.S. and Canada | True | By Robert Meyer Jr. | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/civic-club-critical-of-tax-exemptions.html | CIVIC CLUB CRITICAL OF TAX EXEMPTIONS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/skyliner-and-stars-play-to-2-2-tie-here-in-final-game-of-their.html | Skyliner and Stars Play to 2-2 Tie Here in Final Game of Their Season; 7,102 FANS WATCH OUTSTANDING PLAY Skyliners Rally in 2d Half After Aladin's Two Goals Give Stars 2-0 Lead | True | By Gerald Eskenazi | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/spears-duo-wins-at-winged-foot-collegians-oust-bostwicks-in.html | SPEARS DUO WINS AT WINGED FOOT; Collegians Oust Bostwicks in Anderson Golf SPEARS DUO WINS AT WINGED FOOT | True | By Lincoln A. Werden Spacial To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/churchmen-militant-churchmen.html | Churchmen Militant; Churchmen | True | By Edward B. Fiske | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/would-yor-believe-a-hayley-mills-for-adults-only.html | Would Yor Believe a Hayley Mills 'For Adults Only'? | True | By Rex Reed | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yankee-town-a-spry-300.html | Yankee Town a Spry 300 | True | By I. Storey Myles | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/jeannette-hein-betrothed.html | Jeannette Hein Betrothed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/stocks-advance-on-active-amex-overthecounter-market-is-on-the.html | STOCKS ADVANCE ON ACTIVE AMEX; Over-the-Counter Market is on the Upside for Week | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/fresh-air-fund-hosts-receive-insight-from-slum-youngsters.html | Fresh Air Fund Hosts Receive Insight From Slum Youngsters | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/chavez-grows-tamer-with-time.html | Chavez Grows Tamer With Time | True | By Theodore Strongin | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/victoria-elizabeth-mellin-is-bride.html | Victoria Elizabeth Mellin is Bride | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/washington-johnson-kosygin-and-catherine-the-great.html | Washington: Johnson, Kosygin and Catherine the Great | True | By James Reston | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/2-south-african-editors-await-trial-for-reports-on-prisons.html | 2 South African Editors Await Trial for Reports on Prisons | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-patriotic-peal-from-philadelphia.html | A Patriotic Peal From Philadelphia | True | By Adolph Katz | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/kenneth-c-adams.html | KENNETH C. ADAMS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/ceiling-on-rate-of-return-batters-telephone-stock-profit-curb.html | Ceiling on Rate of Return Batters Telephone Stock; Profit Curb Batters Telephone Stock | True | By Terry Robards | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hanoi-is-said-to-set-3-terms-for-talks.html | HANOI IS SAID TO SET 3 TERMS FOR TALKS | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/thant-in-security-council-presses-for-truce-force-for-sinai.html | Thant, in Security Council, Presses for Truce Force for Sinai | True | By Raymond Daniell Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/basketball-unit-makes-fall-plans-hall-of-fame-adopts-budget-and-new.html | BASKETBALL UNIT MAKES FALL PLANS; Hall of Fame Adopts Budget and New Election Rules | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/maine-nuptials-for-ruth-hendrick.html | Maine Nuptials for Ruth Hendrick | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/wheat-to-some-the-cutback-is-shocking.html | Wheat; To Some, the Cutback Is Shocking | True | By Felix Belair, Jr. | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-correction-83612810.html | A Correction | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/hits-by-stargell-pace-61-victory-first-double-starts-2run-surge-in.html | HITS BY STARGELL PACE 6-1 VICTORY; First Double Starts 2-Run Surge in Fourth and His Second Drives In Alley | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/canada-cup-renamed-by-golf-association.html | Canada Cup Renamed By Golf Association | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/reese-sets-back-raskind-in-final-of-pocono-tennis.html | Reese Sets Back Raskind in Final of Pocono Tennis | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/murphy-mcgroddy.html | Murphy McGroddy | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/falcons-to-work-with-hawks.html | Falcons to Work With Hawks | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/purchasing-men-express-concern-strikes-rise-in-costs-and-dip-in.html | PURCHASING MEN EXPRESS CONCERN; Strikes, Rise in Costs and Dip in Profits Are Cited Indicators Weighed | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/lynn-gallagher-bride-of-a-medical-student.html | Lynn Gallagher Bride Of a Medical Student | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/united-soccer-assn.html | UNITED SOCCER ASS'N | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/human-chain-halts-fire-island-traffic.html | HUMAN CHAIN HALTS FIRE ISLAND TRAFFIC | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/quotations.html | Quotations | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/church-of-england-view.html | Church of England View | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/intrepid-victor-in-sailing-trials-columbia-is-beaten-for-first-time.html | INTREPID VICTOR IN SAILING TRIALS; Columbia Is Beaten for First Time in 12-Meter Tests Intrepid, Constellation Win COLUMBIA LOSES FIRST CUP TRIAL Intrepid Gains Big Lead on Unorthodox Start Eagle Beaten by 14 Seconds | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/carter-berlind-weill-completes-an-acquisition.html | Carter, Berlind & Weill Completes an Acquisition | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/pope-to-limit-audiences.html | Pope to Limit Audiences | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/the-open-road-for-florida-motorists.html | The Open Road for Florida Motorists | True | By C.e. Wright | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/polo-championship-slated-for-ox-ridge-in-october.html | Polo Championship Slated For Ox Ridge in October | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/trial-of-tshombe-in-algeria-urged.html | TRIAL OF TSHOMBE IN ALGERIA URGED | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/a-sister-serves-as-bridesmaid-for-jane-nugent.html | A Sister Serves As Bridesmaid For Jane Nugent | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/elizabeth-f-clark-plans-nuptials.html | Elizabeth F. Clark Plans Nuptials | True | | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-09 | 1967-07-09 | https://www.nytimes.com/1967/07/09/archives/behind-the-smoke-screen.html | Behind the 'Smoke' Screen | True | By Jack Gould | 1995-06-16 | RE0000694107 | B00000366531 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/komers-critics-concede-gain-in-vietnam-pacification-drive-say-he-is.html | Komer's Critics Concede Gain In Vietnam Pacification Drive, Say He Is Off to Good Start in His First Two Months on the Job | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/burnett-agency-drops-gallo-winery-account.html | Burnett Agency Drops Gallo Winery Account | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/exdirector-at-plaza-heads-centrals-hotels.html | Ex-Director at Plaza Heads Central's Hotels | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/frank-wrede-70-of-moores-paint-extreasurer-diesactive-in.html | FRANK WREDE, 70, OF MOORE'S PAINT; Ex-Treasurer Dies—Active in Neighborhood House | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/geyer-helps-long-island-top-new-haven-in-polo-85.html | Geyer Helps Long Island Top New Haven in Polo, 8-5 | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/borrowed-money-purchases-banks-house-panels-survey-cites-methods-in.html | BORROWED MONEY PURCHASES BANKS; House Panel's Survey Cites Methods in 424 Cases | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/spring-training-opens-in-the-citys-nightclubs-nick-palmer-at-the.html | Spring Training Opens in the City's Nightclubs; Nick Palmer at the Copa and Ann Hilton at Persian Room Try Out for the Majors | True | By John S. Wilson | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/homer-by-buchek-sets-off-rally-his-wallop-off-kelley-ties.html | HOMER BY BUCHEK SETS OFF RALLY; His Wallop Off Kelley Ties Game—Reniff Gains 3d Victory in Relief Role | True | By Leonard Koppett | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/carriage-horse-bolts-injuring-tourist.html | Carriage Horse Bolts, Injuring Tourist | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/harewood-asks-approval-of-queen-for-remarriage.html | Harewood Asks Approval Of Queen For Remarriage | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/saigon-facility-dedicated.html | Saigon Facility Dedicated | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/lefkowitz-calls-for-a-reversal-of-growing-theater-shortage.html | Lefkowitz Calls for a Reversal of Growing Theater Shortage | True | By Sam Zolotow | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/senators-defeat-indians-85-42-homers-by-mcmullen-and-valentine-pace.html | SENATORS DEFEAT INDIANS, 8-5, 4-2; Homers by McMullen and Valentine Pace Victors | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/chess-saving-lines-dont-work-when-replies-are-sharp.html | Chess; Saving Lines Don't Work When Replies Are Sharp | True | By Al Horowitz | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/us-team-downs-british-356295-bell-wins-800meter-event-smith-defeats.html | U.S. TEAM DOWNS BRITSH, 356-295; Bell Wins 800-Meter Event — Smith Defeats Hines in Dash at Los Angeles | True | By Bill Becker Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/linda-methany-loyd-head-us-gymnastics-squad.html | Linda Methany, Loyd Head U.S. Gymnastics Squad | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/letters-to-the-editors-of-the-times.html | Letters to the Editors of The Times | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/archives/un-refugee-expert-depart.html | U.N. Refuge Expert Depart | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/screen-today.html | Screen Today | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/state-completes-pollution-plans-program-to-clean-coastal-and-inland.html | STATE COMPLETES POLLUTION PLANS; Program to Clean Coastal and Inland Waters Is Rushed to Cut Costs MORE U.S. FUNDS DUE $298-Million to Be Given by 1971 for Project Under Bill Awaiting Action | True | By Will Lissner | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/allen-ginsberg-is-charged-with-obscenity-in-spoleto.html | Allen Ginsberg Is Charged With Obscenity in Spoleto | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/udall-names-science-adviser.html | Udall Names Science Adviser | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/beards-279-wins-open-by-3-shots-funseth-mcbee-tied-for-second-at.html | BEARD'S 279 WINS OPEN BY 3 SHOTS; Funseth, McBee Tied For Second at Indianapolis | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/9th-loss-charged-to-stottlemyre-kennedys-2-run-single-in-9th-wins.html | 9TH LOSS CHARGED TO STOTTLEMYRE; Kennedy's 2-Run Single in 9th Wins Came Halted by Curfew Saturday Night | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-continued-migration-to-cities-is-predicted.html | A Continued Migration To Cities Is Predicted | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/computer-to-file-worlds-laws-is-urged-at-geneva-conference-lawyers.html | Computer to File World's Laws Is Urged at Geneva Conference; Lawyers Asked to Authorize Project to Record Nations' Legal Tests and Treaties | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/biegler-steers-miss-beth-to-first-in-lightning-sail.html | Biegler Steers Miss Beth To First in Lightning Sail | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/troops-advanced-lagos-says.html | Troops Advanced, Lagos Says | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/african-troupe-will-open-gottesman-series-tonight.html | African Troupe Will Open Gottesman Series Tonight | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-switch-on-congress-some-democrats-now-hope-it-will-do-as-little-a.html | A Switch on Congress; Some Democrats Now Hope It Will Do As Little as Possible and Return Home | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/yachting-summaries-90369547.html | Yachting Summaries | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/brubeck-and-bobo-entertain-10527-quartet-and-sextet-give-2-concerts.html | BRUBECK AND BOBO ENTERTAIN 10,527; Quartet and Sextet Give 2 Concerts at Wollman Rink | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/republic-strike-averted.html | Republic Strike Averted | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/man-dies-in-plane-crash.html | Man Dies in Plane Crash | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/ellen-l-kase-bride-of-charles-risbarg.html | Ellen L. Kase Bride Of Charles Risbarg | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/versatile-ethiopian.html | Versatile Ethiopian | True | Endalkachew Makonnen | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/teachers-urged-to-seek-loans-in-case-of-tieup-shanker-warns-of.html | Teachers Urged to Seek Loans in Case of Tie-up; Shanker Warns of Possible Months Without Pay if Contract Talks Fail | True | By Paul Hofmann | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/miss-dayan-in-london.html | Miss Dayan in London | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/personal-finance-the-accountants-personal-finance.html | Personal Finance: The Accountants; Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/airline-gives-158-city-children-a-free-ride-to-heaven-and-back-jet.html | Airline Gives 158 City Children a Free Ride to 'Heaven' and Back; Jet Flight Provided Through Mayor's Summer Program | True | By Lawrence Van Gelder | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/president-is-appointed-by-asiatic-petroleum.html | President Is Appointed By Asiatic Petroleum | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/37000-make-bids-for-vista-service-7200-have-entered-group-in-2.html | 37,000 MAKE BIDS FOR VISTA SERVICE; 7,200 Have Entered Group in 2 Years of Existence | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/woman-killed-in-accident-on-ride-at-palisades-park.html | Woman Killed in Accident On Ride at Palisades Park | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/6-kennedy-slates-in-primaries-set-backers-draft-plans-despite.html | 6 KENNEDY SLATES IN PRIMARIES SET; Backers Draft Plans Despite Disavowal by Senator | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mayor-accused-in-welfare-tieup-union-chief-blames-him-for-violence.html | MAYOR ACCUSED IN WELFARE TIE-UP; Union Chief Blames Him for Violence Over Stoppage | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/dutch-princess-here-on-visit.html | Dutch Princess Here on Visit | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mark-taylor-marries-miss-heather-kamen.html | Mark Taylor Marries Miss Heather Kamen | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/marsha-j-price-steven-gottlieb-married-on-li.html | Marsha J. Price, Steven Gottlieb Married on L.I. | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/panton-beats-snead-for-senior-crown.html | PANTON BEATS SNEAD FOR SENIOR CROWN | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/nigerians-report-troops-surround-east-region-town-nigeria-reports.html | Nigerians Report Troops Surround East Region Town; Nigeria Reports Town Is Encircled | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/news-of-realty-2million-lease-mooremccormack-takes-space-in-gm.html | NEWS OF REALTY: $2-MILLION LEASE; Moore-McCormack Takes Space in G.M. Building | True | By Glenn Fowler | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/vandal-deflates-tires-and-spirits-at-reception.html | Vandal Deflates Tires And Spirits at Reception | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fbi-identifies-woman-found-dead-in-paramus.html | F.B.I. Identifies Woman Found Dead in Paramus | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rossetti-to-seek-democratic-unity-will-meet-with-regular-and-reform.html | ROSSETTI TO SEEK DEMOCRATIC UNITY; Will Meet With Regular and Reform Leaders Today | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/wandelaar-wins-slow-yacht-race-lack-of-wind-forces-many-out-of.html | WANDELAAR WINS SLOW YACHT RACE; Lack of Wind Forces Many Out of Stratford Event | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bank-of-america-reports-rise-in-6month-operating-earnings.html | Bank of America Reports Rise In 6-Month Operating Earnings | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fantasy-to-continue-run.html | Fantasy to Continue Run | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/belgians-see-less-danger.html | Belgians See Less Danger | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/negroes-are-seen-shunning-3d-party.html | NEGROES ARE SEEN SHUNNING 3D PARTY | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/6-universities-oppose-cut-in-powers-of-regents-constitutional.html | 6 Universities Oppose Cut In Powers of Regents; Constitutional Convention Is Asked to Strengthen Role of Board in Education | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/tenant-training-in-decency-urged-moerdler-calls-for-clinics-run-by.html | TENANT TRAINING IN DECENCY URGED; Moerdler Calls For Clinics Run by Local Groups | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/ryun-records-history-as-photographer-too.html | Ryun Records History As Photographer, Too | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/need-for-more-police-laboratories-stressed-in-national-study.html | Need for More Police Laboratories Stressed in National Study | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/new-head-of-civil-liberties-union.html | New Head of Civil Liberties Union | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/b26-flew-from-lisbon.html | B-26 Flew From Lisbon | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mrs-westmoreland.html | MRS. WESTMORELAND | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/soviet-displays-7-new-aircraft-2-swingwing-planes-and-vertical.html | SOVIET DISPLAYS 7 NEW AIRCRAFT; 2 Swing-Wing Planes and Vertical Take-Off Jet Shown | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/message-from-meany.html | Message From Meany | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/zambians-due-for-talk.html | Zambians Due for Talk | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bridge-failure-to-make-free-raise-often-means-missed-game.html | Bridge; Failure to Make Free Raise Often Means Missed Game | True | By Alan Truscott | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/choirboys-hear-papal-mass.html | Choirboys Hear Papal Mass | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/un-council-backs-thants-proposal-on-watch-at-suez-authorizes-him-to.html | U.N. COUNCIL BACKS THANT'S PROPOSAL ON WATCH AT SUEZ; Authorizes Him to Proceed With Plan for Observers On Cease-Fire Line RUSSIAN ASSAILS ISRAEL. Fedorenko Asserts Soviet Will Support Sanctions if 'Aggression' Doesn't End | True | By Raymond Daniell Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/carroll-u-head-named.html | Carroll U. Head Named | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mrs-frederic-kellogg.html | MRS. FREDERIC KELLOGG | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/books-of-the-times-the-name-of-the-game.html | Books of The Times; The Name of the Game | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/skydiver-21-killed-in-his-first-jump.html | SKYDIVER, 21, KILLED IN HIS FIRST JUMP | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bronx-insurgents-open-battle-on-fino.html | Bronx Insurgents Open Battle on Fino | True | By Clayton Knowles | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rabbi-andrew-klein-dies-held-pulpit-in-new-haven.html | Rabbi Andrew Klein Dies; Held Pulpit in New Haven | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/berthe-bert.html | BERTHE BERT | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/western-europe-doubts-an-upturn-will-develop-quickly-middle-easts.html | Western Europe Doubts an Upturn Will Develop Quickly; Middle East's Crisis Adds Uncertainty | True | By Brendan Jones | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rebels-deny-reports.html | Rebels Deny Reports | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/continental-can-elects.html | Continental Can Elects | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/indians-box-scores.html | Indians' Box Scores | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended July 8, 1967. | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rev-robert-l-ryan-72-dies-theology-professor-at-fordham.html | Rev. Robert L. Ryan, 72, Dies; Theology Professor at Fordham | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/the-summaries.html | THE SUMMARIES | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/low-inventories-stir-steel-hopes-mill-officials-closely-watch.html | LOW INVENTORIES STIR STEEL HOPES; Mill Officials Closely Watch Stock-Trimming Trend | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/people.html | People | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/navy-testing-antisubmarine-tactics-at-undersea-laboratory-in.html | Navy Testing Antisubmarine Tactics at Undersea Laboratory in Bahamas | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/returns-to-white-house.html | Returns to White House | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/billiondollar-installment-land-sale-business-in-florida-faces.html | Billion-Dollar Installment Land Sale Business in Florida Faces Inquiry After Unethical Practice Charge | | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/insurance-association-fills-executive-posts.html | Insurance Association Fills Executive Posts | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-inquiry-urged-on-auto-insurance-as-complaints-rise-us-inquiry.html | U.S. Inquiry Urged On Auto Insurance As Complaints Rise; U.S. Inquiry Into Car Insurance Urged as Policyholders' Complaints Rise | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/yachting-summaries.html | Yachting Summaries | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mark-bloom-of-nyu-marries-susan-e-klein.html | Mark Bloom of N.Y.U. Marries Susan E. Klein | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/astros-top-cubs-on-3hitter-60-chicago-loses-7th-in-row-wilson.html | ASTROS TOP CUBS ON 3-HITTER, 6-0; Chicago Loses 7th in Row-- Wilson, Brandt Excel | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/davis-to-visit-mozambique.html | Davis to Visit Mozambique | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/tampa-fla-july-9-apa.html | TAMPA, Fla., July 9 (AP)--A | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bronx-man-is-arrested-as-police-impersonator.html | Bronx Man Is Arrested As Police Impersonator | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/roman-fiddler-triumphs.html | Roman Fiddler Triumphs | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/chicago-july-9-ap.html | CHICAGO, July 9 (AP)-- | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/luckenbach-division-added.html | Luckenbach Division Added | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/spurs-turn-back-generals-32-before-2932-fans-at-stadium.html | Spurs Turn Back Generals, 3-2, Before 2,932 Fans at Stadium | True | By Gerald Eskenazi | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mayor-finds-city-is-more-gung-ho-sees-new-yorkers-gaining-in-spirit.html | MAYOR FINDS CITY IS MORE 'GUNG HO'; Sees New Yorkers Gaining in Spirit These Days | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/kansas-city-police-disperse-negroes.html | KANSAS CITY POLICE DISPERSE NEGROES | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/convention-at-the-crossroads.html | Convention at the Crossroads | True | By Frank Adams | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/economic-growth-of-world-slows-un-survey-finds-5-rise-in-66.html | ECONOMIC GROWTH OF WORLD SLOWS; U.N. Survey Finds 5% Rise in '66 Trailed Earlier Gain | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/oberts-take-handball-final.html | Oberts Take Handball Final | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/marine-reservists-fight-peace-pickets.html | MARINE RESERVISTS FIGHT PEACE PICKETS | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/israels-philharmonic-performs-on-mt-scopus-under-bernstein.html | Israel's Philharmonic Performs on Mt. Scopus Under Bernstein | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/russell-mrobert-psychiatrist-dead.html | RUSSELL M'ROBERT, PSYCHIATRIST, DEAD | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/crothers-takes-800meter-event-canadian-wins-by-10-yards-in-moscow.html | CROTHERS TAKES 800-METER EVENT; Canadian Wins by 10 Yards in Moscow Track Meet | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/the-chief-awards.html | The Chief Awards | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/jack-seide-babaco-head-authority-on-insurance.html | Jack Seide, Babaco Head, Authority on Insurance | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/greenwich-poloists-capture-northeastern-12goal-event.html | Greenwich Poloists Capture Northeastern 12-Goal Event | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/tigers-red-sox-split-twin-bill-detroit-takes-opener-104-bows-30-in-2d.html | TIGERS, RED SOX SPLIT TWIN BILL; Detroit Takes Opener, 10-4, Bows, 3-0, in 2d Game | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/hassan-says-arabs-erred.html | Hassan Says Arabs Erred | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/angels-take-6th-in-row.html | Angels Take 6th in Row | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/powder-puff-delayed-again.html | Powder Puff Delayed Again | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/brooklyn-park-statue-is-toppled-by-vandals.html | Brooklyn Park Statue Is Toppled by Vandals | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/soviet-ship-leaves-vietnam.html | Soviet Ship Leaves Vietnam | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/faa-may-seek-extra-funds-to-widen-air-traffic-controls.html | F.A.A. May Seek Extra Funds To Widen Air Traffic Controls | True | By Evert Clark Special To The New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/robert-j-wilson-jr-weds-miss-farrell.html | Robert J. Wilson Jr. Weds Miss Farrell | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/cab-hearing-set-on-pacific-routes.html | C.A.B. HEARING SET ON PACIFIC ROUTES | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/greece-explains-ban-on-3-classics-says-a-communist-wrote-their.html | GREECE EXPLAINS BAN ON 3 CLASSICS; Says a Communist Wrote Their Background Music | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fleet-of-73-sets-sail-in-12th-race-to-halifax.html | Fleet of 73 Sets Sail in 12th Race to Halifax | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/boyd-notes-laxity-in-auto-inspections.html | BOYD NOTES LAXITY IN AUTO INSPECTIONS | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-neighborhood-of-senators.html | A Neighborhood of Senators | True | By Myra MacPherson Special To The New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/1year-maturities-are-95966002022.html | 1-YEAR MATURITIES ARE $95,966,002,022 | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fatima-jinnah-dies-in-karachi-fought-ayub-in-1965-election-popular.html | Fatima Jinnah Dies in Karachi; Fought Ayub in 1965 Election; Popular Though Shy Sister of Pakistan's Founder Won Broad Support in East | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/unions-offer-end-of-retroactivity-curran-proposal-designed-to-speed.html | UNIONS OFFER END OF RETROACTIVITY; Curran Proposal Designed to Speed Settlements | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/iowa-police-quell-a-negro-outbreak.html | IOWA POLICE QUELL A NEGRO OUTBREAK | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/extension-urged-for-tariff-cuts-us-chamber-bids-congress-renew.html | EXTENSION URGED FOR TARIFF CUTS; U.S. Chamber Bids Congress Renew Unused Authority of 1962 Act for 2 Years TRADE POLICY IS STATED Special Preferences Sought for Exports From Less Developed Countries | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fog-and-zero-visibility-cancel-cup-trails-aussie-challenger-dame.html | Fog and Zero Visibility Cancel Cup Trails; Aussie Challenger Dame Pattie Sails Into Newport | True | By John Rendel Special To The New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/boy-15-saves-3-children.html | Boy, 15, Saves 3 Children | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/ceylon-tea-prices-continuing-to-fall.html | Ceylon Tea Prices Continuing to Fall | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/4-swim-records-topple-on-coast-catie-ball-debbie-meyer-spitz-set.html | 4 SWIM RECORDS TOPPLE ON COAST; Catie Ball, Debbie Meyer, Spitz Set World Marks | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/wilkins-cautions-whites-on-riots-sees-new-disturbances-if-negroes.html | WILKINS CAUTIONS WHITES ON RIOTS; Sees New Disturbances if Negroes Are Not Helped | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/cruise-calendar-growing-longer-united-states-and-italian-lines-plan.html | CRUISE CALENDAR GROWING LONGER; United States and Italian Lines Plan 28-Day Trips | True | By Werner Bamberger | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/3-korean-spy-suspects-slain.html | 3 Korean Spy Suspects Slain | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/giants-top-dodgers-10.html | Giants Top Dodgers, 1-0 | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/hussein-renews-plea-for-summit-bars-separate-peace-as-long-as-there.html | HUSSEIN RENEWS PLEA FOR SUMMIT; Bars Separate Peace as Long as There Is Hope of Meeting | True | By Eric Pace Special To The New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-plane-in-production.html | U.S. Plane in Production | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mcnamara-takes-2d-trip.html | McNamara Takes 2d Trip | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/president-faces-a-balky-congress-on-aid-and-taxes-lawmakers-cool-to.html | PRESIDENT FACES A BALKY CONGRESS ON AID AND TAXES; Lawmakers Cool to Appeals for New Levies to Pay for War and Limit Deficit TROOP BUILD-UP IS A KEY Further Strain on Economy Is Threatened by Possible Need for Additional Men | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/3-us-transports-sent-to-kinshasa-to-aid-congo-army-craft-in.html | 3 U.S. TRANSPORTS SENT TO KINSHASA TO AID CONGO ARMY; Craft, in Noncombat Status, Will Assist Government in Ending Rebellion | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-convict-discloses-his-plans-to-expose-new-england-crime.html | A Convict Discloses His Plans to Expose New England Crime | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/new-childs-game.html | New Child's Game | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/columbia-institute-on-south-asia-set-up.html | COLUMBIA INSTITUTE ON SOUTH ASIA SET UP | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/jackie-coogans-have-son.html | Jackie Coogans Have Son | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rhodesia-and-zambia-split-up-railway-in-tough-negotiations-2.html | Rhodesia and Zambia Split Up Railway in Tough Negotiations; 2 AFRICAN NATIONS SPLIT UP RAILWAY | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/items-for-gourmet-cupboard-quail-cheese-and-flageolets.html | Items for Gourmet Cupboard: Quail, Cheese and Flageolets | True | By Jean Hewitt | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/joseph-minore-58-li-deputy-mayor.html | JOSEPH MINORE, 58, L.I. DEPUTY MAYOR | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/peace-candidate-lays-smear-campaign-to-ky.html | Peace Candidate Lays Smear Campaign to Ky | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mildenberger-flies-here.html | Mildenberger Flies Here | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/carol-levine-bride-of-jeffrey-m-weiss.html | Carol Levine Bride Of Jeffrey M. Weiss | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/good-news-for-clock-watchers.html | Good News for Clock Watchers | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/petty-captures-gains-13th-circuit-victory-in-300mile-trenton-event.html | PETTY CAPTURES; Gains 13th Circuit Victory in 300-Mile Trenton Event | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/geller-gains-quarterfinals-in-state-tennis-tournament.html | Geller Gains Quarter-Finals In State Tennis Tournament | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/israeli-is-killed-by-mine-at-suez-2-other-soldiers-injured.html | ISRAELI IS KILLED BY MINE AT SUEZ; 2 Other Soldiers Injured-- Officials Cool to Thant Proposal on Observers | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/grocery-clerks-win-pact.html | Grocery Clerks Win Pact | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mcmorran-urged-to-reject-road-bisecting-greenbelt.html | McMorran Urged to Reject Road Bisecting Greenbelt | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/jesuit-explains-catholic-changes-campion-tells-episcopalians-old.html | JESUIT EXPLAINS CATHOLIC CHANGES; Campion Tells Episcopalians Old Image Is Not Valid | True | By George Dugan | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/sports-of-the-times-astronomical-musings.html | Sports of The Times; Astronomical Musings | True | By Arthur Daley | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/2d-whooping-crane-chick-zoo-takes-it-from-mother.html | 2d Whooping Crane Chick; Zoo Takes It From Mother | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/more-pay-sought-for-health-aides-commissioner-acts-to-get-and-keep.html | MORE PAY SOUGHT FOR HEALTH AIDES; Commissioner Acts to Get and Keep Key Personnel | True | By Peter Kihss | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/madasl-named-best-in-show-at-buffalo.html | MADAS-L NAMED BEST IN SHOW AT BUFFALO | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/yard-strike-voted-at-newport-news.html | YARD STRIKE VOTED AT NEWPORT NEWS | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/television.html | Television | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/2-vietnam-veterans-accused-of-robbing-a-civilian-in-street.html | 2 Vietnam Veterans Accused of Robbing A Civilian in Street | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/new-rights-mood-old-hands-view-shuttles-worth-says-violence-will.html | NEW RIGHTS MOOD; OLD HANDS VIEW; Shuttles worth Says Violence Will Pass but Not Soon | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/miss-bardhal-is-victor-in-hydroplane-cup-race.html | Miss Bardhal Is Victor In Hydroplane Cup Race | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/coachs-condition-serious.html | Coach's Condition 'Serious' | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/ute-a-adolph-wed-to-capt-f-d-finn.html | Ute A. Adolph Wed To Capt. F. D. Finn | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/art-collector-meet-the-tax-collector-dealers-will-help-tax.html | Art Collector, Meet the Tax Collector; Dealers Will Help Tax Collector Keep Art Collector in Line | True | By Milton Esterow | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/linda-atlas-li-bride.html | Linda Atlas L.I. Bride | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/dawn-and-scott-net-victors.html | Dawn and Scott Net Victors | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/guinea-plane-goes-off-strip.html | Guinea Plane Goes Off Strip | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/police-seeking-clue-to-shooting-of-girl.html | POLICE SEEKING CLUE TO SHOOTING OF GIRL | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/morris-fox-dies-studied-nazism-publisher-of-research-into.html | MORRIS FOX DIES; STUDIED NAZISM; Publisher of Research Into Anti-Jewish Crimes, 72 | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/transport-news-flume-gets-test-a-new-stabilization-system-is.html | TRANSPORT NEWS: FLUME GETS TEST; A New Stabilization System Is Successful in Canada | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/india-group-0pens-nova-scotia-plant-india-helps-open-plant-in.html | India Group 0pens Nova Scotia Plant; INDIA HELPS OPEN PLANT IN CANADA | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/hanover-trust-appoints.html | Hanover Trust Appoints | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/lindsay-proposes-sweet-persuades-mayor-proposesand-deputy-mayor.html | Lindsay Proposes, Sweet Persuades; Mayor Proposes—And Deputy Mayor Persuades | True | By Richard Reeves | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mrs-m-cleveland.html | MRS. M. CLEVELAND | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/preparing-for-adens-dday.html | Preparing for Aden's D-Day | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/soviet-warships-to-visit-2-egyptian-ports-today-soviet-warships.html | Soviet Warships to Visit 2 Egyptian Ports Today; SOVIET WARSHIPS VISIT U.A.R. TODAY | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/the-telephone-rates.html | The Telephone Rates | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/british-cricketers-draw.html | British Cricketers Draw | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/paris-raises-gasoline-price.html | Paris Raises Gasoline Price | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/g-clay-hollister-fiance-of-caroline-b-krause.html | G. Clay Hollister Fiance Of Caroline H. Krause | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-revolt-in-burma-reported-by-china.html | A REVOLT IN BURMA REPORTED BY CHINA | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/moonlight-serenade-wins.html | Moonlight Serenade Wins | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/port-agency-names-aide.html | Port Agency Names Aide | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/fixes-retain-golf-title.html | Fixes Retain Golf Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/long-island-pair-triumphs4-and-2-francis-and-edwards-oust-lenczyk.html | LONG ISLAND PAIR TRIUMPHS.4 AND 2; Francis and Edwards Oust Lenczyk and Budney in the Winged Foot Semi-Finals | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rindt-sets-marks-for-rouen-track-in-sports-car-race.html | Rindt Sets Marks For Rouen Track In Sports Car Race | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mrs-wallace-undergoes-surgery-for-tumor-today.html | Mrs. Wallace Undergoes Surgery for Tumor Today | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/triborough-plan-bars-transit-aid-moses-proposal-would-end-surpluses.html | TRIBOROUGH PLAN BARS TRANSIT AID; Moses Proposal Would End Surpluses to 1985 by Using Funds for Construction | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/using-their-heads-to-get-rid-of-their-curls.html | Using Their Heads to Get Rid of Their Curls | True | By Angela Taylor | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/bunger-gets-a-rematch.html | Bunger Gets a 'Rematch' | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/jump-title-won-by-hildas-kitten-robin-martens-16-guides-victor.html | JUMP TITLE WON BY HILDA'S KITTEN; Robin Martens, 16, Guides Victor at Port Jervis | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/1842-billboards-removed.html | 1,842 Billboards Removed | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/a-valve-in-heart-is-found-flexible-mitral-organ-long-thought-to-be.html | A VALVE IN HEART IS FOUND FLEXIBLE; Mitral Organ, Long Thought to Be Passive, May Give Rheumatic Fever Clue HAS ITS OWN MUSCLES Scientists Hope Discovery Will Explain Its Role in Control of Blood Flow | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/auto-makers-have-recalled-million-autos-panel-is-told.html | Auto Makers Have Recalled Million Autos, Panel Is Told | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/nineinch-downpour-floods-big-area-in-missouri-valley.html | Nine-Inch Downpour Floods Big Area in Missouri Valley | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/allstate-guaranteed-renewal.html | Allstate Guaranteed Renewal | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/elmer-w-nelson.html | ELMER W. NELSON | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mnamara-views-action-in-vietnam-flies-in-copter-near-buffer.html | M'NAMARA VIEWS ACTION IN VIETNAM; Flies in Copter Near Buffer Zone--Expects Pounding of Enemy to Continue. | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/typhoon-kills-191-in-southern-japan.html | TYPHOON KILLS 191 IN SOUTHERN JAPAN | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/vice-president-named-by-abbott-adams.html | Vice President Named By Abbott & Adams | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/mrs-coles-fels-a-shepherd-judged-best-at-walkill-show.html | Mrs. Cole's Fels, a Shepherd, Judged Best at Walkill Show | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/woman-pilot-visits-kansas.html | Woman Pilot Visits Kansas | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/advertising-linking-forces-with-broadway.html | Advertising Linking Forces with Broadway | True | By Leonard Sloane | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/norman-walker-dancers-offer-a-new-work-at-jacobs-pillow.html | Norman Walker Dancers Offer A New Work at Jacob's Pillow | True | By Don McDonagh | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/heavy-flotations-head-for-market-more-than-125billion-of-corporate.html | HEAVY FLOTATIONS HEAD FOR MARKET; More Than $1.25-Billion of Corporate and Municipal Bonds to Be Offered RISE IN YIELD EXPECTED Price Cutting Is Reported in Tax-Exempts Because of the Large Supply | True | By John H. Allan | 1995-06-16 | RE0000701709 | B00000357334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/pennsy-disrupted-by-2-derailments-freights-leave-tracks-in-jersey.html | PENNSY DISRUPTED BY 2 DERAILMENTS; Freights Leave Tracks in Jersey and Pennsylvania | True | By Martin Gansberg | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/miss-wrights-207-best-in-baltimore-she-captures-carling-golf-by.html | MISS WRIGHT'S 207 BEST IN BALTIMORE; She Captures Carling Golf By 8-Stroke Margin | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-troop-billet-attack.html | U.S. Troop Billet Attack | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/four-in-hong-kong-killed-in-clashes-policeman-slashed-to-death.html | FOUR IN HONG KONG KILLED IN CLASHES; Policeman Slashed to Death --Three Protesters Shot | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/army-reported-in-control.html | Army Reported in Control | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/poles-celebrate-return-of-their-new-cardinal.html | Poles Celebrate Return Of Their New Cardinal | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/sneak-scores-at-newberry.html | Sneak Scores at Newberry | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/the-stalemated-90th.html | The Stalemated 90th | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/hal-leyshon-66-a-publicity-man-accounts-included-florida-truman-and.html | HAL LEYSHON, 66, A PUBLICITY MAN; Accounts Included Florida, Truman and Petrillo | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/chinas-quarrels-cheer-hong-kong-analysts-believe-local-reds-pose.html | CHINA'S QUARRELS CHEER HONG KONG; Analysts Believe Local Reds Pose the Main Threat | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/phillies-win-43-on-homer-in-10th-gonzalezs-leadoff-pinch-hit-turns.html | PHILLIES WIN, 4-3, ON HOMER IN 10TH; Gonzalez's Leadoff Pinch Hit Turns Back Cards | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/sofman-and-kelly-triumph-gain-us-wrestling-spots.html | Sofman and Kelly Triumph, Gain U.S. Wrestling Spots | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/sloan-nine-wins-state-title.html | Sloan Nine Wins State Title | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/land-of-paradox.html | Land of Paradox | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/rubber-workers-threaten-strike-deadline-at-goodyear.html | Rubber Workers Threaten Strike Deadline at Goodyear | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/ppemier-offered-to-fly-to-soviet-eshkol-awakened-at-2-am-heard.html | PPEMIER OFFERED TO FLY TO SOVIET; Eshkol, Awakened at 2 A.M., Heard Russian Envoy Read a Note Accusing Israelis | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-nuclear-plan-opposed-in-brazil-offer-of-aid-viewed-as-effort-to.html | U.S. NUCLEAR PLAN OPPOSED IN BRAZIL; Offer of Aid Viewed as Effort to Slow Rio's Initiative | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/hearing-on-arms-control.html | Hearing on Arms Control | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/us-squads-named.html | U.S. SQUADS NAMED | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/twins-win-74-51-from-white-sox-pitchers-also-star-at-bat-in.html | TWINS WIN, 7-4, 5-1, FROM WHITE SOX; Pitchers Also Star at Bat in Minnesota Victories | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/summaries-of-coast-track-meet-track-events.html | Summaries of Coast Track Meet; TRACK EVENTS | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-10 | 1967-07-10 | https://www.nytimes.com/1967/07/10/archives/aquachem-reports-profits-rose-38-for-12-months.html | Aqua-Chem Reports Profits Rose 38% for 12 Months | True | | 1995-06-16 | RE0000701709 | B00000357334 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-gives-5-grants-on-heart-research.html | U.S. GIVES 5 GRANTS ON HEART RESEARCH | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/president-of-iraq-resigns-as-premier.html | PRESIDENT OF IRAQ RESIGNS AS PREMIER | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rising-flames-in-hong-kong.html | Rising Flames in Hong Kong | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/trouble-aloft-balks-pilot-in-attempt-to-circle-globe.html | Trouble Aloft Balks Pilot In Attempt to Circle Globe | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/seaway-repairs-are-called-vital-13million-in-work-needed-at.html | SEAWAY REPAIRS ARE CALLED VITAL; $13-Million in Work Needed at Eisenhower Lock | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/drue-ellen-devlin-will-be-bride-in-fall.html | Drue Ellen Devlin Will Be Bride in Fall | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/11-negroes-fined-in-kansas-city-after-clash-in-park-with-police.html | 11 Negroes Fined in Kansas City After Clash in Park With Police | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/dawn-eddy-plans-marriage-sept-23.html | Dawn Eddy Plans Marriage Sept. 23 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-lifts-travel-ban.html | U.S. Lifts Travel Ban | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/si-finance-company-accused-of-partnership-in-sales-fraud.html | S.I. Finance Company Accused Of Partnership in Sales Fraud | True | By Edward Ranzal | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/outdoor-concert-is-played-indoors.html | OUTDOOR CONCERT IS PLAYED INDOORS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/douglas-mclean-movie-producer-comedian-who-starred-in-silent-films.html | DOUGLAS M'LEAN, MOVIE PRODUCER; Comedian Who Starred in Silent Films Dies | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/26-americans-die-in-vietnam-clash-6-enemy-bodies-are-found-after.html | 26 AMERICANS DIE IN VIETNAM CLASH; 6 Enemy Bodies Are Found After Battle in Highlands | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/senate-votes-rise-in-fund-for-staff-would-give-each-member-an.html | SENATE VOTES RISE IN FUND FOR STAFF; Would Give Each Member an Increase of $23,400 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bianca-in-class-d-takes-leading-spot-in-race-to-halifax.html | Bianca, in Class D, Takes Leading Spot In Race to Halifax | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rams-get-casey-a-flanker-moore-halfback-sent-to-falcons-outside.html | Rams Get Casey, a Flanker; MOORE, HALFBACK, SENT TO FALCONS Outside Business Interests of Ex-49er and Ex-Packer Are Factors in Trade | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/gains-reported-in-rubber-talks-chief-us-mediator-moves-back-into.html | GAINS REPORTED IN RUBBER TALKS; Chief U.S. Mediator Moves Back Into Negotiations | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/cairos-new-arms-stir-us-concern-size-of-soviet-commitment-is-not.html | CAIRO'S NEW ARMS STIR U.S. CONCERN; Size of Soviet Commitment Is Not Yet Determined | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/jp-stevens-fills-posts.html | J.P. Stevens Fills Posts | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/hayden-stone-elects-6.html | Hayden, Stone Elects 6 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/music-dartmouths-frank-martin-day-swiss-leads-concert-of-his-works.html | Music: Dartmouth's Frank Martin Day; Swiss Leads Concert of His Works | True | By Allen Hughes Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/radical-change-in-schools-urged-howe-seeks-to-bar-keeping.html | RADICAL CHANGE IN SCHOOLS URGED; Howe Seeks to Bar Keeping Minorities in Urban Ghetto | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/business-group-calls-for-states-to-streamline-inadequate.html | Business Group Calls for States to Streamline 'Inadequate' Governments | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/holiday-cut-output-of-steel-last-week-holiday-reduces-output-of.html | Holiday Cut Output Of Steel Last Week; HOLIDAY REDUCES OUTPUT OF STEEL | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/policing-at-kennedy-airport-studied.html | Policing at Kennedy Airport Studied | True | By John Sibley | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rosters-of-allstar-teams.html | Rosters of All-Star Teams | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mcnamara-said-to-doubt-sharp-buildup-by-enemy-mnamara-doubt-on-foe.html | McNamara Said to Doubt Sharp Build-Up by Enemy; M'NAMARA DOUBT ON FOE REPORTED | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/marquardt-bars-purchase-of-automation-industries.html | Marquardt Bars Purchase Of Automation Industries | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/new-cargo-ship-is-displayed-here-french-vessel-has-space-for-20foot.html | NEW CARGO SHIP IS DISPLAYED HERE; French Vessel Has Space for 20-Foot Containers | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mrs-wallaces-tumor-removed-complete-recovery-is-expected.html | Mrs. Wallace's Tumor Removed; Complete Recovery Is Expected | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/reuther-indicates-demand-for-6-raise-as-uaw-opens-gm-talks-reuther.html | Reuther Indicates Demand for 6% Raise as U.A.W. Opens G.M. Talks; REUTHER DEMAND EXPECTED TO BE 6% | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/channel-13-plans-a-sevenday-week-station-will-also-broadcast-in.html | CHANNEL 13 PLANS A SEVEN-DAY WEEK; Station Will Also Broadcast in Color Next Season | True | By George Gent | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/seaborg-ends-bogota-visit.html | Seaborg Ends Bogota Visit | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/marichal-and-chance-chosen-to-start-in-allstar-game-at-anaheim.html | Marichal and Chance Chosen to Start in All-Star Game at Anaheim Today; NATIONAL LEAGUE 13-10 FAVORITE Seeks Record 5th Straight Victory--Aaron and Oliva to Play Center Field | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/helen-park-stockman-fiancee-of-peter-stovell.html | Helen Park Stockman Fiancee of Peter Stovell | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bonn-to-consult-nato.html | Bonn to Consult NATO | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/8-in-gop-propose-phasing-out-war-representatives-would-halt-bombing.html | 8 IN G.O.P. PROPOSE PHASING OUT WAR; Representatives Would Halt Bombing in 5 Steps if Hanoi De-escalated | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/labor-urges-court-to-rehear-dr-king-on-contempt-ruling.html | Labor Urges Court To Rehear Dr. King On Contempt Ruling | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/dirksen-goes-caroling-and-turns-out-3d-disk.html | Dirksen Goes Caroling And Turns Out 3d Disk | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-stiffens-rules-on-nickel-exports.html | U.S. STIFFENS RULES ON NICKEL EXPORTS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/stock-prices-surge-new-curbs-on-amex-fail-to-cool-speculative-fever.html | Stock Prices Surge; New Curbs on Amex Fail to Cool Speculative Fever of the Market | True | By William D. Smith | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/wirtz-to-limit-hiring-of-aliens-acts-to-bar-texas-farms-from.html | WIRTZ TO LIMIT HIRING OF ALIENS; Acts to Bar Texas Farms From Getting Strike Help | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/richard-b-evans-dead-at-65-was-chairman-of-colonial-life-retired-on.html | Richard B. Evans Dead at 65; Was Chairman of Colonial Life; Retired on April 1 After 22 Years' Leadership--Civic Leader in the Oranges | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/parsons-college-case-heard.html | Parsons College Case Heard | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/new-daily-paper-appears-in-boston.html | NEW DAILY PAPER APPEARS IN BOSTON | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/american-finishes-ninth-in-womens-kayak-singles.html | American Finishes Ninth In Women's Kayak Singles | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bank-figures-show-state-lottery-sales-only-25-of-goal-banks-report.html | Bank Figures Show State Lottery Sales Only 25% of Goal; Banks Report Lottery Sales Are Only 25% of Goal | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rheingold-concert-put-off.html | Rheingold Concert Put Off | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/multiracial.html | 'Multiracial'... | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/syntex-in-marketing-pact-with-marion-laboratories.html | Syntex in Marketing Pact With Marion Laboratories | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/the-duck-fiend-of-orly-claims-a-fourth-victim.html | The Duck Fiend of Orly Claims a Fourth Victim | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/trinidad-and-tobago-in-bank.html | Trinidad and Tobago in Bank | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/2-discount-chains-planning-merger-vornado-and-food-giant-in-deal.html | 2 DISCOUNT CHAINS PLANNING MERGER; Vornado and Food Giant in Deal for $52.51-Million | True | By Clare M. Reckert | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/philip-h-isles-becomes-fiance-of-miss-moltke.html | Philip H. Isles Becomes Fiance Of Miss Moltke | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/market-place-killing-an-ant-with-hbomb.html | Market Place; 'Killing an Ant With H-Bomb' | True | By Robert Metz | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/eli-lilly-shows-record-profits-mark-set-for-half-but-lag-is.html | ELI LILLY SHOWS RECORD PROFITS; Mark Set for Half but Lag Is Indicated for Quarter | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/cuba-allows-intrusions-by-us-weather-plane.html | Cuba Allows Intrusions By U.S. Weather Plane | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/robert-wilson-62-publicity-man-dies.html | ROBERT WILSON, 62, PUBLICITY MAN, DIES | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/realistic-proposals-urged-in-teacher-pay-fight.html | 'Realistic' Proposals Urged in Teacher Pay Fight | True | By Leonard Buder | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/leader-is-installed-by-lutheran-group.html | LEADER IS INSTALLED BY LUTHERAN GROUP | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rain-and-hailstorm-pelt-bergan-county-city-hit-by-showers.html | Rain and Hailstorm Pelt Bergan County; City Hit by Showers | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/5-players-lead-qualifiers-in-womens-western-golf.html | 5 Players Lead Qualifiers In Women's Western Golf | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/real-estate-brokers-elect-directors.html | Real Estate Brokers Elect Directors | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/selected-issues-calmer-stock-prices-soar-on-american-list.html | Selected Issues Calmer; STOCK PRICES SOAR ON AMERICAN LIST | True | By Terry Robards | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/beman-shoots-a-par-72-in-practice-for-british-open-at-hoylake.html | Beman Shoots a Par 72 in Practice for British Open at Hoylake; NICKLAUS, YANCEY, SANDERS POST 74'S Gary Player Registers 68 in Drill for Tournament Starting Tomorrow | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/ben-kubasik-joins-unit-for-public-tv.html | BEN KUBASIK JOINS UNIT FOR PUBLIC TV | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/don-s-elias-expublisher-of-newspaper-in-asheville.html | Don S. Elias, Ex-Publisher Of Newspaper in Asheville | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/chicago-project-gets-us-aid.html | Chicago Project Gets U.S. Aid | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/republicans-name-suffolk-democrat-to-sewer-agency.html | Republicans Name Suffolk Democrat To Sewer Agency | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/phillips-petroleum-raises-prices-it-pays-for-crude.html | Phillips Petroleum Raises Prices It Pays for Crude | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-court-upholds-nlrb-on-reinstating-71-employes.html | U.S. Court Upholds N.L.R.B. On Reinstating 71 Employes | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/spain-to-get-first-carrier-a-world-war-ii-us-ship.html | Spain to Get First Carrier, A World War II U.S. Ship | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/television.html | Television | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/minister-presses-mt-vernon-mayor-duffy-seeks-explanation-of-reports.html | MINISTER PRESSES MT. VERNON MAYOR; Duffy Seeks Explanation of Reports on Crime Ties | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/collins-gets-mit-post.html | Collins Gets M.I.T. Post | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/2-seeded-players-loss-in-western-rose-and-barth-are-upset-richey.html | 2 SEEDED PLAYERS LOSS IN WESTERN; Rose and Barth Are Upset-- Richey, Riessen Gain | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/briton-detected-disease-in-1855-first-to-link-ailment-to-adrenals.html | Briton Detected Disease in 1855; First to Link Ailment to Adrenals | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/profit-hopes-lag-at-dow-chemical.html | PROFIT HOPES LAG AT DOW CHEMICAL | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/now-that-hems-have-gone-about-as-far-as-they-can-go.html | Now That Hems Have Gone About as Far as They Can Go... | True | By Enid Nemy | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/manhattan-democrats-curb-use-of-reform-and-regular-labels.html | Manhattan Democrats Curb Use of 'Reform' and 'Regular' Labels | True | By Peter Kihss | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/eisenhower-warns-on-foreign-affairs.html | EISENHOWER WARNS ON FOREIGN AFFAIRS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/alan-f-daly.html | ALAN F. DALY | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mercenaries-with-armor-hold-airport-in-the-congo-senators-assail-us.html | Mercenaries, With Armor, Hold Airport in the Congo; SENATORS ASSAIL U.S. AID TO CONGO Democrats and Republicans Call Dispatch of 3 Planes 'Immoral Intervention' | True | By Felix Belair Jr. Special To The New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/reagan-counters-us-on-redwoods-he-insists-land-for-park-be-given.html | REAGAN COUNTERS U.S. ON REDWOODS; He Insists Land For Park Be Given Outright to State | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/opposition-boycotts-south-korean-assembly-opening.html | Opposition Boycotts South Korean Assembly Opening | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/israeli-guards-halt-refugees-trying-to-return-snag-on-procedure.html | Israeli Guards Halt Refugees Trying to Return; Snag on Procedure Appears to Block Flow of Arabs Due to Begin Today | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/theater-tonight.html | Theater Tonight | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/stanley-gilbert-55-aide-of-petrocarb.html | STANLEY GILBERT, 55, AIDE OF PETROCARB | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/3-troupes-share-695000-grants-apa-papp-company-and-ballet-theater.html | 3 TROUPES SHARE $695,000 GRANTS; A.P.A., Papp Company and Ballet Theater Get Funds | True | By Louis Calta | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/judge-sets-hearing-for-hoffa-july-19.html | JUDGE SETS HEARING FOR HOFFA JULY 19 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/small-parks-needed.html | Small Parks Needed | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/aide-confirms-johnson-rides-bikes-on-ranch.html | Aide Confirms Johnson Rides Bikes on Ranch | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/soviet-beats-hungary-96-for-world-saber-team-title.html | Soviet Beats Hungary, 9-6, For World Saber Team Title | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/in-the-nation-is-wiretapping-worth-it.html | In The Nation: Is Wiretapping Worth It? | True | By Tom Wicker | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/two-killed-in-aden-in-revived-violence.html | TWO KILLED IN ADEN IN REVIVED VIOLENCE | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/profits-of-rca-register-decline-2d-period-at-33c-a-share-strike-at.html | PROFITS OF R.C.A. REGISTER DECLINE; 2d Period at 33c a Share-- Strike at 9 Plants Cited | True | By Gene Smith | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/albany-health-post-filled.html | Albany Health Post Filled | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/peking-bolsters-ties-to-asian-reds-openly-sponsors-parties-in.html | PEKING BOLSTERS TIES TO ASIAN REDS; Openly Sponsors Parties in Indonesia and Burma | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/romney-says-nixon-would-run-second.html | ROMNEY SAYS NIXON WOULD RUN SECOND | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/farm-group-faces-tax-investigation.html | FARM GROUP FACES TAX INVESTIGATION | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/state-convention-rejects-proposal-to-merge-courts-surrogate-plan.html | STATE CONVENTION REJECTS PROPOSAL TO MERGE COURTS; Surrogate Plan Backed by Kennedy Beaten as Voting on Major Issues Begins ONE PROPOSITION WINS Change Would Give Greater Flexibility in Reorganizing the Executive Branch | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/museum-chooses-head-for-division-william-rubin-curator-of-painting.html | MUSEUM CHOOSES HEAD FOR DIVISION; William Rubin Curator of Painting and Sculpture | True | By Grace Glueck | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/books-of-the-times-the-artist-as-a-young-man.html | Books of The Times; The Artist as a Young Man | True | By Thomas Lask | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/germans-urging-lubke-to-retire-pressure-on-president-72-comes-from.html | GERMANS URGING LUBKE TO RETIRE; Pressure on President, 72, Comes From 2 Parties | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/tiny-vatican-city-throbs-with-building-boom-renovation-inside-the.html | Tiny Vatican City Throbs With Building Boom; Renovation Inside the Palace and 11,000-Seat Hall Are Among New Projects | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/engravers-talks-on-pact-stalled-union-reports-no-progress-in.html | ENGRAVERS' TALKS ON PACT STALLED; Union Reports No Progress in Newspaper Sessions | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/williams-to-have-play-next-season-merrick-probable-producer-of.html | WILLIAMS TO HAVE PLAY NEXT SEASON; Merrick Probable Producer of 'Kingdom of Earth' | True | By Sam Zolotow | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/paul-de-blank-to-wed-laura-tryon-kennedy.html | Paul de Blank to Wed Laura Tryon Kennedy | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-health-adviser-named.html | U.S. Health Adviser Named | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/index-of-commodity-prices-shows-drop-of-01-to-978.html | Index of Commodity Prices Shows Drop of 0.1, to 97.8 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/5-in-getaway-car-take-a-turn-for-the-worse.html | 5 in Getaway Car Take A Turn for the Worse | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/june-retail-pace-about-unchanged-durablegoods-sales-rose-from-may.html | JUNE RETAIL PACE ABOUT UNCHANGED; Durable-Goods Sales Rose From May as Nondurables Fell, U.S. Survey Shows TOTAL NEAR $26-BILLION Last Month's Volume Up 3% Over Year Before--Gains by Auto Dealers Noted | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/boycott-called-success.html | Boycott Called Success | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/philip-sb-allen-64-dies-with-bank-here-50-years.html | Philip S.B. Allen, 64, Dies; With Bank Here 50 Years | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/ohio-double-pays-6574.html | Ohio Double Pays $6,574 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/advertising-changing-the-guard-at-curtis.html | Advertising Changing the Guard at Curtis | True | By Leonard Sloane | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/the-watch-on-suez.html | The Watch on Suez | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/children-dry-up-a-town.html | Children Dry Up a Town | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/exmgm-officer-joining-columbia-weitman-of-coast-studio-to-head.html | EX-M-G-M OFFICER JOINING COLUMBIA; Weitman of Coast Studio to Head Production | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/monmouth-charity-ball.html | Monmouth Charity Ball | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/warren-calls-on-jurists-at-geneva-parley-to-promote-a-lawful-world.html | Warren Calls on Jurists at Geneva Parley to Promote a 'Law-Full' World | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/house-gop-chief-opposes-tax-rise.html | HOUSE G.O.P. CHIEF OPPOSES TAX RISE | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/queen-mother-visits-canada.html | Queen Mother Visits Canada | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bath-orchestra-spotlights-1700s-menuhin-again-alternates-as.html | BATH ORCHESTRA SPOTLIGHTS 1700'S; Menuhin Again Alternates as Conductor and Soloist | True | By Raymond Ericson | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/johnson-reviving-bid-for-contacts-with-red-chinese-seeks-to-convey.html | JOHNSON REVIVING BID FOR CONTACTS WITH RED CHINESE; Seeks to Convey His Views Through Rumanian Chief and Other Visitors END OF TENSION SOUGHT President Trying to Sound Peking on the Prospects of Nuclear Accord | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/calcium-is-found-on-pay-dirts-knee-condition-to-keep-colt-out-of.html | CALCIUM IS FOUND ON PAY DIRT'S KNEE; Condition to Keep Colt Out of $25,000 Yonkers Trot | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/swimmers-wary-of-si-water-vacationer-wont-let-his-family-bathe.html | Swimmers Wary of S.I. Water; Vacationer Won't Let His Family Bathe– Others Unbothered | True | By Martin Arnold | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/hong-kong-reds-step-up-pressure-trolley-driver-dies-as-mob-tries.html | HONG KONG'S REDS STEP UP PRESSURE; Trolley Driver Dies as Mob Tries to Frighten Workers | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/court-reserves-decision-on-bid-to-free-mark-fein.html | Court Reserves Decision On Bid to Free Mark Fein | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/beer-supplies-cut-by-baltimore-strike.html | BEER SUPPLIES CUT BY BALTIMORE STRIKE | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/london-stocks-firm-despite-possibility-of-shorter-work-week-in-auto.html | London Stocks Firm Despite Possibility of Shorter Work Week in Auto Industry; GAINS REGISTERED BY GOLDS AND OILS Paris Index Falls to a New Low for Year–Frankfurt Eases, Milan Weak | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/max-robin.html | MAX ROBIN | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/broadcast-costs-in-politics-spurt-66-offyear-outlay-close-to-64.html | BROADCAST COSTS IN POLITICS SPURT; '66 Off-Year Outlay Close to '64 Presidential Year | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/private-screening-of-virginia-woolf-dropped-in-soviet.html | Private Screening Of 'Virginia Woolf' Dropped in Soviet | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/shriners-plan-capital-parade.html | Shriners Plan Capital Parade | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/victor-hammer-portraitist-dies-viennese-artist-had-taught-at.html | VICTOR HAMMER, PORTRAITIST, DIES; Viennese Artist Had Taught at Transylvania College | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/greek-regime-retires-un-envoy.html | Greek Regime Retires U.N. Envoy | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/egypt-tells-un-she-will-accept-observer-team-israel-also-replies-to.html | EGYPT TELLS U.N. SHE WILL ACCEPT OBSERVER TEAM; Israel Also Replies to Thant Proposal but Her Decision Is Not Made Public | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/new-zealand-denies-bid.html | New Zealand Denies Bid | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/governor-mayor-javits-discuss-68-they-meet-privately-to-plan.html | GOVERNOR, MAYOR, JAVITS DISCUSS '68; They Meet Privately to Plan Strategy for Moderate Republican Candidate | True | By James F. Clarity | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/edith-sabra-dudley-dies-edited-gramercy-graphic.html | Edith Sabra Dudley Dies; Edited Gramercy Graphic | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/nickerson-scores-ombudsman-bill-he-accuses-county-board-of-gutting.html | NICKERSON SCORES OMBUDSMAN BILL; He Accuses County Board of 'Gutting' the Plan | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/peace-corps-bars-penalty-for-5-who-protested-war.html | Peace Corps Bars Penalty For 5 Who Protested War | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/2-share-medal-in-junior-golf-hirsch-and-kelly-card-73s-in-long.html | 2 SHARE MEDAL IN JUNIOR GOLF; Hirsch and Kelly Card 73's in Long Island Tourney | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/taylor-will-appear-here-with-recordsetting-boat.html | Taylor Will Appear Here With Record-Setting Boat | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mutual-fund-sponsor-names-high-executive.html | Mutual Fund Sponsor Names High Executive | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/soviet-censures-a-youth-paper-that-criticized-arts-controls.html | Soviet Censures a Youth Paper That Criticized Arts Controls | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mrs-john-p-turner.html | MRS. JOHN P. TURNER | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/european-prelates-confer-in-holland.html | EUROPEAN PRELATES CONFER IN HOLLAND | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bonnie-chase-boas-to-be-wed-to-barry-g-balmer-in-spring.html | Bonnie Chase Boas to Be Wed To Barry G. Balmer in Spring | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/american-eagles-rudder-is-repaired-for-cup-trials-today.html | American Eagle's Rudder Is Repaired for Cup Trials Today | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/2-lemon-recipes-for-summery-menus.html | 2 Lemon Recipes for Summery Menus | True | By Jean Hewitt | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/united-soccer-assn.html | UNITED SOCCER ASSN | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mcgowan-outpoints-porcel.html | McGowan Outpoints Porcel | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/help-for-negro-colleges.html | ...Help for Negro Colleges | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/campbell-soup-names-a-director.html | Campbell Soup Names a Director | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/fino-reelected-assails-lindsay-leader-says-victory-gives-bronx-gop.html | FINO, RE-ELECTED, ASSAILS LINDSAY; Leader Says Victory Gives Bronx G.O.P. New Stature | True | By Clayton Knowles | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/freight-sales-manager-named-by-us-lines.html | Freight Sales Manager Named by U.S. Lines | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/long-island-rail-road-elects-vice-president.html | Long Island Rail Road Elects Vice President | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/statue-of-mary-stolen-in-spain.html | Statue of Mary Stolen in Spain | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/international-authority-over-suez-canal-urged.html | International Authority Over Suez Canal Urged | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mrs-leonard-sullivan.html | MRS. LEONARD SULLIVAN | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/150-bach-admirers-gather-for-session.html | 150 BACH ADMIRERS GATHER FOR SESSION | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/east-german-crash-report.html | East German Crash Report | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/six-nations-study-ocean-air-routes-seek-data-on-pilots-skill-in.html | SIX NATIONS STUDY OCEAN AIR ROUTES; Seek Data on Pilots' Skill in Following 'Corridors' | True | By Tania Long | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/judge-says-a-law-limiting-fund-fees-would-be-workable-law-on-fund.html | Judge Says a Law Limiting Fund Fees Would Be Workable; LAW ON FUND FEES CALLED WORKABLE | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/freeman-rebuts-iowan-on-vietnam.html | Freeman Rebuts Iowan on Vietnam | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/un-seeks-hostages-held-by-guinea-and-ivory-coast.html | U.N. Seeks Hostages Held By Guinea and Ivory Coast | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/contract-for-dew-line.html | Contract for DEW Line | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rumanian-envoy-in-bonn.html | Rumanian Envoy in Bonn | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/debray-is-reported-to-confirm-guevara-is-living-in-bolivia.html | Debray Is Reported To Confirm Guevara Is Living In Bolivia | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/allstar-lineups.html | All-Star Line-Ups | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/175000-view-calgary-parade.html | 175,000 View Calgary Parade | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/dr-kings-group-to-restudy-role-to-decide-whether-it-will-enter.html | DR. KING'S GROUP TO RESTUDY ROLE; To Decide Whether It Will Enter Partisan Politics | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/kimberlyclark-expansion.html | Kimberly-Clark Expansion | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/eastern-utility-has-a-profit-lagnet-income-slides-in-first-5.html | EASTERN UTILITY HAS A PROFIT LAG; Net Income Slides in First 5 Months at General Public | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/bridge-careful-handling-of-trump-brings-in-difficult-contract.html | Bridge; Careful Handling of Trump Brings In Difficult Contract | True | By Alan Truscott | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/merger-of-railway-and-essex-revised-merger-of-essex-and-road.html | Merger of Railway And Essex Revised; MERGER OF ESSEX AND ROAD REVISED | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/ftc-clears-publisher.html | F.T.C. Clears Publisher | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/violence-erupts-in-karachi-at-funeral-of-miss-jinnah.html | Violence Erupts in Karachi At Funeral of Miss Jinnah | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/violence-mounts-in-disputed-tyrol-deaths-laid-to-band-seeking.html | VIOLENCE MOUNTS IN DISPUTED TYROL; Deaths Laid to Band Seeking Annexation by Austria | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/france-scornful-of-wider-market-warns-brussels-unit-on-bids-for.html | FRANCE SCORNFUL OF WIDER MARKET; Warns Brussels Unit on Bids for Entry, Mainly Britain's | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/wood-field-and-stream-broadbill-tournament-anglers-find-slim-pickings.html | Wood, Field and Stream; Broadbill Tournament Anglers Find Slim Pickings Over the Weekend | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/market-moves-up-in-a-busy-session-stocks-climb-in-high-gear-as.html | MARKET MOVES UP IN A BUSY SESSION; Stocks Climb in High Gear as Advances Outnumber Losses by Two to One AVERAGES REFLECT GAIN Volume on Exchange, Rises to 12.13 Million Shares-- Glamour List Is Strong | True | By John J. Abele | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/patterson-joins-boxing-tourney-field-of-eight-lined-up-for-title.html | PATTERSON JOINS BOXING TOURNEY; Field of Eight Lined Up for Title Elimination Bouts | True | By Dave Anderson | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/an-abrasive-bargainer-nat-weinberg.html | An Abrasive Bargainer; Nat Weinberg | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/loopstitch-wins-monmouth-race-beats-favored-lord-robert-by-1.html | LOOPSTITCH WINS MONMOUTH RACE; Beats Favored Lord Robert by 1 Lengths on Turf | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/minneapolismoline-elects.html | Minneapolis-Moline Elects | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/miss-lois-tuerk-and-robert-hall-will-be-married.html | Miss Lois Tuerk And Robert Hall Will Be Married | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/money.html | Money | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/japan-presses-rescue-work-after-typhoon-disaster.html | Japan Presses Rescue Work After Typhoon Disaster | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/westchester-says-no-to-court-plan-unified-system-is-rejected-by.html | WESTCHESTER SAYS NO TO COURT PLAN; Unified System Is Rejected by Board of Supervisors | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/doctor-analyzes-kennedy-ailment-believes-addisons-disease-never.html | DOCTOR ANALYZES KENNEDY AILMENT; Believes Addison's Disease Never Disclosed, Posed Risk for '54 Surgery | True | By Jane E. Brody | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/braves-option-bruce.html | Braves Option Bruce | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/wilkins-assails-riot-bill-backers-says-they-spur-violence-hails.html | WILKINS ASSAILS RIOT BILL BACKERS; Says They Spur Violence-- Hails Rights Movement | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/tennessee-life-in-merger.html | Tennessee Life in Merger | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/orders-rose-in-66-for-atomic-plants.html | ORDERS ROSE IN '66 FOR ATOMIC PLANTS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/treasury-bill-yields-rise-a-bit-at-weekly-government-auction.html | Treasury Bill Yields Rise a Bit At Weekly Government Auction | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/article-5-no-title-study-in-astronomy.html | Article 5 -- No Title; Study in Astronomy | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/robert-h-witt-51-of-liquor-company.html | ROBERT H. WITT, 51, OF LIQUOR COMPANY | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/whips-30-victors-win-eastern-title.html | WHIPS 3-0 VICTORS, WIN EASTERN TITLE | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/president-of-howard-u-announces-retirement.html | President of Howard U. Announces Retirement | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/city-acts-to-end-bellevue-construction-dispute-abandons-plan-to.html | City Acts to End Bellevue Construction Dispute; Abandons Plan to Press for Design Revisions Opposed by Hospital's Architects | True | By Martin Tolchin | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/allstar-game-facts.html | All-Star Game Facts | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/screen-my-hustler-opens-at-hudsonwarhol-work-made-up-of-2.html | Screen: 'My Hustler' Opens at Hudson;Warhol Work Made Up of 2 Conversations | True | By Bosley Crowther | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/new-zealand-converts-to-decimal-currency.html | New Zealand Converts To Decimal Currency | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/alitalia-appoints-officers.html | Alitalia Appoints Officers | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/milan-will-retry-sacco-and-vanzetti.html | MILAN WILL 'RE-TRY' SACCO AND VANZETTI | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/news-of-realty-beaver-st-sale-modernization-program-set-for-18story.html | NEWS OF REALTY: BEAVER ST. SALE; Modernization Program Set for 18-Story Structure | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rosemary-casals-scores-in-tennis-us-girl-wins-firstround-test-in.html | ROSEMARY CASALS SCORES IN TENNIS; U.S. Girl Wins First-Round Test in Sweden, 6-2, 6-0 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/jacqueline-kennedy-lands-in-rome-for-fiveday-visit.html | Jacqueline Kennedy Lands In Rome for Five-Day Visit | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/senate-rollcall-vote-on-office-staff-pay.html | Senate Roll-Call Vote On Office Staff Pay | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/two-elected-by-phillips-petroleum.html | Two Elected by Phillips Petroleum | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/elizabeth-l-giordano.html | ELIZABETH L. GIORDANO | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mayor-screening-out-those-who-look-in-woman-in-hospital-on-east-end.html | Mayor Screening Out Those Who Look In; Woman in Hospital on East End Ave. Kept Eye on Him | True | By McCandlish Phillips | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/chamberlain-is-on-top-of-world-but-not-because-of-his-height-luxury.html | Chamberlain Is on Top of World But Not Because of His Height; Luxury Sports Car Is Latest Dividend as He Tours in Italy With Globetrotters | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/commodities-cotton-futures-advance-as-planted-acreage-drops-by-6.html | Commodities: Cotton Futures Advance as Planted Acreage Drops by 6 Per Cent; WEATHER BLAMED FOR HEAVY LOSSES Large Part of Abandoned Crop Areas Shifted to Soybeans, U.S. Finds | True | By James J. Nagle | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/rev-henry-d-cook-pastor-for-45-years-dies-at-87.html | Rev. Henry D. Cook, Pastor For 45 Years, Dies at 87 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/ban-the-gerrymander.html | Ban the Gerrymander | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/encanta-660-beats-bubbles-otudor-by-halflength-on-turf-at-aqueduct.html | Encanta, $6.60, Beats Bubbles O'Tudor by Half-Length on Turf at Aqueduct; FATAL STEP IS 3D IN 7-HORSE FIELD Woodhouse Takes Victor to Lead Early and Stays Ahead Most of Way | True | By Joe Nichols | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/gambling-inquiry-leads-to-jailing-li-man-refuses-to-answer-grand.html | GAMBLING INQUIRY LEADS TO JAILING; L.I. Man Refuses to Answer Grand Jury's Questions | True | By Edith Evans Asbury | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/poll-shows-backing-for-israel-in-us.html | POLL SHOWS BACKING FOR ISRAEL IN U.S. | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/hussein-joins-arab-talks-in-cairo-hussein-in-cairo-for-talks-is.html | Hussein Joins Arab Talks in Cairo; Hussein, in Cairo for Talks, Is Greeted by Nasser | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/exchange-study-finds-recordkeeping-is-faulty-volume-errors-cited-in.html | Exchange Study Finds Record-Keeping Is Faulty; Volume Errors Cited in Report by Broderick | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/assistant-director-is-appointed-by-brooklyn-academy-of-music-former.html | Assistant Director Is Appointed By Brooklyn Academy of Music; Former Anti-Poverty Worker Hopes to Attract New Audience to Center | True | By Edwin Bolwell | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/city-again-hiring-welfare-aides-recruiting-had-eased-off-since-june.html | CITY AGAIN HIRING WELFARE AIDES; Recruiting Had Eased Off Since June 19 Slowdown | True | By Peter Millones | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/dean-dixon-quits-sydney-symphony.html | DEAN DIXON QUITS SYDNEY SYMPHONY | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/westinghouse-unit-appoints.html | Westinghouse Unit Appoints | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/allstar-starters.html | All-Star Starters | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/aaa-honors-state-and-city-for-safety.html | A.A.A. HONORS STATE AND CITY FOR SAFETY | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/air-force-man-gets-road-safety-post.html | AIR FORCE MAN GETS ROAD SAFETY POST | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/uschina-parley-on-atom-is-urged-group-here-asks-controls-on-nuclear.html | U.S-CHINA PARLEY ON ATOM IS URGED; Group Here Asks Controls on Nuclear Weapons | True | By Richard J.h. Johnston | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/high-interest-rates-prompt-state-delay-in-major-bond-sale-high.html | High Interest Rates Prompt State Delay In Major Bond Sale; HIGH RATES DELAY STATE BOND SALE | True | By John H. Allan | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/leaders-edge-cut-in-tour-de-france.html | Leader's Edge Cut in Tour de France | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/reserve-bank-here-promotes-two-women-2-women-named-by-reserve-bank.html | Reserve Bank Here Promotes Two Women; 2 WOMEN NAMED BY RESERVE BANK | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/oklahoma-high-court-ends-whitenegro-marriage-ban.html | Oklahoma High Court Ends White-Negro Marriage Ban | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/thailand-courts-chinese-minority-assimilation-program-avoids.html | THAILAND COURTS CHINESE MINORITY; Assimilation Program Avoids Violence Found Elsewhere | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/pound-sterling-dips-to-27889-canadian-dollar-rises-to-9265.html | Pound Sterling Dips to $2.7889; Canadian Dollar Rises to 92.65 | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/nigeria-calls-morale-high-rebels-say-invasion-is-repelled.html | Nigeria Calls Morale High; Rebels Say Invasion Is Repelled | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/shipping-official-retires.html | Shipping Official Retires | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/harlem-mothers-help-with-school-work-as-teachers-aides-in-new.html | HARLEM MOTHERS HELP WITH SCHOOL; Work as Teachers' Aides in New Summer Project | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/strike-halts-work-on-aircraft-carrier-at-newport-news.html | Strike Halts Work On Aircraft Carrier At Newport News | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/gypsy-moths-infest-parts-of-catskills.html | GYPSY MOTHS INFEST PARTS OF CATSKILLS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/switch-trouble-delays-bmt.html | Switch Trouble Delays IRMT | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-appeals-court-refuses-to-set-aside-stay-of-execution-for-58-men.html | U.S. Appeals Court Refuses to Set Aside Stay of Execution for 58 Men on Death Row in California. | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/earnings-up-10-at-national-city-total-hits-208-a-share-for-first.html | EARNINGS UP 10% AT NATIONAL CITY; Total Hits $2.08 a Share for First Six Months | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/antiques-and-nearantiques-with-prices-that-match.html | Antiques and Near-Antiques, With Prices That Match | True | By Rita Reif | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/statue-stolen-in-spain.html | Statue Stolen in Spain | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/fifth-ave-coach-wins-right-to-austin-stockholder-list.html | Fifth Ave. Coach Wins Right To Austin Stockholder List | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/underwater-blasts-set-near-aleutians.html | UNDERWATER BLASTS SET NEAR ALEUTIANS | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mayor-in-albany-to-confer-with-convention-leaders.html | Mayor in Albany to Confer With Convention Leaders | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/wendell-fenton-miss-woolston-plan-marriage.html | Wendell Fenton, Miss Woolston Plan Marriage | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/young-performers-sought-by-summer-music-theater.html | Young Performers Sought By Summer Music Theater | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/hughes-picks-negro-as-his-top-counsel.html | HUGHES PICKS NEGRO AS HIS TOP COUNSEL | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/a-pearl-of-a-restaurant-in-midtown.html | A Pearl of a Restaurant in Midtown | True | By Craig Claiborne | 1995-06-16 | RE0000701711 | B00000357336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/shiny-wagons-bring-civil-servants-second-breakfast-coffee-break.html | Shiny Wagons Bring Civil Servants Second Breakfast; Coffee Break Rolls Into City Building | True | By David Bird | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/tickets-are-still-available-for-mayors-trophy-game.html | Tickets Are Still Available For Mayor's Trophy Game | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mail-order-sale-of-guns-denounced-at-hearing-treasury-aide-shows.html | Mail Order Sale of Guns Denounced at Hearing; Treasury Aide Shows Senate Panel an Ad for a 'Long Hot Summer Special' | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/sicilians-term-increased.html | Sicilian's Term Increased | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/whooping-crane-boxed-in.html | Whooping Crane Boxed In | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/12-injured-as-storm-fells-tent-at-a-fair-in-kentucky.html | 12 Injured as Storm Fells Tent at a Fair in Kentucky | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/powder-puff-derby-begins-after-2day-weather-delay.html | Powder Puff Derby Begins After 2-Day Weather Delay | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/august-nuptials-set-for-rhoda-n-lakritz.html | August Nuptials Set For Rhoda E. Lakritz | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/us-names-three-to-dressage-team-riders-to-represent-nation-in.html | U.S. NAMES THREE TO DRESSAGE TEAM; Riders to Represent Nation in Pan-American Games | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-11 | 1967-07-11 | https://www.nytimes.com/1967/07/11/archives/mrs-barton-muldaur.html | MRS. BARTON MULDAUR | True | | 1995-06-16 | RE0000701711 | B00000357336 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/florida-cuts-tax-rates-on-yearend-inventories.html | Florida Cuts Tax Rates On Year-End Inventories | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nigeria-reports-advance-goes-on-but-no-new-victories-over-rebels.html | NIGERIA REPORTS ADVANCE GOES ON; But No New Victories Over Rebels Are Claimed | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/wing-gets-clark-award.html | Wing Gets Clark Award | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/tampa-acts-to-ease-unrest-by-negroes.html | TAMPA ACTS TO EASE UNREST BY NEGROES | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/koufax-pitches-for-tv-and-misses-excitement.html | Koufax 'Pitches' for TV And Misses Excitement | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bellevue-ambulances-get-sirens-back-today.html | Bellevue Ambulances Get Sirens Back Today | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hearing-for-hoffa-july-24.html | Hearing for Hoffa July 24 | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/the-proceedings-in-the-un-scheduled-for-today-july-12-1967-general.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (July 12, 1967) GENERAL ASSEMBLY Meets at 3 P.M. | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/schranz-is-ski-victor.html | Schranz Is Ski Victor | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/tv-newsman-named-in-garrison-charges.html | TV NEWSMAN NAMED IN GARRISON CHARGES | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/refugee-terms-rejected.html | Refugee Terms Rejected | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/li-home-tour-today-for-saltbox-museum.html | L.I. Home Tour Today For Saltbox Museum | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/miss-beachboard-planning-nuptials.html | Miss Beachboard Planning Nuptials | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/city-to-step-up-enforcement-of-ban-on-digging-shellfish.html | City to Step Up Enforcement Of Ban on Digging Shellfish | True | By Martin Arnold | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/curfew-is-imposed.html | Curfew Is Imposed | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/1967-production-of-cars-below-65-and-66-output.html | 1967 Production of Cars Below '65 and '66 Output | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bill-to-curb-riots-approved-by-house-committee.html | Bill to Curb Riots Approved by House Committee | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/3-more-court-plans-rejected-in-albany-3-court-mergers-are-voted.html | 3 More Court Plans Rejected in Albany; 3 COURT MERGERS ARE VOTED DOWN | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hawaii-concern-elects.html | Hawaii Concern Elects | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/you-dont-have-to-be-an-arab-to-love-crusty-syrian-hibbis.html | You Don't Have to Be an Arab to Love Crusty Syrian Hibbis | True | By Nan Ickeringill | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/grand-union-appoints-division-vice-president.html | Grand Union Appoints Division Vice President | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-plans-youth-corps-study.html | U.S. Plans Youth Corps Study | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ban-on-private-arsenals-is-proposed-by-kennedy.html | Ban on Private Arsenals Is Proposed by Kennedy | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/raymond-labonne-of-ad-agency-dies.html | RAYMOND LABONNE OF AD AGENCY DIES | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/herndon-quits-as-coach.html | Herndon Quits as Coach | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/68-sales-drop-seen-for-imported-cars.html | '68 SALES DROP SEEN FOR IMPORTED CARS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/japan-to-widen-categories-open-to-foreign-investors.html | Japan to Widen Categories Open to Foreign Investors | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/end-may-be-near-for-insect-pests.html | End May Be Near for Insect Pests | True | By Jane E. Brody | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lottery-tickets-move-at-yonkers-sale-exceeds-expectations-at.html | LOTTERY TICKETS MOVE AT YONKERS; Sale Exceeds Expectations at Harness Track | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/study-says-soviet-cuts-missile-gap-at-present-rate-russians-will.html | STUDY SAYS SOVIET CUTS MISSILE GAP; At Present Rate, Russians Will Have Big Lead by '71, House Panel Told | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/susan-h-burlingame-betrothed-to-william-fairchild-weidlich.html | Susan H. Burlingame Betrothed To William Fairchild Weidlich | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-planning-study-on-effects-of-pill-for-birth-control.html | U.S. Planning Study On Effects of Pill For Birth Control | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/soviet-cancels-visit-by-troupes-to-us-soviet-cancels-a-10week-tour.html | Soviet Cancels Visit By Troupes to U.S.; Soviet Cancels a 10-Week Tour Of the U.S. by 200 Performers | True | By Edwin Bolwell | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/kappel-named-to-board-of-international-paper.html | Kappel Named to Board Of International Paper | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/new-director-elected-by-dictaphone-corp.html | New Director Elected By Dictaphone Corp. | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bronx-voters-trickle-to-the-polls-to-break-a-charter-election-tie.html | Bronx Voters Trickle to the Polls To Break a Charter Election Tie | True | By McCandlish Phillips | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hong-kong-beset-by-new-violence-transport-is-cut-sharply-by.html | HONG KONG BESET BY NEW VIOLENCE; Transport Is Cut Sharply by Communist Intimidation | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/city-council-votes-bill-to-fence-in-junkyards.html | City Council Votes Bill To Fence in Junkyards | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hijacking-plan-reported.html | Hijacking Plan Reported | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/larsen-sent-to-minors.html | Larsen Sent to Minors | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/wallenstein-to-open-li-fete.html | Wallenstein to Open L.I. Fete | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/velasquez-rides-4-winners-in-row-jockey-raises-his-monmouth-total.html | VELASQUEZ RIDES 4 WINNERS IN ROW; Jockey Raises His Monmouth Total to 59 Triumphs | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/suez-canal-is-blocked-at-3-points.html | Suez Canal Is Blocked at 3 Points | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ford-is-pessimistic-as-reuther-presents-demands.html | Ford Is Pessimistic as Reuther Presents Demands | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-challenges-a-railrate-rise-roads-rebuffed-on-need-of-higher.html | U.S. CHALLENGES A RAIL-RATE RISE; Roads Rebuffed on Need of Higher Freight Charges as I.C.C. Hearings Open FULL INQUIRY IS SOUGHT Agriculture Unit's Lawyer Finds Farmers in Plight -- Lines Cite Expenses | True | By Robert E. Bedingfield Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/building-in-may-below-66-pace-but-construction-of-homes-continued.html | BUILDING IN MAY BELOW '66 PACE; But Construction of Homes Continued to Improve | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times; Return of the Native | True | By Arthur Daley | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/glens-falls-and-war-recruiters-find-waiting-lists-of-volunteers.html | Glens Falls and War; Recruiters Find Waiting Lists of Volunteers Despite Casualty Record | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ten-area-men-are-listed-as-dead-in-vietnam-war.html | Ten Area Men Are Listed As Dead in Vietnam War | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/aflcio-backs-tate.html | A.F.L.-C.I.O. Backs Tate | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/british-plane-expert-becomes-chairman-of-hawker-siddeley.html | British Plane Expert Becomes Chairman of Hawker Siddeley | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/business-failures-dip.html | Business Failures Dip | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/amateur-drivers-take-spotlight-at-bridgehampton-on-weekend.html | Amateur Drivers Take Spotlight At Bridgehampton on Weekend | True | By Frank M. Blunk | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/market-place-reassessing-of-ma-bell.html | Market Place; Reassessing of Ma Bell | True | By Robert Metz | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/rubber-union-sets-limit-for-goodyear-bargaining.html | Rubber Union Sets Limit For Goodyear Bargaining | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/rats-plague-rhodesia.html | Rats Plague Rhodesia | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/paul-g-moeller-75-dies-led-instrument-company.html | Paul G. Moeller, 75, Dies; Led Instrument Company | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/frazier-ready-for-big-fight-chuvalos-opponent-in-garden-bout-is.html | Frazier Ready for Big Fight; Chuvalo's Opponent in Garden Bout Is Feeling Fine | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/chase-bank-lifted-earnings-by-78-during-first-half-earnings-figures.html | Chase Bank Lifted Earnings by 7.8% During First Half; EARNINGS FIGURES ISSUED BY BANKS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dance-ailey-troupe-in-amsterdam-modern-group-is-part-of-holland.html | Dance: Ailey Troupe in Amsterdam; Modern Group Is Part of Holland Festival | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mckeithen-calls-session.html | McKeithen Calls Session | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/6-hijack-a-ship-off-miami-then-flee.html | 6 Hijack a Ship Off Miami, Then Flee | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/du-pont-stirring-blouse-sales-du-pont-stirring-sales-of-blouses.html | Du Pont Stirring Blouse Sales; DU PONT STIRRING SALES OF BLOUSES | True | By Isadore Barmash | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/gold-mining-industry-end-seen-if-fixed-price-stays.html | Gold Mining Industry End Seen if Fixed Price Stays | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/eshkol-sees-vatican-aide-on-issue-of-holy-places.html | Eshkol Sees Vatican Aide On Issue of Holy Places | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/saigons-men-say-they-beat-off-foe-116-bodies-reported-found-after.html | SAIGON'S MEN SAY THEY BEAT OFF FOE; 116 Bodies Reported Found After Assault on Camp | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ginzburg-gets-an-invitation-to-ceremony-at-post-office.html | Ginzburg Gets an Invitation To Ceremony at Post Office | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lydia-green-of-boston-u-to-wed.html | Lydia Green of Boston U. to Wed | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/child-development-project-given-90042-in-us-funds.html | Child Development Project Given $90,042 in U.S. Funds | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/romney-proposes-a-rein-on-bombing-bids-us-focus-on-supply-routes-to.html | ROMNEY PROPOSES A REIN ON BOMBING; Bids U.S. Focus on Supply Routes to South Vietnam | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/jury-wont-get-mt-vernon-data-clergymans-information-is-worthless.html | JURY WON'T GET MT. VERNON DATA; Clergyman's Information Is Worthless, Westchester District Attorney Says MINISTER DISAPPOINTED He Says County Official's Account of Long Meeting Is 'Completely Untrue' | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lower-east-side-concert-series-opens-with-helen-hall-tribute.html | Lower East Side Concert Series Opens With Helen Hall Tribute | True | By Raymond Ericson | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/michael-tress-56-led-agudath-israel.html | MICHAEL TRESS, 56, LED AGUDATH ISRAEL | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hungarian-equestrian-22-defects-in-west-germany.html | Hungarian Equestrian, 22, Defects in West Germany | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/russell-registers-boys-tennis-upset.html | RUSSELL REGISTERS BOYS TENNIS UPSET | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/extortionist-gets-maximum-five-years.html | EXTORTIONIST GETS MAXIMUM FIVE YEARS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/wayne-files-suit-against-dresser-moves-to-enjoin-company-from.html | WAYNE FILES SUIT AGAINST DRESSER; Moves to Enjoin Company From Seeking Its Stock | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/corinthian-shares-sold-by-whitney.html | CORINTHAN SHARES SOLD BY WHITNEY | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-wallace-improves.html | Mrs. Wallace Improves | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/scott-outpoints-iricco.html | Scott Outpoints Iricco | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/traffic-signals-fail-for-a-time-as-lights-shift-to-mast-arms.html | Traffic Signals Fail For a Time as Lights Shift to Mast Arms | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/exreporter-held-in-philadelphia-blackmail-case.html | Ex-Reporter Held in Philadelphia Blackmail Case | True | By Sidney E. Zion Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/computers-use-in-law-is-described-in-geneva.html | Computers' Use in Law Is Described in Geneva | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lawyer-in-delgado-slaying-barred-from-spanish-trip.html | Lawyer in Delgado Slaying Barred From Spanish Trip | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/a-conscientious-objector-is-sentenced-to-3-years.html | A Conscientious Objector Is Sentenced to 3 Years | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/aga-khan-reported-ready-to-help-arabs-buy-arms.html | Aga Khan Reported Ready To Help Arabs Buy Arms | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/panel-to-see-tax-returns.html | Panel to See Tax Returns | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/democrats-in-brooklyn-get-mobile-clubhouse.html | Democrats in Brooklyn Get Mobile Clubhouse | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/confield-to-quit-as-harpers-chief-son-to-get-his-board-seat-harwood.html | CONFIELD TO QUIT AS HARPER'S CHIEF; Son to Get His Board Seat -- Harwood New Chairman in Major Job Shuffle SHIFT SET NEXT MONTH After Stepping Down, the Publisher Will Stay on as a Senior Editor | True | By Henry Raymont | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/park-concert-put-off-again.html | Park Concert Put Off Again | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/noroton-juniors-excel-in-sailing-young-skippers-win-in-4-of-7.html | NOROTON JUNIORS EXCEL IN SAILING; Young Skippers Win in 4 of 7 Divisions at Riverside | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-jt-thompson-to-wed-in-august.html | Mrs. J.T. Thompson To Wed in August | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/eckerd-drugs-of-florida.html | Eckerd Drugs of Florida | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/israels-internal-war-old-guard-and-new-now-fighting-bitter-battle.html | Israel's Internal War; Old Guard and New Now Fighting Bitter Battle for Control of Mapai | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mansfield-fears-a-new-world-war-incubates-in-asia-mansfield-fears.html | Mansfield Fears A New World War 'Incubates' in Asia; Mansfield Fears New World War in Asia Conflict | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/british-apologize-to-china.html | British Apologize to China | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/west-coast-airlines-back-in-operation-after-strike.html | West Coast Airlines Back In Operation After Strike | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mayor-is-advised-cities-wont-get-new-tax-power-travia-and-brydges.html | MAYOR IS ADVISED CITIES WON'T GET NEW TAX POWER; Travia and Brydges Report No Chance of Convention's Passing Fiscal Home Rule VOTER REACTION FEARED Lindsay Is Not Surprised-- Gives Metropolitan Group's Program to Delegates | True | By Richard Reeves Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/added-radio-links-asked-for-police-planning-panel-proposes-buying.html | ADDED RADIO LINKS ASKED FOR POLICE; Planning Panel Proposes Buying Walkie-Talkies | True | By John P. Callahan | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/cheating-in-exams.html | Cheating in Exams | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/stocks-continue-to-push-for-ward-price-gains-exceed-losses-by.html | STOCKS CONTINUE TO PUSH FOR WARD; Price Gains Exceed Losses by Narrow Margin After Profit Taking Sets In TELEPHONE SHOWS RISE Averages Close on Upside as Turnover Expands-- 151 New Highs Made | True | By John J. Abele | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-carson-remarries.html | Mrs. Carson Remarries | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/moscows-choices.html | Moscow's Choices | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/paper-mills-will-increase-production-facilities-but-an-industry.html | Paper Mills Will Increase Production Facilities; But an Industry Institute Warns of Lagging Sales and Excessive Output | True | By William M. Freeman | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dr-best-retires-at-68-codiscoverer-of-insulin.html | Dr. Best Retires at 68; Co-discoverer of Insulin | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/78-of-red-owl-tendered.html | 78% of Red Owl Tendered | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bahamian-regime-deports-haitians-2400-who-came-illegally-reported.html | BAHAMIAN REGIME DEPORTS HAITIANS; 2,400 Who Came Illegally Reported Sent Home | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mcelreath-escapes-injury.html | McElreath Escapes Injury | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/drop-continues-in-paris-market-frankfurt-list-irregular-on-sluggish.html | DROP CONTINUES IN PARIS MARKET; Frankfurt List Irregular on Sluggish Trading--Milan Easier, Tokyo Down | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yucatan-favorite-at-aqueduct-finds-two-days-rest-not-enough-golden.html | Yucatan, Favorite at Aqueduct, Finds Two Days' Rest Not Enough; GOLDEN BUTTONS DEFEATS CHOICE Star Performer in Stable Owned by Novice Tries Hard, Finishes Second | True | By Steve Cady | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/national-league-wins-longest-allstar-game-21-on-perezs-homer-in.html | National League Wins Longest All-Star Game, 2-1, on Perez's Homer in 15th; AMERICAN LEAGUE LOSES 5TH IN ROW Allen and Brooks Robinson Also Clout Homers--30 Strike-Outs Set Record | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/soviet-postpones-filming-by-nbc-show-is-delayed-in-reprisal-for.html | SOVIET POSTPONES FILMING BY N.B.C.; Show Is Delayed in Reprisal for Khrushchev Program | True | By Robert E. Dallos | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/net-show-given-150000-by-sears-foundation-matches-gifts-for.html | N.E.T. SHOW GIVEN $150,000 BY SEARS; Foundation Matches Gifts for Children's Program | True | By George Gent | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/boy-hit-by-foul-dies.html | Boy, Hit by Foul, Dies | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/eisenhower-to-be-treated.html | Eisenhower to Be Treated | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/latrobe-expects-to-show-slight-rise-in-its-earnings.html | Latrobe Expects to Show Slight Rise in Its Earnings | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/me-too-demands-maritime-labor-and-management-fear-effects-of-rising.html | 'Me Too' Demands; Maritime Labor and Management Fear Effects of Rising Pay on the Industry | True | By George Horne | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/15-north-koreans-killed-in-9-clashes-in-a-week.html | 15 North Koreans Killed In 9 Clashes in a Week | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/miss-conley-gains-in-kentucky-golf.html | MISS. CONLEY GAINS IN KENTUCKY GOLF | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/shift-in-position-seen.html | Shift in Position Seen | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/anticastro-exile-ordered-deported.html | ANTI-CASTRO EXILE ORDERED DEPORTED | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/shifting-of-judges-is-proposed-to-ease-congestion.html | Shifting of Judges Is Proposed to Ease Congestion | True | By Peter Kihss | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/clarke-sets-track-record-for-5000-meters-at-oslo.html | Clarke Sets Track Record For 5,000 Meters at Oslo | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/leading-pro-golfers-enter-3day-concord-tournament.html | Leading Pro Golfers Enter 3-Day Concord Tournament | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ryder-system-president-and-vice-president-resign.html | Ryder System President And Vice President Resign | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/johnson-sees-farm-gains.html | Johnson Sees Farm Gains | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/common-market-establishes-terms-for-talks-with-spain.html | Common Market Establishes Terms for Talks With Spain | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/anguilla-conducts-independence-vote.html | ANGUILLA CONDUCTS INDEPENDENCE VOTE | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/council-approves-city-superagency-new-housing-administration-first.html | COUNCIL APPROVES CITY SUPERAGENCY; New Housing Administration First of 10 Large Units to Gain Acceptance | True | By Charles G. Bennett | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/fonteyn-and-nureyev-arrested-fleeing-hippie-raid-fonteyn-and.html | Fonteyn and Nureyev Arrested Fleeing Hippie Raid; Fonteyn and Nureyev Arrested On Roofs Fleeing Hippie Raid | True | By United Press International | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/6-rail-unions-warn-they-may-abandon-nowalkout-pledge.html | 6 Rail Unions Warn They May Abandon No-Walkout Pledge | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/jobless-rate-4-an-18month-high-but-june-figures-also-show-that.html | JOBLESS RATE 4%, AN 18-MONTH HIGH; But June Figures Also Show That Nonfarm Workers in Nation Rose 790,000 | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mets-send-hiller-to-phils-for-linz-trade-brings-former-yank-back.html | METS SEND HILLER TO PHILS FOR LINZ; Trade Brings Former Yank Back to New York | True | By Deane McGowen | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/burma-denies-instigating-the-rioting-against-chinese.html | Burma Denies Instigating The Rioting Against Chinese | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/strollers-in-manhattan-become-accustomed-to-public-speaking-street.html | Strollers in Manhattan Become Accustomed to Public Speaking; STREET ORATORS TAKE THEIR STAND | True | By Murray Schumach | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/group-here-urges-arab-modernizing.html | GROUP HERE URGES ARAB MODERNIZING | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/faulkners-widow-sues-to-halt-book.html | FAULKNER'S WIDOW SUES TO HALT BOOK | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/senators-attack-bill-to-aid-indians-proposals-on-economic-help.html | SENATORS ATTACK BILL TO AID INDIANS; Proposals on Economic Help Questioned at Hearing | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-bertha-baur-dies-at-95-a-gop-leader-in-illinois.html | Mrs. Bertha Baur Dies at 95; A G.O.P. Leader in Illinois | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hussein-said-to-be-ready-for-wide-deal-with-israel-but-it-would-be.html | Hussein Said to Be Ready For Wide Deal With Israel; But It Would Be Elaborate Truce Accord, Not a Peace Treaty, Diplomats Say-- Direct Talks Viewed as Unlikely | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/top-mexican-party-got-87-of-votes.html | TOP MEXICAN PARTY GOT 87% OF VOTES | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/publishing-company-guarded-in-berlin.html | PUBLISHING COMPANY GUARDED IN BERLIN | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/unit-to-counteract-aclu-is-formed.html | UNIT TO COUNTERACT A.C.L.U. IS FORMED | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dr-king-expands-negro-job-drive-will-put-economic-pressure-on.html | DR. KING EXPANDS NEGRO JOB DRIVE; Will Put Economic Pressure on Business in 42 Cities | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/new-bond-issues-confirm-rate-dip-but-corporate-marketings-indicate.html | NEW BOND ISSUES CONFIRM RATE DIP; But Corporate Marketings Indicate Slight Downward Trend May Not Go Far | True | By John H. Allan | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dr-luis-thomen-of-who-dies-medical-liaison-officer-was-54-former.html | Dr. Luis Thomen of W.H.O. Dies; Medical Liaison Officer Was 54; Former Dominican Envoy to Washington and O.A.S.– Editor of Dictionary | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/reds-sign-three-players.html | Reds Sign Three Players | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yanks-and-mets-to-meet-tonight-cardwell-facing-perkins-in-mayors.html | YANKS AND METS TO MEET TONIGHT; Cardwell Facing Perkins in Mayor's Trophy Game | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/panel-in-house-disputes-resnick-on-farm-bureau.html | Panel in House Disputes Resnick on Farm Bureau | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nicklaus-is-choice-at-hoylake-as-british-open-starts-today.html | Nicklaus Is Choice at Hoylake As British Open Starts Today | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/foreign-affairs-when-cats-eat-mustard.html | Foreign Affairs: When Cats Eat Mustard | True | By C.L. Sulzberger | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/kansans-first-in-air-derby.html | Kansans First in Air Derby | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/box-score-of-allstar-game.html | Box Score of All-Star Game | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bill-on-truth-in-lending-is-voted-by-senate-920-loan-truth-bill.html | Bill on Truth in Lending Is Voted by Senate, 92-0; LOAN TRUTH BILL VOTED BY SENATE | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/vapor-rocket-shots-delayed.html | Vapor Rocket Shots Delayed | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dr-john-joseph-speidel-marries-brook-seawell.html | Dr. John Joseph Speidel Marries Brook Seawell | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/books-of-the-times-storm-warnings.html | Books of The Times; Storm Warnings | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/vice-president-named-by-helmsley-spear.html | Vice President Named By Helmsley-Spear | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/television.html | Television | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/pan-am-raises-dividend.html | Pan Am Raises Dividend | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/federal-troops-said-to-retreat.html | Federal Troops Said to Retreat | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/beard-gains-third-place-in-pga-official-earnings.html | Beard Gains Third Place In P.G.A. Official Earnings | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nebraska-changes-a-slogan.html | Nebraska Changes a Slogan | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/controller-appointed-by-gimbels-new-york.html | Controller Appointed By Gimbels New York | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/saul-warns-amex-on-speculation-wave-exchange-chief-terms-it-serious.html | Saul Warns Amex on Speculation Wave; Exchange Chief Terms It Serious in Statement Sent to Members | True | By Terry Robards | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-voices-concern-on-soviet-arms-aid.html | U.S. VOICES CONCERN ON SOVIET ARMS AID | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-industries-to-hold-meeting-on-adding-stock.html | U.S. Industries to Hold Meeting on Adding Stock | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/israel-reports-downing-another-egyptian-plane.html | Israel Reports Downing Another Egyptian Plane | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/institute-at-columbia-given-460000-in-grants.html | Institute at Columbia Given $460,000 in Grants | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/met-would-like-encore-in-parks-225000-in-audiences-for-9-operas-of.html | MET WOULD LIKE ENCORE IN PARKS; 225,000 in Audiences for 9 Operas of Series | True | By Theodore Strongin | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nyu-to-use-facilities-of-museum-in-film-courses.html | N.Y.U. to Use Facilities Of Museum in Film Courses | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/walter-e-hayne.html | WALTER E. HAYNE | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/handicapped-visit-johnson.html | Handicapped Visit Johnson | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/opera-going-to-old-westbury.html | Opera Going to Old Westbury | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/alfred-moffatt.html | ALFRED MOFFATT | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/rail-labor-act-scored.html | Rail Labor Act Scored | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/a-top-moroccan-leftist-is-jailed-in-zionist-issue.html | A Top Moroccan Leftist Is Jailed in Zionist Issue | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/interior-official-chosen-by-johnson.html | INTERIOR OFFICIAL CHOSEN BY JOHNSON | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mnamara-hints-hell-hold-down-troop-increase-indicates-at-end-of.html | MNAMARA HINTS HE'LL HOLD DOWN TROOP INCREASE; Indicates, at End of Saigon Visit, He Favors Sending Fewer Men Than Asked | True | By R.w. Apple Jr. Special To The New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/foremost-merger-voted.html | Foremost Merger Voted | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/kenneth-lewis-jr-surgeon-43-dead.html | KENNETH LEWIS JR., SURGEON, 43, DEAD | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/jordan-appeals-for-a-halt-in-layoffs.html | Jordan Appeals for a Halt in Layoffs | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/orchestra-manager-named.html | Orchestra Manager Named | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dr-joseph-a-mhugh.html | DR. JOSEPH A. M'HUGH | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mississippi-strike-violence.html | Mississippi Strike Violence | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/byrd-organization-suffers-a-sharp-defeat-in-virginia-democratic.html | Byrd Organization Suffers a Sharp Defeat in Virginia Democratic Primary | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bad-start-at-the-convention.html | Bad Start at the Convention... | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/724pound-bluefin-boated.html | 724-Pound Bluefin Boated | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/washington-the-echoes-of-isolation.html | Washington: The Echoes of Isolation | True | By James Reston | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/boy-14-is-killed-by-sniper-in-bronx.html | BOY, 14, IS KILLED BY SNIPER IN BRONX | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nieuw-amsterdam-trip-off.html | Nieuw Amsterdam Trip Off | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/and-rebuff-to-the-city.html | ...and Rebuff to the City | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ralston-defeats-buchholz-62-63-ayala-and-davies-win-pro-matches-at.html | RALSTON DEFEATS BUCHHOLZ, 6-2, 6-3; Ayala and Davies Win Pro Matches at Brookline | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bronnerfiks.html | Bronner--Fiks | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/charts-of-races-of-aqueduct.html | Charts of Races of Aqueduct | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/agile-soviet-official-aleksandr-nikolayevich-shelepin.html | Agile Soviet Official; Aleksandr Nikolayevich Shelepin | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/house-committee-seeks-data-on-public-tv-cost.html | House Committee Seeks Data on Public TV Cost | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/76-children-died-in-fires-here-in-66.html | 76 CHILDREN DIED IN FIRES HERE IN '66 | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/twilley-injures-knee-again.html | Twilley Injures Knee Again | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/stennis-and-eastland-reject-libel-on-mississippi-attack-testimony.html | Stennis and Eastland Reject 'Libel' on Mississippi; Attack Testimony at Hearing That State's Whites Try to Drive Out Negroes | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/citys-supply-of-water-is-at-973-capacity.html | City's Supply of Water Is at 97.3% Capacity | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/pay-issue-skirted-at-school-talks-but-teachers-accept-some.html | PAY ISSUE SKIRTED AT SCHOOL TALKS; But Teachers Accept Some 'Personnel' Proposals | True | By Leonard Buder | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-felix-mgovern.html | MRS. FELIX M'GOVERN | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/welfare-center-opens-in-jamaica-six-picket-new-facility-but.html | WELFARE CENTER OPENS IN JAMAICA; Six Picket New Facility but Everything Is on Schedule | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/planes-to-the-congo.html | Planes to the Congo | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yachts-slowed-in-halifax-race-winds-reported-as-bianca-seems-still.html | YACHTS SLOWED IN HALIFAX RACE; Winds Reported as Bianca Seems Still Leading | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hearings-on-role-of-maritime-agency-open-today.html | Hearings on Role of Maritime Agency Open Today | True | By Tania Long | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lucite-gem-of-a-material-for-jewelry.html | Lucite: Gem of a Material for Jewelry | True | By Angela Taylor | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bridge-frank-stark-was-leading-figure-in-competition-here.html | Bridge: Frank Stark Was Leading Figure in Competition Here | True | By Alan Truscott | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/shelepin-named-to-a-lesser-post-shift-to-soviet-labor-job-viewed-as.html | SHELEPIN NAMED TO A LESSER POST; Shift to Soviet Labor Job Viewed as a Demotion | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/early-talks-foreseen-by-james-feron.html | Early Talks Foreseen By JAMES FERON | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/abram-vander-zee-dies-of-73-a-former-director-of-chrysler.html | Abram vander Zee Dies of 73; A Former Director of Chrysler | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/vatican-says-albanian-red-guard-closes-church.html | Vatican Says Albanian 'Red Guard Closes Church | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/openhousing-plan-adopted-by-synod.html | OPEN-HOUSING PLAN ADOPTED BY SYNOD | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/luv-will-open-july-26.html | 'Luv' Will Open July 26 | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/seals-six-names-aide.html | Seals Six Names Aide | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/heavy-fog-prevents-cup-trials-third-straight-day-of-inaction.html | Heavy Fog Prevents Cup Trials; Third Straight Day of Inaction | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/news-of-realty-sales-drop-here-manhattan-volume-falls-to-5year-low.html | NEWS OF REALTY: SALES DROP HERE; Manhattan Volume Falls to 5-Year Low for Quarter | True | By Franklin Whitehouse | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/rebels-accuse-britain.html | Rebels Accuse Britain | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-elizabeth-huxley-wed-to-eo-wittmer.html | Mrs. Elizabeth Huxley Wed to E.O. Wittmer | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/city-cab-owners-protest-changes-order-for-glass-partitions-and.html | CITY CAB OWNERS PROTEST CHANGES; Order for Glass Partitions and Timers Is Opposed | True | By John Sibley | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-issues-rules-on-religious-bias-supports-right-of-employes-to.html | U.S. ISSUES RULES ON RELIGIOUS BIAS; Supports Right of Employes to Observe Holidays | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dockers-counsel-airs-cargo-plan-asks-ila-role-in-all-steps-of.html | DOCKERS COUNSEL AIRS CARGO PLAN; Asks I.L.A. Role in All Steps of Container Handling | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/springs-mills-talks-put-off.html | Springs Mills Talks Put Off | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/proposal-in-nassau-hit-by-ombudsman.html | PROPOSAL IN NASSAU HIT BY OMBUDSMAN | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/johnson-may-ask-3part-trade-law-plan-would-extend-unused.html | JOHNSON MAY ASK 3-PART TRADE LAW; Plan Would Extend Unused Tariff-Cutting Authority | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dreyfus-corp-elects-a-new-vice-president.html | Dreyfus Corp. Elects A New Vice President | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/saul-liptons-have-son.html | Saul Liptons Have Son | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/lynda-johnson-in-london.html | Lynda Johnson in London | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/invasion-is-reported-blocked-by-anthony-lewis.html | Invasion Is Reported Blocked By ANTHONY LEWIS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/west-german-army-faces-broad-reorganization-budget-cuts-indicate.html | West German Army Faces Broad Reorganization; Budget Cuts Indicate That Force Will Be Small and Have More Independence | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/roy-pace-leads-westchester-open-by-stroke-with-4underpar-67-farrell.html | Roy Pace Leads Westchester Open by Stroke With 4-Under-Par 67; FARRELL GETS 68 DESPITE 6 ON 12TH Registers 32 on Back Nine After Losing Ball--Della Torre Shoots a 69 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/city-gets-35million-loan-for-housing-in-brooklyn.html | City Gets $3.5-Million Loan For Housing in Brooklyn | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/union-carbide-to-enter-the-jewelry-business.html | Union Carbide to Enter The Jewelry Business | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/3-americans-score-in-swedish-tennis.html | 3 AMERICANS SCORE IN SWEDISH TENNIS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/wagner-is-bank-trustee.html | Wagner Is Bank Trustee | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/pierre-biger-jockey-dies-after-accident-in-race.html | Pierre Biger, Jockey, Dies After Accident in Race | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/big-board-and-fees-a-look-at-the-commission-business-and-how-wall.html | Big Board and Fees; A Look at the Commission Business and How Wall St. Profits Are Doing | True | By M.j. Rossant | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/radios-picking-up-some-phone-calls-in-east-hampton.html | Radios Picking Up Some Phone Calls In East Hampton | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ravi-shankar-plays-at-lincoln-center.html | RAVI SHANKAR PLAYS AT LINCOLN CENTER | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/2-holdup-men-get-90000-in-jewels.html | 2 HOLDUP MEN GET $90,000 IN JEWELS | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/guy-favreau-49-canadian-exaide-justice-minister-who-quit-over-64.html | GUY FAVREAU, 49, CANADIAN EX-AIDE; Justice Minister Who Quit Over '64 Bribery Case Dies | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/frank-stark-60-expert-at-bridge-ink-company-executive-and.html | FRANK STARK, 60, EXPERT AT BRIDGE; Ink Company Executive and Tournament Player Dies | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/judge-calls-edward-longs-wiretap-study-biased.html | Judge Calls Edward Long's Wiretap Study Biased | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/susan-cartoun-bride-of-francis-w-juhasz.html | Susan Cartoun Bride Of Francis W. Juhasz | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/future-of-court-still-uncertain-new-charter-could-alter-status-of.html | FUTURE OF COURT STILL UNCERTAIN; New Charter Could Alter Status of Surrogates | True | By Maurice Carroll | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/trading-stamp-called-lollipop.html | Trading Stamp Called 'Lollipop' | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/st-johns-names-ganley-brooklyn-center-director.html | St. John's Names Ganley Brooklyn Center Director | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/soviet-audience-pleased-by-up-the-down-staircase.html | Soviet Audience Pleased By 'Up the Down Staircase' | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/don-kirshner-organizes-music-publishing-concern.html | Don Kirshner Organizes Music Publishing Concern | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/new-york-lieutenant-gets-top-post-in-police-group.html | New York Lieutenant Gets Top Post in Police Group | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/wealthy-guatemalan-seized-by-kidnappers.html | Wealthy Guatemalan Seized by Kidnappers | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/player-unit-spurns-8500-minimum-pay.html | PLAYER UNIT SPURNS $8,500 MINIMUM PAY | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/record-crops-seen-in-corn-and-wheat-record-harvest-forecast-by-us.html | Record Crops Seen In Corn and Wheat; RECORD HARVEST FORECAST BY U.S. | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/kiesinger-to-meet-de-gaulle-today.html | KIESINGER TO MEET DE GAULLE TODAY | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-mercy-flight-called-off.html | U.S. Mercy Flight Called Off | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/pennsy-and-central-drop-merger-bid-to-reading-pennsy-cancels.html | Pennsy and Central Drop Merger Bid to Reading; PENNSY CANCELS READING MERGER | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/london-bride-to-be-put-up-for-sale.html | London Bride to Be Put Up for Sale | True | By W. Granger Blair Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/tenneco-plans-new-stock-to-buy-kern-county-land.html | Tenneco Plans New Stock To Buy Kern County Land | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/amusements-for-children-include-a-lallapalooza.html | Amusements for Children Include a 'Lallapalooza' | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/saigon-election-draft-voted.html | Saigon Election Draft Voted | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/screen-today.html | Screen Today | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/austrian-troops-go-to-tyrol-frontier.html | AUSTRIAN TROOPS GO TO TYROL FRONTIER | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/oddlotters-are-buying-again-market-analysts-ponder-move-oddlot.html | Odd-Lotters Are Buying Again; Market Analysts Ponder Move; ODD-LOT BUYING: AN EXAMINATION | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hawkdove-split-confronts-soviet-diplomats-expect-struggle-on-policy.html | HAWK-DOVE SPLIT CONFRONTS SOVIET; Diplomats Expect Struggle on Policy to Continue | True | By Harrison E. Salisbury Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/johnson-urges-district-shift.html | Johnson Urges District Shift | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/owenscorning-lists-profit-dip-earnings-of-glass-fiber-maker-decline.html | OWENS-CORNING LISTS PROFIT DIP; Earnings of Glass Fiber Maker Decline Sharply | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/israel-tells-un-she-wont-annul-jerusalem-move-but-government-agrees.html | ISRAEL TELLS U.N. SHE WON'T ANNUL JERUSALEM MOVE; But Government Agrees to Stationing of Observers on Suez Cease-Fire Line REPLY ON CITY IS SCORED Delegates See an Affront in Eban Note Listing Gains in Assimilated Area | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dick-tracy-aims-for-stage-debut-new-producing-team-plans-musical.html | 'DICK TRACY' AIMS FOR STAGE DEBUT; New Producing Team Plans Musical for Next Spring | True | By Sam Zolotow | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/brief-glimpse-of-two-super-stars-has-sad-ending.html | Brief Glimpse of Two Super Stars Has Sad Ending | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/british-pound-falls-to-27886-canadian-dollar-gains-to-9267.html | British Pound Falls to $2.7886; Canadian Dollar Gains to 92.67 | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/us-aid-to-congo-is-upheld-by-rusk-says-planes-were-sent-to-allay.html | U.S. AID TO CONGO IS UPHELD BY RUSK; Says Planes Were Sent to Allay Antiwhite Feelings | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-henry-w-breyer-90-donor-of-a-museum-wing.html | Mrs. Henry W. Breyer, 90; Donor of a Museum Wing | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/senate-panel-votes-6billion-farm-bill.html | SENATE PANEL VOTES $6-BILLION FARM BILL | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/yugoslavs-aid-pakistanis.html | Yugoslavs Aid Pakistanis | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/exmental-patient-shot-in-battle-with-policemen.html | Ex-Mental Patient Shot In Battle With Policemen | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/text-of-ebans-letter-to-thant-about-resolution-on-status-of.html | Text of Eban's Letter to Thant About Resolution on Status of Jerusalem | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/two-pilots-die-in-crash.html | Two Pilots Die in Crash | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/ammunition-curbs-imposed-in-training.html | AMMUNITION CURBS IMPOSED IN TRAINING | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/nancy-marshall-engaged-to-wed-douglas-graham.html | Nancy Marshall Engaged to Wed Douglas Graham | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/hirsch-and-kelly-advance-in-golf-medalists-gain-semifinals-in-li.html | HIRSCH AND KELLY ADVANCE IN GOLF; Medalists Gain Semi-Finals in L.I. Junior Tourney | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/mrs-fink-and-son-triumph.html | Mrs. Fink and Son Triumph | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/housing-barred-by-pentagon.html | Housing Barred by Pentagon | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/science-building-destroyed.html | Science Building Destroyed | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/advertising-platformate-fuels-german-tiff.html | Advertising Platformate Fuels German Tiff | True | By Leonard Sloane | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/tv-a-study-of-khrushcyev-living-in-retirement-nbc-presents-vivid.html | TV: A Study of Khrushcyev Living in Retirement; N.B.C. Presents Vivid Portrait in Films | True | By Jack Gould | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/meany-at-senate-hearing-scores-abuse-of-texas-farm-workers.html | Meany, at Senate Hearing, Scores 'Abuse' of Texas Farm Workers | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/brooke-opposes-a-bar-to-whites-in-rights-drive-tells-naacp-that.html | Brooke Opposes a Bar to Whites in Rights Drive; Tells N.A.A.C.P. That Negro Militancy Is Promoted by Failure of Government | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/don-b-wins-3d-in-row.html | Don B. Wins 3d in Row | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/index-of-commodity-prices-shows-drop-of-05-to-973.html | Index of Commodity Prices Shows Drop of 0.5, to 97.3 | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/westmoreland-gives-a-lift-to-gi-to-attend-funeral.html | Westmoreland Gives a Lift to G.I. to Attend Funeral | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/extension-asked-on-rate-ceilings-administration-bill-would-seek-to.html | EXTENSION ASKED ON RATE CEILINGS; Administration Bill Would Seek to Add Two Years | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/sherman-of-giants-moves-morrison-to-runningback-slot-to-aid.html | Sherman of Giants Moves Morrison to Running-Back Slot to Aid Tarkenton; LOCKHART, CARR SHIFT POSITIONS Sherman Makes Change to Give New Quarterback Greater Protection | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/extortion-is-laid-to-two-policemen-charges-made-by-a-policy.html | EXTORTION IS LAID TO TWO POLICEMEN; Charges Made by a Policy Operator Bring Arrests | True | By Edith Evans Asbury | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/prices-advance-up-to-50-points-government-weather-data-add-impetus.html | PRICES ADVANCE UP TO 50 POINTS; Government Weather Data Add Impetus to the Rise-- Grains Show Declines | True | By William D. Smith | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/western-electric-promotes.html | Western Electric Promotes | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/rocket-plane-may-let-astronauts-land-at-airfields-new-rocket-plane.html | Rocket Plane May Let Astronauts Land at Airfields; New Rocket Plane May Permit Astronauts to Land at Airfields | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/leland-lovette-admiral-69-dies-intelligence-officer-directed-public.html | LELAND LOVETTE, ADMIRAL, 69, DIES; Intelligence Officer Directed Public Relations in War | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/pandick-press-names-president-of-division.html | Pandick Press Names President of Division | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/health-department-starts-phone-information-service.html | Health Department Starts Phone Information Service | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/bank-bandit-gets-18082.html | Bank Bandit Gets $18,082 | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-12 | 1967-07-12 | https://www.nytimes.com/1967/07/12/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1995-06-16 | RE0000701710 | B00000357335 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/halsey-c-edgerton-dartmouth-aide-83.html | HALSEY C. EDGERTON, DARTMOUTH AIDE, 83 | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/spain-appears-satisfied-by-market-plan-for-talks.html | Spain Appears Satisfied By Market Plan for Talks | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/layman-named-to-head-fordham-grad-school.html | Layman Named to Head Fordham Grad School | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/garbage-men-win-raise.html | Garbage Men Win Raise | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/latinamerican-earthquake.html | Latin-American Earthquake | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chess-improperly-prepared-attack-turns-into-a-boomerang.html | Chess.; Improperly Prepared Attack Turns Into a Boomerang | True | By Al Horowitz | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/32-men-killed-in-vietnam-are-identified-by-pentagon.html | 32 Men Killed in Vietnam Are Identified by Pentagon | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/clinic-fire-traps-2-for-45-minutes-psychologist-and-patient-use.html | CLINIC FIRE TRAPS 2 FOR 45 MINUTES; Psychologist and Patient Use Shirt to Breathe-- 14 Firemen Injured | True | By Maurice Carroll | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/ray-stark-plans-1968-musical-with-book-by-terence-rattigan.html | Ray Stark Plans 1968 Musical With Book by Terence Rattigan | True | By Sam Zolotow | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/jet-with-67-catches-fire-lands-safely-at-los-angeles.html | Jet With 67 Catches Fire, Lands Safely at Los Angeles | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/aug-5-bridal-in-tapei-for-lenore-markwett.html | Aug. 5 Bridal in Tapei For Lenore Markwett | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/dance-dutch-ballets-bad-and-better-major-company-gives-uninspired.html | Dance: Dutch Ballets, Bad and Better; Major Company Gives Uninspired Works | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/competition-new-page-in-catalogue-trade-cbs-move-viewed-as-hint-of.html | Competition; New Page in Catalogue Trade; C.B.S. Move Viewed as Hint of Drive by More Concerns | True | By Isadore Barmash | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/jg-cartier-fiance-of-mrs-salisbury.html | J.G. Cartier Fiance Of Mrs. Salisbury | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/columbia-is-given-ownership-rights-by-the-inventor-columbia-given.html | Columbia Is Given Ownership Rights by the Inventor; COLUMBIA GIVEN RIGHTS TO FILTER | True | By David Bird | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/bt-new-york-holding-company-raises-earnings.html | BT New York, Holding Company, Raises Earnings | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mets-top-yanks-40-with-5hitter-crowd-of-31852-sees-the-mayors.html | Mets Top Yanks, 4-0, With 5-Hitter; Crowd of 31,852 Sees the Mayor's Trophy Game at Stadium | True | By Leonard Koppett | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/sports-of-the-times-stardust-gleanings.html | Sports of The Times; Stardust Gleanings | True | By Arthur Daley | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/greeks-move-to-try-son-of-papandreou.html | GREEKS MOVE TO TRY SON OF PAPANDREOU | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/3-koreans-quit-us-to-provide-spy-data.html | 3 KOREANS QUIT U.S. TO PROVIDE SPY DATA | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nasser-said-to-urge-arab-military-fund.html | NASSER SAID TO URGE ARAB MILITARY FUND | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/shulha-beats-hirsch-2-up-in-long-island-junior-final.html | Shulha Beats Hirsch, 2 Up, In Long Island Junior Final | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/wouldbe-actresses-heed-cattle-call.html | Would-Be Actresses Heed 'Cattle Call' | True | By Vincent Canby | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/gov-wallace-up-and-around.html | Gov. Wallace Up and Around | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/us-seeks-to-end-ship-group-pact-justice-department-urges-approval.html | U.S. SEEKS TO END SHIP GROUP PACT; Justice Department Urges Approval Be Revoked | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/report-on-glassboro.html | Report on Glassboro | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/employes-shown-suburban-charms-corn-products-co-gives-40-a-day-off.html | EMPLOYES SHOWN SUBURBAN CHARMS; Corn Products Co. Gives 40 a Day Off in Jersey | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/reply-to-republicans.html | Reply to Republicans | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/july-110-sales-up-for-4-car-makers-deliveries-of-new-autos-in-the.html | JULY 1-10 SALES UP FOR 4 CAR MAKERS; Deliveries of New Autos in the Period Total 165,993, 8% Gain From '66 Pace G.M. VOLUME IS RECORD Continuing Strong Demand Seen--Early Introductions of New Models Planned | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/jane-reynolds-and-eric-swain-will-be-married.html | Jane Reynolds And Eric Swain Will Be Married | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/holders-of-gulf-western-vote-two-new-acquisitions.html | Holders of Gulf & Western Vote Two New Acquisitions | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/lirr-operations-lost-4150795-in-66.html | L.I.R.R. OPERATIONS LOST $4,150,795 IN '66 | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/st-louis-extends-lead-to-4-games-shannon-gets-2run-drive-off.html | ST. LOUIS EXTENDS LEAD TO 4 GAMES; Shannon Gets 2-Run Drive Off Mikkelsen--Error by Wills in Sixth Costly | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/generals-discuss-un-mideast-role-israel-reports-the-sinking-of-2.html | Generals Discuss U.N. Mideast Role; Israel Reports the Sinking Of 2 Egyptian PT Boats | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/procaccino-to-visit-italy-for-7-weeks-with-family.html | Procaccino to Visit Italy For 7 Weeks With Family | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/count-lando-rossi.html | COUNT LANDO ROSSI | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/racial-violence-erupts-in-newark-bands-of-negroes-smash-windows-and.html | RACIAL VIOLENCE ERUPTS IN NEWARK; Bands of Negroes Smash Windows and Stone the Police in Ghetto Area | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/jersey-hearing-on-bribe-balked-albanese-assails-panels-demand-for-a.html | JERSEY HEARING ON 'BRIBE' BALKED; Albanese Assails Panel's Demand for a Waiver | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/teachers-revising-salary-demands.html | TEACHERS REVISING SALARY DEMANDS | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/four-coast-cyclists-qualify-for-panamerican-games.html | Four Coast Cyclists Qualify For Pan-American Games | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/pro-football-signings.html | Pro Football Signings | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/newsman-to-fight-charges.html | Newsman to Fight Charges | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/divorce-bill-planned-today.html | Divorce Bill Planned Today | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/hurok-still-plans-to-offer-bolshoi-opera-next-april.html | Hurok Still Plans to Offer Bolshoi Opera Next April | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/rubber-union-gets-funds.html | Rubber Union Gets Funds | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/back-pay-penalty-is-argued-at-inquiry.html | Back Pay Penalty Is Argued at Inquiry | True | By David R. Jones Special to the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/unsettled-korea.html | Unsettled Korea | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/utility-director-resigns.html | Utility Director Resigns | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/books-of-the-times-man-was-the-arks-most-dangerous-passenger.html | Books of The Times; Man Was the Ark's Most Dangerous Passenger | True | By Charles Poore | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/china-says-jet-fire-hit-4-border-guards-peking-charges-a-border.html | China Says Jet Fire Hit 4 Border Guards; PEKING CHARGES A BORDER ATTACK | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tv-review-the-great-blight-way-seen-on-channel-9.html | TV Review; 'The Great Blight Way' Seen on Channel 9 | True | By George Gent | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/texas-ranger-bars-hearing-in-capital.html | TEXAS RANGER BARS HEARING IN CAPITAL | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/talks-to-continue.html | Talks to Continue | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/intrepid-defeats-eagle-at-newport-constellation-easily-beats.html | INTREPID DEFEATS EAGLE AT NEWPORT; Constellation Easily Beats Columbia in Other Trial | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/cabbies-to-guide-tourists.html | Cabbies to Guide Tourists | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/israel-held-ready-to-pump-sinai-oil.html | ISRAEL HELD READY TO PUMP SINAI OIL | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/miss-zabelina-soviet-union-wins-world-foils-title.html | Miss Zabelina, Soviet Union, Wins World Foils Title | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/fresh-air-fund-gives-campers-their-first-look-at-country-life.html | Fresh Air Fund Gives Campers Their First Look at Country Life | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/maddox-names-industry-aide.html | Maddox Names Industry Aide | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/medward-leach-71-a-folklore-expert.html | MEDWARD LEACH, 71, A FOLKLORE EXPERT | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/television.html | Television | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/2-exconvicts-onstage-tell-of-living-hell-former-junkie-and-burglar.html | 2 Ex-Convicts, Onstage, Tell of 'Living Hell'; Former Junkie and Burglar on Actors Playhouse Panel | True | By Sylvan Fox | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/35-americans-die-in-vietnam-clash-31-soldiers-are-wounded-near.html | 35 AMERICANS DIE IN VIETNAM CLASH; 31 Soldiers Are Wounded Near Cambodia Border | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/rebels-dispute-government-the-following-dispatch-was-filed-from.html | Rebels Dispute Government; The following dispatch was filed from outside Nigeria | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nina-wins-halifax-yacht-race-stormvogel-keeps-pacific-lead.html | Nina Wins Halifax Yacht Race; Stormvogel Keeps Pacific Lead | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/airline-orders-two-jets.html | Airline Orders Two Jets | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/state-of-emergency-in-congo-lifted-in-all-but-2-provinces.html | State of Emergency in Congo Lifted in All but 2 Provinces | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chicago-edison-facility-paper-plant-set-by-us-plywood.html | Chicago Edison Facility; PAPER PLANT SET BY U.S. PLYWOOD | True | By Gene Smith | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/navy-declassifies-its-files-on-amelia-earhart-flight.html | Navy Declassifies Its Files On Amelia Earhart Flight | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/it-requires-shipshape-planning-to-prepare-a-dinner-in-a-galley.html | It Requires Shipshape Planning to Prepare a Dinner in a Galley | True | By Jean Hewitt Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/hogan-calls-ruling-curbing-confession-a-shield-for-crime-confession.html | Hogan Calls Ruling Curbing Confession A Shield for Crime; CONFESSION CURBS DECRIED BY HOGAN | True | By Peter Kihss | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/a-short-circuit-causes-surveyor-4-postponement.html | A Short Circuit Causes Surveyor 4 Postponement | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/convention-split-over-voting-age-action-on-suffrage-action-is-put.html | CONVENTION SPLIT OVER VOTING AGE; Action on Suffrage Action Is Put Off Till Monday | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/commission-raises-oil-rate-for-texas-commission-lifts-oil-rate-in.html | Commission Raises Oil Rate for Texas; COMMISSION LIFTS OIL RATE IN TEXAS | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/melina-mercouri-loses-citizenship-melina-mercouri-loses-citizenship.html | Melina Mercouri Loses Citizenship; MELINA MERCOURI LOSES CITIZENSHIP | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/van-vechten-burger-jr-to-wed-miss-farhad.html | Van Vechten Burger Jr. To Wed Miss Farhad | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/thieu-is-cautious-on-a-full-callup-says-it-would-be-harmful-to.html | THIEU IS CAUTIOUS ON A FULL CALL-UP; Says It Would Be Harmful to Vietnamese Economy | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chargers-release-hennigan.html | Chargers Release Hennigan | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/jackson-of-76ers-injured.html | Jackson of 76ers Injured | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/patman-assails-lottery-racket-says-it-cuts-taxes-of-the-rockefeller.html | PATMAN ASSAILS 'LOTTERY RACKET'; Says It Cuts Taxes of the Rockefeller Foundation | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/hong-kong-widens-curfew-as-2-die-in-rioting-curbs-extended-to.html | Hong Kong Widens Curfew as 2 Die in Rioting; Curbs Extended to Kowloon -- British Troops Assist Raid on Leftists' Offices | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mrs-thomas-s-moore.html | MRS. THOMAS S. MOORE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/william-h-dennis-book-executive-54.html | WILLIAM H. DENNIS, BOOK EXECUTIVE, 54 | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tshombe-case-discussed.html | Tshombe Case Discussed | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/stocks-end-mixed-on-late-recovery-chief-indicators-close-with-minor.html | STOCKS END MIXED ON LATE RECOVERY; Chief Indicators Close With Minor Losses--628 Issues Decline, 601 Gain VOLUME SHOWS A DROP Tobacco Rise Sharply on Reports of Reduction in Smoking Danger | True | By John J. Abele | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/dr-king-names-3-targets-in-campaign-for-negro-jobs.html | Dr. King Names 3 Targets In Campaign for Negro Jobs | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/3yearold-wins-to-return-640-in-reality-triumphs-by-3-lengths-in.html | 3-YEAR-OLD WINS TO RETURN $6.40; In Reality Triumphs by 3 Lengths in Jersey Sprint --Country Friend Second | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/amex-in-late-rally-session-indexisive-as-volume-drops.html | Amex in Late Rally; Session Indexisive As Volume Drops | True | By William D. Smith | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/business-records.html | Business Records | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/bishop-criticized-by-strikers-quitting-as-catholic-u-rector-says-he.html | Bishop Criticized by Strikers Quitting as Catholic U. Rector; Says He Decided 'Years Ago' He Would Not Go On in Job After Term Ends Nov. 9 | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-air-pollution-study.html | New Air Pollution Study | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/weary-mps-pass-wageprice-bill-debate-in-britain-is-bitter-in-2d.html | WEARY M.P.'S PASS WAGE-PRICE BILL; Debate in Britain Is Bitter in 2d All-Night Session | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/rosewall-victor-in-3set-battle-extended-by-anderson-in-pro.html | ROSEWALL VICTOR IN 3-SET BATTLE; Extended by Anderson in Pro Tennis -Stolle Wins | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/speculation-hits-unlisted-stocks-volume-at-high-6162-level.html | SPECULATION HITS UNLISTED STOCKS; Volume at High '61-'62 Level --Industrial Average Up | True | By Terry Robards | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/martin-tranmael-leader-of-norwegian-labor-party.html | Martin Tranmael, Leader Of Norwegian Labor Party | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/start-on-reorganization.html | Start on Reorganization | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/bruchjones.html | Bruch--Jones | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/philharmonic-sets-program-for-parks.html | PHILHARMONIC SETS PROGRAM FOR PARKS | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tax-chief-admits-8year-buggings-says-improper-acts-ceased-after.html | TAX CHIEF ADMITS 8-YEAR BUGGINGS; Says Improper Acts Ceased After Johnson's Order | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/refugee-solution-held-key-to-peace-gore-back-from-mideast-sees.html | REFUGEE SOLUTION HELD KEY TO PEACE; Gore, Back From Mideast, Sees Israeli Opportunity | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/crime-in-westchester-the-roots-of-organized-racketeering-run-deep.html | Crime in Westchester; The Roots of Organized Racketeering, Run Deep in Suburban Life and Stress | True | By Charles Grutzner | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/personal-finance-the-costs-of-credit-personal-finance-the-truth.html | Personal Finance: The Costs of Credit; Personal Finance: The Truth About Credit Costs | True | By H.j. Maidenberg | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/warren-heads-judges-group.html | Warren Heads Judges Group | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/garment-industry-plans-ebony-ads.html | Garment Industry Plans Ebony Ads | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/safety-of-roads-in-vietnam-held-debatable-issue-different.html | Safety of Roads in Vietnam Held Debatable Issue; Different Interpretations Are Placed on the Statisics Supplied by Military | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/adm-mdonald-to-be-cited.html | Adm. M'Donald to Be Cited | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/police-and-parks-begin-traffic-education-today.html | Police and Parks Begin Traffic Education Today | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/preference-plan-seen-on-tariffs-the-underdeveloped-nations-would-be.html | PREFERENCE PLAN SEEN ON TARIFFS; The Underdeveloped Nations Would Be Beneficiaries | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/savings-reports.html | SAVINGS REPORTS | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/us-inquiry-starts-on-centrals-crash.html | U.S. INQUIRY STARTS ON CENTRAL'S CRASH | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/furl-sail-is-third-in-delaware-upset.html | FURL SAIL IS THIRD IN DELAWARE UPSET | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/khrushchev-charge-gets-a-nixon-denial.html | KHRUSHCHEV CHARGE GETS A NIXON DENIAL | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/us-lines-appoints-agent.html | U.S. Lines Appoints Agent | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/vote-bill-fails-on-coast.html | Vote Bill Fails on Coast | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/palisades-in-hawaii.html | 'Palisades' in Hawaii | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/advertising-merchandising-kickoff-nears.html | Advertising Merchandising Kickoff Nears | True | By Leonard Sloane | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/patrolman-routs-tenants-from-a-burning-building.html | Patrolman Routs Tenants From a Burning Building | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/egypt-reports-two-clashes.html | Egypt Reports Two Clashes | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/factfinding-urged-in-welfare-dispute.html | FACT-FINDING URGED IN WELFARE DISPUTE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/derby-crash-hurts-two.html | Derby Crash Hurts Two | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/voters-of-anguilla-confirm-independence-action-west-indian.html | Voters of Anguilla Confirm Independence Action; West Indian Islanders Greet Formal Step—Five Oppose Breach With St. Kitts | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/edward-moran-exus-official-maine-democrat-72-ran-twice-for.html | EDWARD MORAN, EX-U.S. OFFICIAL; Maine Democrat, 72, Ran Twice for Governorship | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/champion-dachshunds-don-3-coats-rose-farm-kennels-is-specializing.html | Champion Dachshunds Don 3 Coats; Rose Farm Kennels Is Specializing in All Varieties | True | By Walter R. Fletcher | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mrs-dayan-crafts-envoy-and-wedding-planner.html | Mrs. Dayan, Crafts Envoy ...And Wedding Planner | True | By Marylin Bender | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/women-give-gold-to-uar.html | Women Give Gold to U.A.R. | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/market-place-fund-managers-and-the-market.html | Market Place; Fund Managers And the Market | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/deal-resigns-at-kansas-city.html | Deal Resigns at Kansas City | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/egyptian-accuses-israelis-of-atrocities-during-war.html | Egyptian Accuses Israelis Of Atrocities During War | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/captive-nations-week-set.html | Captive Nations Week' Set | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/cbs-to-delay-premiere-of-mannix-a-new-series.html | C.B.S. to Delay Premiere Of 'Mannix,' a New Series | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/in-the-nation-the-deadliest-pollution.html | In The Nation: The Deadliest Pollution | True | By Tom Wicker | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/the-big-mouth-no-36-for-jerry-lewis-begins-its-run.html | 'The Big Mouth,' No. 36 for Jerry Lewis, Begins Its Run | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/kramer-in-moscow-disowns-a-message.html | KRAMER IN MOSCOW DISOWNS A MESSAGE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/gardner-presses-for-stronger-wording-on-health-perils-gardner.html | Gardner Presses for Stronger Wording on Health Perils; Gardner Presses for Warnings In All Advertising of Cigarettes | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tourist-vaccination-waived.html | Tourist Vaccination Waived | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/daughter-to-mrs-gray.html | Daughter to Mrs. Gray | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/business-showed-slim-rise-in-may-in-its-inventories-increase-shown.html | Business Showed Slim Rise in May In Its Inventories; INCREASE SHOWN FOR INVENTORIES | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/connecticut-general-plans-an-equity-investment-fund.html | Connecticut General Plans An Equity Investment Fund | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/robert-e-plunkett-a-state-tb-official.html | ROBERT E. PLUNKETT, A STATE TB OFFICIAL | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-draft-in-un-bids-israel-void-jerusalem-move-pakistan-asks.html | NEW DRAFT IN U.N. BIDS ISRAEL VOID JERUSALEM MOVE; Pakistan Asks Assembly to Get Council to Take Steps to Insure Compliance ATMOSPHERE IS BITTER Soviet Delegate Denounces 'Hypocrisy' of Eban Reply on Earlier Resolution | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/brahms-performed-by-bath-ensemble.html | BRAHMS PERFORMED BY BATH ENSEMBLE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/uaw-plan-seeks-guaranteed-annual-incomes-fights-effects-of-of-layoffs.html | U.A.W. Plan Seeks Guaranteed Annual Incomes; Fights Effects of Layoffs and Asks End of Hourly Wages for Blue Collar Workers | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/plans-for-squibb-complex-in-jersey-to-be-revised.html | Plans for Squibb Complex In Jersey to Be Revised | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/eversharp-and-schick-asked-to-stall-merger.html | Eversharp and Schick Asked to Stall Merger | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/dr-abrahamschechner.html | DR. ABRAHAMSCHECHNER | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/sun-chemical-selects-a-new-board-member.html | Sun Chemical Selects A New Board Member | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/state-raises-pay-of-psychiatrists-salaries-will-be-increased-to.html | STATE RAISES PAY OF PSYCHIATRISTS; Salaries Will Be Increased to Overcome Shortages | True | By Martin Tolchin | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/hanoi-said-to-call-envoys.html | Hanoi Said to Call Envoys | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/oecd-economists-dismiss-fears-of-a-world-recession.html | O.E.C.D. Economists Dismiss Fears of World Recession | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/lindsay-makes-a-surprise-tour-of-harlem-walking-and-riding.html | Lindsay Makes a Surprise Tour Of Harlem, Walking and Riding | True | By Thomas A. Johnson | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/miss-luckenhill-hans-neuhauser-planning-to-wed.html | Miss Luckenhill, Hans Neuhauser Planning to Wed | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/virginia-enters-shipyard-strike-newport-news-riot-brings-godwin.html | VIRGINIA ENTERS SHIPYARD STRIKE; Newport News Riot Brings Godwin Settlement Effort | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/richey-turns-back-seewagen-at-net.html | RICHEY TURNS BACK SEEWAGEN AT NET | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/commodities-us-report-of-record-crop-sends-wheat-and-corn-futures.html | Commodities: U.S. Report of Record Crop Sends Wheat and Corn Futures Down | True | By James J. Nagle | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/queens-councilman-sues-over-jet-noise.html | Queens Councilman Sues Over Jet Noise | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/staffa-isle-that-inspired-mendelssohn-for-sale.html | Staffa, Isle That Inspired Mendelssohn, For Sale | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/van-cliburn-to-play-here-with-israel-philharmonic.html | Van Cliburn to Play Here With Israel Philharmonic | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mintz-conviction-vacated-by-court-late-assemblymans-name-is-cleared.html | MINTZ CONVICTION VACATED BY COURT; Late Assemblyman's Name Is Cleared in Bribe Case | True | By Sidney E. Zion | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/copper-talks-are-resumed-in-effort-to-avert-strike.html | Copper Talks Are Resumed In Effort to Avert Strike | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/an-antibody-link-to-cancer-hinted-virus-may-induce-response-to.html | AN ANTIBODY LINK TO CANCER HINTED; Virus May Induce Response to Burkitt's Lymphoma | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/amerada-selects-a-new-chairman.html | Amerada Selects a New Chairman | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/senate-is-given-a-pollution-bill-measure-would-permit-us-to-act-if.html | SENATE IS GIVEN A POLLUTION BILL; Measure Would Permit U.S. to Act if the States Lag | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/shriners-elect-new-chief.html | Shriners Elect New Chief | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/france-to-decree-share-in-profits-for-her-workers-law-also-giving.html | FRANCE TO DECREE SHARE IN PROFITS FOR HER WORKERS; Law Also Giving Ownership Role Was Long Opposed by Labor and Employers DE GAULLE LAUDS STEP Social Security Reform Will Enlarge Contributions and Cut Medical Benefits | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/trampship-plans-are-displayed-here.html | Trampship Plans are Displayed Here | True | By Werner Bamberger | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/suffolk-judge-sued-by-brotherinlaw-for-illegal-arrest.html | Suffolk Judge Sued By Brother-in-Law For 'Illegal' Arrest | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-delaware-school-head.html | New Delaware School Head | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/spanish-program-at-jacobs-pillow-maria-albas-group-shows-wide-range.html | SPANISH PROGRAM AT JACOB'S PILLOW; Maria Alba's Group Shows Wide Range of Styles | True | By Don McDonagh | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/officials-in-us-irked-by-report-of-low-ratio-of-combat-troops.html | Officials in U.S. Irked by Report Of Low Ratio of Combat Troops | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/clay-denied-coast-license.html | Clay Denied Coast License | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/stocks-in-london-continue-to-gain-industrial-shares-reach-new-highs.html | STOCKS IN LONDON CONTINUE TO GAIN; Industrial Shares Reach New Highs for Year | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/gay-matelda-2d-in-27750-race-queen-of-the-stage-timed-in-103-35-for.html | GAY MATELDA 2D IN $27,750 RACE; Queen of the Stage Timed in 1:03 3/5 for 5 Furlongs, Aquaduct Mark for Filly | True | By Joe Nichols | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/lynette-raffer-engaged.html | Lynette Raffer Engaged | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/kennedy-puts-in-bill-to-produce-jobs-in-the-slums-criticizing-us.html | Kennedy Puts in Bill to Produce Jobs in the Slums; Criticizing U.S. Antipoverty Effort, He Seeks to Lure Private Plants to Ghetto | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/abc-stockholder-parley-off.html | A.B.C. Stockholder Parley Off | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/pamela-taylor-bride-of-peter-c-mcdonald.html | Pamela Taylor Bride Of Peter C. McDonald | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/alan-king-agents-accused-of-bribe-two-indicted-in-connection-with.html | ALAN KING AGENTS ACCUSED OF BRIBE; Two Indicted in Connection With Comedian's Taxes | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/cleric-to-testify-in-westchester-duffy-gets-chance-to-offer-crime.html | CLERIC TO TESTIFY IN WESTCHESTER; Duffy Gets Chance to Offer Crime 'Evidence' to Jury | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/prices-for-bonds-continue-to-rise-taxexempt-issues-go-more-quickly.html | PRICES FOR BONDS CONTINUE TO RISE; Tax-Exempt Issues Go More Quickly-- Governments Up | True | By John H. Allan | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/albert-gardner-art-curator-dies-metropolitan-aide-recently-named-to.html | ALBERT GARDNER, ART CURATOR, DIES; Metropolitan Aide Recently Named to Write History | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/trade-bloc-seeks-grain-output-rise-move-would-seriously-cut-need-to.html | TRADE BLOC SEEKS GRAIN OUTPUT RISE; Move Would Seriously Cut Need to Import Feed Cereals From U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/member-of-parliament-hurt-in-northern-ireland-protest.html | Member of Parliament Hurt In Northern Ireland Protest | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/harriet-reisen-fiancee.html | Harriet Reisen Fiancee | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/perversion-study-in-schools-urged-panel-of-experts-also-leans.html | PERVERSION STUDY IN SCHOOLS URGED; Panel of Experts Also Leans Toward Giving Children Birth Control Facts | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/harness-driver-dies.html | Harness Driver Dies | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/de-gaulles-welcome-in-bonn-cooled-by-criticism-talks-with-kiesinger.html | De Gaulle's Welcome in Bonn Cooled by Criticism; Talks With Kiesinger Open as German Press Scores French Foreign Policy | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/anticrime-bill-voted-in-florida-and-sent-to-kirk.html | Anticrime Bill Voted in Florida and Sent to Kirk | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/plattss-68-leads-british-open-by-shot-brewer-posts-70-nicklaus-has.html | Platts's 68 Leads British Open by Shot; Brewer Posts 70, Nicklaus Has 71; FOUR BRITONS TIED FOR SECOND PLACE Sanders Shoots a 71 Over Royal Liverpool Links--Beman, Player at 72 | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/change-approved-in-wisconsin-vote-legislature-clears-measure.html | CHANGE APPROVED IN WISCONSIN VOTE; Legislature Clears Measure Revising Primary System | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/united-parcel-ends-philadelphia-service-over-3month-strike.html | United Parcel Ends Philadelphia Service Over 3-Month Strike | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/roy-pace-triumphs-by-a-stroke-with-213-in-westchester-open.html | Roy Pace Triumphs by a Stroke With 213 in Westchester Open | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/newcombe-wins-in-welsh-tennis-roche-also-advancesmiss-turner-is.html | NEWCOMBE WINS IN WELSH TENNIS; Roche Also Advances--Miss Turner Is Upset | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/exjustice-wins-parole.html | Ex-Justice Wins Parole | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/plugging-the-electronic-ear.html | Plugging the Electronic Ear | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/world-federation-again-rejects-open-tennis-proposal-britains-motion.html | World Federation Again Rejects Open Tennis Proposal; BRITAIN'S MOTION BEATEN BY 139-83 U.S., Australia Vote 'Yes,' but Smaller Nations Oppose Pro-Amateur Tourneys | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nigeria-fighting-still-is-confused-neither-side-claims-major.html | NIGERIA FIGHTING STILL IS CONFUSED; Neither Side Claims Major Victories in Week of Battles | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/screen-africas-teas-style-is-givencircuit-houses-offer-disney-like.html | Screen: 'Africa-Texas Style' Is Given;Circuit Houses Offer Disney-Like Story | True | By Bosley Crowther | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/antonio-a-sorieri-dies-at-59-deputy-head-of-state-welfare.html | Antonio A. Sorieri Dies at 59; Deputy Head of State Welfare | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chiefs-top-spartans-20.html | Chiefs Top Spartans, 2-0 | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/chuvalo-says-he-looks-ahead-to-offensive-style-of-frazier.html | Chuvalo Says He Looks Ahead To Offensive Style of Frazier | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/dr-henry-leonard-of-michigan-state.html | DR. HENRY LEONARD OF MICHIGAN STATE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/hearings-conclude-on-con-ed-rate-rise.html | HEARINGS CONCLUDE ON CON ED RATE RISE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/vivien-leigh-cremated.html | Vivien Leigh Cremated | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/generals-triumph-over-phantoms-41.html | GENERALS TRIUMPH OVER PHANTOMS, 4-1 | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/assault-on-a-flight-crew-is-charged-to-industrialist.html | Assault on a Flight Crew Is Charged to Industrialist | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/interparliamentary-union-cancels-moscow-meeting.html | Interparliamentary Union Cancels Moscow Meeting | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/news-of-realty-not-a-merry-may-home-construction-in-state-faltered.html | NEWS OF REALTY: NOT A MERRY MAY; Home Construction in State Faltered During Month | True | By Joseph P. Fried | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/javits-and-freeman-trade-shouts-at-hunger-inquiry-2-senators-trade.html | Javits and Freeman Trade Shouts at Hunger Inquiry; 2 SENATORS TRADE SHOUTS AT INQUIRY | True | By Nan Robertson, Special to The New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/white-sox-hurler-shelled-in-first-indians-get-4-hits-2-runs-off.html | WHITE SOX HURLER SHELLED IN FIRST; Indians Get 4 Hits, 2 Runs Off John--Alvis's Homer Helps McDowell Win | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/miss-schonfeld-wed-to-michael-harrison.html | Miss Schonfeld Wed To Michael Harrison | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/a-national-historic-landmark-is-due-for-a-facelift-old-brooklyn.html | A National Historic Landmark Is Due for a Facelift; Old Brooklyn Heights Is Taking a Forward Step | True | By McCandlish Phillips | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/george-barr-50-in-raid-on-tokyo-doolittle-attack-navigator-dies-at.html | GEORGE BARR, 50; IN RAID ON TOKYO; Doolittle Attack Navigator Dies at Air Force Base | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mnamara-sees-no-reserve-call-for-vietnam-war-back-from-trip-he.html | M'NAMARA SEES NO RESERVE CALL FOR VIETNAM WAR; Back From Trip, He Refuses to Set Troop Maximum-- Meets With President | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/profits-advance-at-united-fruit-170ashare-total-includes-sale-of.html | PROFITS ADVANCE AT UNITED FRUIT; 1.70-a-Share Total Includes Sale of Gorton Interest | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/syracuse-man-appointed-jersey-journal-publisher.html | Syracuse Man Appointed Jersey Journal Publisher | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/wilkins-foes-ask-more-militancy-seek-naacp-debate-on-black-power.html | WILKINS FOES ASK MORE MILITANCY; Seek N.A.A.C.P. Debate on Black Power and War | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/outspoken-actress-melina-mercouri.html | Outspoken Actress; Melina Mercouri | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mrs-samuel-c-waugh.html | MRS. SAMUEL C. WAUGH | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/margaret-brewer-is-engaged-to-ross-harrison-3d-of-yale.html | Margaret Brewer Is Engaged To Ross Harrison 3d of Yale | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/lord-alport-sees-rhodesian.html | Lord Alport Sees Rhodesian | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/paul-a-durning-jr.html | PAUL A. DURNING JR. | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/amsted-bids-4150-a-share-for-stock-of-macwhyte-co.html | Amsted Bids $41.50 a Share For Stock of MacWhyte Co. | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/democrats-reject-convention-quotas.html | Democrats Reject Convention Quotas | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/42million-sought-in-death-of-nurses.html | $4.2-MILLION SOUGHT IN DEATH OF NURSES | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/egyptians-fire-on-patrol.html | Egyptians Fire On Patrol | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/student-captures-suspect-in-robbery-of-li-bank.html | Student Captures Suspect In Robbery of L.I. Bank | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/us-lists-new-rules-on-insuring-savings.html | U.S. LISTS NEW RULES ON INSURING SAVINGS | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/car-smog-devices-cleared-on-coast-plans-of-8-foreign-makers.html | CAR SMOG DEVICES CLEARED ON COAST; Plans of 8 Foreign Makers Included for First Time | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/brooklyn-man-seized-in-killing-of-girl-driving-along-parkway.html | Brooklyn Man Seized in Killing Of Girl Driving Along Parkway | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/farm-bureau-foe-rebuked-in-house-resnick-in-return-charges-a.html | FARM BUREAU FOE REBUKED IN HOUSE; Resnick, in Return, Charges a Conflict of Interest | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/now-its-imitation-diamonds-for-mans-best-friend-its-imitation.html | Now It's Imitation Diamonds for Man's Best Friend; It's Imitation Diamonds for Man's Best Friend | True | By William M. Freeman | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/closing-advanced-to-8-pm-by-gallery-of-modern-art.html | Closing Advanced to 8 P.M. By Gallery of Modern Art | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-latin-guerrilla-drives-feared-as-result-of-coming-havana.html | New Latin Guerrilla Drives Feared as Result of Coming Havana Meeting | | By Barnard L. Collier Special To the New York Times | | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/contempt-of-court-upset-in-draft-case.html | CONTEMPT OF COURT UPSET IN DRAFT CASE | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mrs-tracey-shares-lead-with-mrs-burke-on-83.html | Mrs. Tracey Shares Lead With Mrs. Burke on 83 | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/senate-rollcall-vote-on-aec-amendment.html | Senate Roll-Call Vote On A.E.C. Amendment | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/lagos-reports-town-taken.html | Lagos Reports Town Taken | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/the-un-and-jerusalem.html | The U.N. and Jerusalem | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/a-boutique-that-hope-built.html | A Boutique That Hope Built | True | By Charles Monaghan | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nixon-leads-in-poll-on-gop-candidates.html | NIXON LEADS IN POLL ON G.O.P. CANDIDATES | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/black-power-parley-to-seek-negro-unity-talks-next-week-seek-negro.html | Black Power Parley To Seek Negro Unity; TALKS NEXT WEEK SEEK NEGRO UNITY | True | By Earl Caldwell | | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/their-motto-is-veritas-per-scientiam-but-they-also-pack-sidearms.html | Their Motto Is 'Veritas Per Scientiam,' but They Also Pack Sidearms; Crime Detection: Down to a Science | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/seamen-are-put-on-esso-payroll-ships-of-british-subsidary-getting.html | SEAMEN ARE PUT ON ESSO PAYROLL; Ships of British Subsidiary Getting Permanent Crews | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/districting-conferees-meet.html | Districting Conferees Meet | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/eileen-f-bernstein-prospective-bride.html | Eileen F. Bernstein Prospective Bride | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/13-iranians-die-in-maneuvers.html | 13 Iranians Die in Maneuvers | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/index-of-commodity-prices.html | Index of Commodity Prices | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/vatican-is-given-pledge-by-israel-she-is-described-as-willing-to-as.html | VATICAN IS GIVEN PLEDGE BY ISRAEL; She Is Described as Willing to Assure Extraterritorial Status for Holy Places | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/sovietbloc-leaders-agree-on-arab-aid-program-affirm-antiisrael.html | Soviet-Bloc Leaders Agree on Arab Aid Program; Affirm Anti-Israel Policy in 2-Day Budapest Meeting on the Mideast Crisis | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/phillip-crosby-weds-dancer.html | Phillip Crosby Weds Dancer | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/us-plywoodchampion-utility-to-build-nuclear-facility.html | U.S. Plywood-Champion; UTILITY TO BUILD NUCLEAR FACILITY | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/senate-panel-opens-its-hearings-on-newspapers-antitrust-exemption.html | Senate Panel Opens Its Hearings on Newspapers; Antitrust Exemption Measure Opposed and Defended | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/turnpike-to-test-scanning-devices-to-register-tolls.html | Turnpike to Test Scanning Devices to Register Tolls | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/nassau-ombudsman-reports-no-evidence-of-poverty-payoffs.html | Nassau Ombudsman Reports No Evidence Of Poverty Payoffs | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/denard-among-wounded.html | Denard Among Wounded | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/shot-is-fired-in-court.html | Shot Is Fired in Court | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/army-backs-down-on-reserve-plan.html | ARMY BACKS DOWN ON RESERVE PLAN | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/edith-w-glassmeyer-is-betrothed.html | Edith W. Glassmeyer Is Betrothed | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/senate-approves-weston-atom-site-amendment-to-delay-project-loses.html | SENATE APPROVES WESTON ATOM SITE; Amendment to Delay Project Loses After Debate Over Housing Bias in Area | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/new-operation-begins.html | New Operation Begins | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/convict-is-silent-in-garrison-case-refuses-to-confirm-or-deny-story.html | CONVICT IS SILENT IN GARRISON CASE; Refuses to Confirm or Deny Story He Told on TV | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/list-of-fund-contributors.html | List of Fund Contributors | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/longshore-leader-retains-key-post-after-parley-clash.html | Longshore Leader Retains Key Post After Parley Clash | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/engineers-oppose-naming-of-diamond.html | ENGINEERS OPPOSE NAMING OF DIAMOND | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/john-hamilton-73-stage-film-actor.html | JOHN HAMILTON, 73, STAGE, FILM ACTOR | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/weber-gilbert-at-67-in-jersey-assistant-pros-set-pace-in-state-open.html | WEBER, GILBERT AT 67 IN JERSEY; Assistant Pros Set Pace in State Open by a Stroke | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/bridge-woman-student-is-a-winner-at-integrated-event-in-queens.html | Bridge; Woman Student Is a Winner At Integrated Event in Queens | True | By Alan Truscott | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-13 | 1967-07-13 | https://www.nytimes.com/1967/07/13/archives/youths-playing-with-rifle-shoot-bronx-boy-to-death.html | Youths Playing With Rifle Shoot Bronx Boy to Death | True | | 1995-06-16 | RE0000701715 | B00000358912 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/avnet-signs-for-acquisition.html | Avnet Signs for Acquisition | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/earlier-disputes-troubled-newark-outbreak-was-preceded-by-two-tense.html | EARLIER DISPUTES TROUBLED NEWARK; Outbreak Was Preceded by Two Tense Situations | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ge-profits-set-2dquarter-high-but-total-for-first-half-fell-below.html | G.E. PROFITS SET 2D-QUARTER HIGH; But Total for First Half Fell Below Level a Year Ago Sales at Records DIP AT WESTINGHOUSE Earnings Declined by 14% for Both Periods Despite Advances in Volume G.E. PROFITS SET 2D-QUARTER HIGH | True | By Gene Smith | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/results-of-cigarette-test.html | Results of Cigarette Test | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/dr-abraham-schechner.html | DR. ABRAHAM SCHECHNER | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/marines-weary-near-buffer-zone-faroff-guns-taking-toll-in-men-and.html | MARINES WEARY NEAR BUFFER ZONE; Far-Off Guns Taking Toll in Men and Morale | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/crowell-collier-selects-senior-finance-official.html | Crowell Collier Selects Senior Finance Official | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/eaton-relates-opinion-of-kosygin-on-vietnam.html | Eaton Relates Opinion Of Kosygin on Vietnam | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/mrs-porter-miss-crum-gain-western-semifinals.html | Mrs. Porter, Miss Crum Gain Western Semi-Finals | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bank-reserves-at-5-year-peak-but-some-officials-urge-that-not-too.html | BANK RESERVES AT 5 - YEAR PEAK; But Some Officials Urge That Not Too Much Importance Be Given to Key Figure | True | By John H. Allan | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ef-hutton-fills-new-post-of-executive-vice-president.html | E.F. Hutton Fills New Post Of Executive Vice President | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/gi-fights-mobilization.html | G.I. Fights Mobilization | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/king-revamping-jordanian-army-regrouping-of-brigades-into-divisions.html | KING REVAMPING JORDANIAN ARMY; Regrouping of Brigades Into Divisions Is Reported | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/police-seal-off-hartford-ghetto-negroes-hurl-firebombs-in-2d-night.html | POLICE SEAL OFF HARTFORD GHETTO; Negroes Hurl Firebombs in 2d Night of Violence | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/thaler-charges-medicare-waste-only-15-of-funds-go-for-patient-care.html | THALER CHARGES MEDICARE WASTE; Only 15% of Funds Go for Patient Care, Senator Says | True | By Martin Tolchin | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/queen-will-permit-harewood-to-rewed.html | QUEEN WILL PERMIT HAREWOOD TO REWED | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/common-market-poker-french-play-a-wild-card-in-game-on-british.html | Common Market Poker; French Play a Wild Card in Game on British Entry | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/youth-downs-in-camp-pool.html | Youth Downs in Camp Pool | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/net-to-show-talk-with-eisenhower.html | N.E.T. TO SHOW TALK WITH EISENHOWER | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/dance-ballet-troupe-in-britain-is-10-company-from-bristol-marks.html | Dance: Ballet Troupe in Britain Is 10; Company From Bristol Marks Birthday Darrell Directs With Charm and Vigor | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/campaign-by-artists.html | Campaign by Artists | True | By Henry Raymont | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/wisconsin-village-seceding.html | Wisconsin Village 'Seceding' | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/coast-guard-ends-1967-ice-patrol-season-had-been-extended-because.html | COAST GUARD ENDS 1967 ICE PATROL; Season Had Been Extended Because of Late Bergs | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/amex-prices-rise-volume-shows-dip-for-a-second-day.html | Amex Prices Rise; Volume Shows Dip For a Second day | True | By William D. Smith | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/3-held-in-counterfeit-case.html | 3 Held in Counterfeit Case | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/foreign-affairs-water-and-work-i.html | Foreign Affairs: Water and Work I | True | By C.L. Sulzberger | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/solo-pacific-sail-ends.html | Solo Pacific Sail Ends | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/britains-queen-mother-pays-visit-to-campobello-she-is-first.html | Britain's Queen Mother Pays Visit to Campobello; She Is First Official Tourist to Enter Reception Center at the Roosevelt Park | True | By John Fenton Special to the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/captive-us-flier-denies-being-brainwashed-north-vietnam-lets.html | Captive U.S. Flier Denies Being Brainwashed; North Vietnam Lets Stratton Have Two American Visitors Naval Pilot Had Been Depicted in Photo as Bowing Like Robot | True | By Werner Wiskari | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/calverton-dead-as-jetport-issue-backer-of-plan-concedes-it-has-too.html | CALVERTON 'DEAD' AS JETPORT ISSUE; Backer of Plan Concedes It Has Too Much Opposition | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/undesirable-intrusion.html | 'Undesirable Intrusion' | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/miss-fitzgerald-is-affianced.html | Miss Fitzgerald Is Affianced | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/lillian-mirkes-to-be-a-bride.html | Lillian Mirkes to Be a Bride | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/davis-wallops-pair-of-homers-stahl-also-connects-and-makes-fine.html | DAVIS WALLOPS PAIR OF HOMERS; Stahl Also Connects and Makes Fine Catch in the Opener Shaw Is Beaten | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/oil-men-cautioned-against-price-rise-as-mideast-sequel.html | Oil Men Cautioned Against Price Rise As Mideast Sequel | True | By Edwin L. Dale Jr. Special to the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/senate-confirmation-of-marshall-delayed-by-mcclellan-questions.html | Senate Confirmation of Marshall Delayed by McClellan Questions | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/truck-crash-kills-13-in-italy.html | Truck Crash Kills 13 in Italy | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/queen-due-in-west-germany.html | Queen Due in West Germany | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/catholic-church-yielding-vacant-estates-to-colombia.html | Catholic Church Yielding Vacant Estates to Colombia | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/cubs-halt-slide-beat-dodgers-21.html | CUBS HALT SLIDE, BEAT DODGERS, 2-1 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/hanoi-said-to-call-envoys.html | Hanoi Said to Call Envoys | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/franklin-national-bank-names-harold-gleason-as-president-li-bank.html | Franklin National Bank Names Harold Gleason as President; L.I. BANK NAMES GLEASON AS HEAD | True | By Albert L. Kraus | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/dr-walter-a-jacobs-dies-at-83-aided-development-of-cortisone.html | Dr. Walter A. Jacobs Dies at 83; Aided Development of Cortisone | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/11-brands-tested-for-tar-content-fitelson-lab-has-also-done-work.html | 11 BRANDS TESTED FOR TAR CONTENT; Fitelson Lab Has Also Done Work for Cancer Society | True | By Richard D. Lyons | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/goahead-is-given-on-ship-terminal-city-tells-port-authority-to-move.html | GO-AHEAD IS GIVEN ON SHIP TERMINAL; City Tells Port Authority to Move Into Second Stage | True | By Georgf Horne | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/columbia-to-offer-its-new-filter-to-cigarette-matters-at-once.html | Columbia to Offer Its New Filter To Cigarette Matters at Once; COLUMBIA PLANS TO OFFER FILTER | True | By David Bird | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/simpson-dies-in-tour-de-france-former-world-bike-champion-stricken.html | Simpson Dies in Tour de France; Former World Bike Champion Stricken on Hilly Course French Investigate Use of Stimulants In Grueling Race | True | By John Hess Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/israel-denies-cairo-charge.html | Israel Denies Cairo Charge | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/pressure-growing-in-belgium-for-a-cutoff-of-aid-to-the-congo.html | Pressure Growing in Belgium For a Cutoff of Aid to the Congo | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/un-urged-to-overcome-israel-stand-on-jerusalem-un-urged-to-counter.html | U.N. Urged to Overcome Israel Stand on Jerusalem; U.N. Urged to Counter Israeli Defiance | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/castro-gets-40-points-as-red-five-triumphs.html | Castro Gets 40 Points As Red Five Triumphs | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/schwab-paces-jersey-tourney-with-recordtying-63-for-131.html | Schwab Paces Jersey Tourney With Record-Tying 63 for 131 | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/esquire-magazine-cites-20-concerns-for-aid-to-the-arts.html | Esquire Magazine Cites 20 Concerns For Aid to the Arts | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/charge-of-hunger-is-denied-upstate-freeman-assertion-called-untrue.html | CHARGE OF HUNGER IS DENIED UPSTATE; Freeman Assertion Called Untrue in Seven Counties | True | By Murray Schumach | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/matthew-f-kelly-87-is-dead-founded-construction-concern.html | Matthew F. Kelly, 87, Is Dead; Founded Construction Concern | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/lunar-surveyor-repaired-ready-for-takeoff-today.html | Lunar Surveyor, Repaired, Ready for Take-Off Today | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/company-formed-to-deal-in-scrap-here-and-abroad.html | Company Formed to Deal In Scrap Here and Abroad | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/money.html | Money | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/mnamaras-visit-to-bonn-canceled-step-follows-german-move-to-cut.html | M'NAMARA'S VISIT TO BONN CANCELED; Step Follows German Move to Cut Defense Budget | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/678billion-farm-bill-passed-by-senate-873.html | $6.78-Billion Farm Bill Passed by Senate, 87-3 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/arab-leaders-hold-parley-in-cairo-communist-leaders-in-budapest.html | Arab Leaders Hold Parley in Cairo, Communist Leaders in Budapest; Presidents of Four Arab Nations Confer in Cairo | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/refugees-return-urged-by-johnson-he-asks-that-israel-allow-a.html | REFUGEES RETURN URGED BY JOHNSON; He Asks That Israel Allow a 'Maximum Number' in Jordan to Go Home REFUGEES RETURN URGED BY JOHNSON | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/commodities-corn-and-wheat-prices-zigzag-to-close-lower-soybeans.html | Commodities: Corn and Wheat Prices Zigzag to Close Lower; Soybeans Climb | True | By James J. Nagle | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/erie-mayor-pledges-to-seek-negro-jobs.html | ERIE MAYOR PLEDGES TO SEEK NEGRO JOBS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/cancer-clue-seen-in-virus-research.html | CANCER CLUE SEEN IN VIRUS RESEARCH | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/tillotson-loses-in-a-relief-role-azcue-drives-in-alvis-with.html | TILLOTSON LOSES IN A RELIEF ROLE; Azcue Drives In Alvis With Decisive Run on High Chop to Short Culver Victor | True | By Leonard Koppett | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/israel-charges-new-attack.html | Israel Charges New Attack | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/weekend-strike-looms-in-copper-general-tire-pact-reached-rail.html | WEEKEND STRIKE LOOMS IN COPPER; General Tire Pact Reached Rail Unions End Pledge | True | By David R. Jones Special To The New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/us-leads-visitors-at-fair.html | U.S. Leads Visitors at Fair | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-foreignaid-bill.html | The Foreign-Aid Bill | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/house-votes-curb-on-lottery-sales-bill-bans-participation-by.html | HOUSE VOTES CURB ON LOTTERY SALES; Bill Bans Participation by Federally Insured Banks Senate Action in Doubt HOUSE VOTES CURB ON LOTTERY SALES | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/senators-conquer-tigers-83-and-61.html | SENATORS CONQUER TIGERS, 8-3 AND 6-1 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/excabinet-aide-seized-in-greece-an-unauthorized-meeting-in-his-home.html | EX-CABINET AIDE SEIZED IN GREECE; An Unauthorized Meeting in His Home Brings Arrest | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/mosbacher-yacht-is-still-unbeaten-defeats-constellation-for-fifth.html | MOSBACHER YACHT IS STILL UNBEATEN; Defeats Constellation for Fifth Victory Columbia Outsails the Eagle | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/hong-kong-police-raid-office-of-prored-dock-workers-union.html | Hong Kong Police Raid Office Of Pro-Red Dock Workers Union | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/art-shires-60-exfirst-baseman-ballplayer-who-blackened-managers-eye.html | ART SHIRES, 60, EX-FIRST BASEMAN; Ballplayer Who Blackened Manager's Eye Dies | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/life-insurers-vote-merger.html | Life Insurers Vote Merger | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bonn-demands-the-recall-of-3-south-korean-envoys.html | Bonn Demands the Recall Of 3 South Korean Envoys | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/anderson-of-packers-retires.html | Anderson of Packers Retires | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/stocks-in-london-turn-downward-widening-british-trade-gap-depresses.html | STOCKS IN LONDON TURN DOWNWARD; Widening British Trade Gap Depresses Industrials | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/east-germans-reappoint-premier-and-head-of-state.html | East Germans Reappoint Premier and Head of State | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/helme-products-elects.html | Helme Products Elects | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/william-oshaugnessy-weds-ann-w-thayer.html | William O'Shaugnessy Weds Ann W. Thayer | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/82-refugees-reach-brussels.html | 82 Refugees Reach Brussels | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/default-suits-without-notice-questioned-by-morgenthau.html | Default Suits Without Notice Questioned by Morgenthau | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/city-teachers-cut-pay-demand-but-no-agreement-is-in-sight.html | City Teachers Cut Pay Demand But No Agreement Is in Sight | True | By Leonard Buder | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/executive-accused-of-bid-to-block-jury.html | EXECUTIVE ACCUSED OF BID TO BLOCK JURY | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/hostages-reported-safe.html | Hostages Reported Safe | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/arthur-where-the-frog-is-king-now-offers-princely-franchises.html | Arthur, Where the Frog Is King, Now Offers Princely Franchises | True | By Vincent Canby | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/gop-chairman-urges-scranton-to-run-again.html | G.O.P. Chairman Urges Scranton to Run Again | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/anne-kennedy-smith-alumna-engaged-to-wed.html | Anne Kennedy, Smith Alumna, Engaged to Wed | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/white-sox-score-over-angels-10-peters-gains-11th-triumph-with.html | WHITE SOX SCORE OVER ANGELS, 1-0; Peters Gains 11th Triumph With Wilhelm's Help | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/they-got-rhythm-in-city-hall-park-gershwin-concert-pleases.html | THEY GOT RHYTHM IN CITY HALL PARK; Gershwin Concert Pleases Lunch-Hour Crowd | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/sweatingout-time-starts-at-giants-camp-edict-from-patera-new.html | Sweating-Out Time Starts at Giants' Camp; Edict From Patera, New Assistant, Is Run, Don't Walk Washington Pitches Hard in First Bid as Quarterback | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ford-grant-to-aid-core-in-cleveland-ford-grant-awarded-to-core-for.html | Ford Grant to Aid CORE in Cleveland; Ford Grant Awarded to CORE For Rights Work in Cleveland | True | By Douglas Robinson | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/city-may-purchase-expo-transit-cars-for-staten-island.html | City May Purchase Expo Transit Cars For Staten Island | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nabrit-links-black-power-bid-to-his-resignation-at-howard.html | Nabrit Links Black Power Bid To His Resignation at Howard | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/theater-an-oldtime-power-struggle-shakespeares-king-john-opens-in.html | Theater: An Old-Time Power Struggle; Shakespeare's 'King John' Opens in Park | True | By Dan Sullivan | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/sports-of-the-times-with-considerable-craft.html | Sports of The Times; With Considerable Craft | True | By Arthur Daley | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-soviet-saint-laurent-looks-at-fashion-if-i-had-my-way.html | The Soviet Saint Laurent Looks at Fashion: 'If I Had My Way... | True | By Charlotte Curtis Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/waterloo-iowa-puzzled-by-riots-negro-youth-hostile-despite.html | WATERLOO, IOWA, PUZZLED BY RIOTS; Negro Youth Hostile Despite Complacence of Elders | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/cigarette-cargo-hijacked.html | Cigarette Cargo Hijacked | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/water-storage-policy-urged.html | Water Storage Policy Urged | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/teachers-and-transit-workers.html | Teachers and Transit Workers | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/american-airlines-names-official.html | American Airlines Names Official | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/laver-advances-in-us-pro-tennis-eliminates-olmedo-61-62-gimeno.html | LAVER ADVANCES IN U.S. PRO TENNIS; Eliminates Olmedo, 6-1, 6-2 Gimeno Ousts Segura | True | By Allisson Danzig Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-educational-establishment.html | The Educational Establishment | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/minister-tells-jury-of-new-crime-data.html | MINISTER TELLS JURY OF 'NEW CRIME DATA | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/commodity-index-shows-drop-of-01.html | COMMODITY INDEX SHOWS DROP OF 0.1 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ocean-study-funds-denied.html | Ocean Study Funds Denied | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/television.html | Television | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/hempstead-hopes-minibuses-will-fill-a-longtime-need.html | Hempstead Hopes Minibuses Will Fill A Longtime Need | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/arts-council-issues-cultural-magazine.html | ARTS COUNCIL ISSUES CULTURAL MAGAZINE | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/athletes-will-receive-alcohol-drug-tests.html | Athletes Will Receive Alcohol, Drug Tests | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/israels-achilles-heel.html | Israel's Achilles' Heel | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/forham-detects-quake.html | Forham Detects Quake | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/kennedy-outlines-slum-plan-costs-housing-rehabilitation-put-at.html | KENNEDY OUTLINES SLUM PLAN COSTS; Housing Rehabilitation Put at $50-Million Annually | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/newarks-mayor-calls-in-guard-as-riots-spread-downtown-is-hit-scores.html | NEWARK'S MAYOR CALLS IN GUARD AS RIOTS SPREAD; DOWNTOWN IS HIT Scores Are Injured Police Instructed to Return Fire Guard Called as Newark Riots Spread | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ficca-jets-guard-retires.html | Ficca, Jets' Guard, Retires | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/halifax-hanover-wins-25000-trot-canadian-colts-finish-1-2-3-in-su.html | HALIFAX HANOVER WINS $25,000 TROT; Canadian Colts Finish 1, 2, 3 in Su Mac Lad at Yonkers | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/symington-wayne-denied-injunction.html | SYMINGTON WAYNE DENIED INJUNCTION | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/us-enters-ship-strike-talks-after-new-violence-in-virginia.html | U.S. Enters Ship Strike Talks After New Violence in Virginia | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/news-of-shipping-900-to-lose-jobs-new-york-shipbuilding-to.html | NEWS OF SHIPPING: 900 TO LOSE JOBS; New York Shipbuilding to Liquidate Gradually | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/man-held-in-bail-in-girls-shooting-suspect-once-lived-near-and-knew.html | MAN HELD IN BAIL IN GIRL'S SHOOTING; Suspect Once Lived Near and Knew the Victim | True | By F. David Anderson | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/city-welfare-chief-to-help-jerusalem-city-welfare-chief-will-assist.html | City Welfare Chief To Help Jerusalem; City Welfare Chief Will Assist Jerusalem Mayor for 2 Weeks | True | By Charles G. Bennett | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/jockey-to-start-suspension-today-guides-5yearold-mare-to-3-length.html | JOCKEY TO START SUSPENSION TODAY; Guides 5-Year-Old Mare to 3-Length Victory Over Ameri Belle in Dash | True | By Joe Nichols | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/house-unit-votes-letter-rate-risi-cost-would-go-up-to-6-cents-and.html | HOUSE UNIT VOTES LETTER RATE RISI; Cost Would Go Up to 6 Cents and Airmail to 10 Cents | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/pound-circulation-rose-293million-in-the-week.html | Pound Circulation Rose 29.3-Million in the Week | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/williams-is-vexed-by-texas-rangers-scores-refusal-to-let-officer.html | WILLIAMS IS VEXED BY TEXAS RANGERS; Scores Refusal to Let Officer Rebut Migrant Charges | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/britains-trade-deficit-widens-as-her-exports-decline-sharply.html | Britain's Trade Deficit Widens As Her Exports Decline Sharply; Britain's Trade Deficit Widens As Her Exports Decline Sharply | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/second-judge-quits-quakers-on-vietnam.html | SECOND JUDGE QUITS QUAKERS ON VIETNAM | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/power-loss-laid-to-squirrel.html | Power Loss Laid to Squirrel | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/chiles-ruling-party-supports-guerrilla-action-against-regimes-that.html | Chile's Ruling Party Supports Guerrilla Action Against Regimes That Ignore Rights | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/painter-jumps-to-his-death-despite-policemens-efforts.html | Painter Jumps to His Death Despite Policeman's Efforts | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/france-to-celebrate-bastille-day-today.html | France to Celebrate Bastille Day Today | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/3-johnson-aides-hit-maritime-bill-voice-criticism-of-separate.html | 3 JOHNSON AIDES HIT MARITIME BILL; Voice Criticism of Separate Agency at House Hearing | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/rail-tonmileage-shows-46-drop-trucking-volume-fell-87-from-last.html | RAIL TON-MILEAGE SHOWS 4.6% DROP; Trucking Volume Fell 8.7% From Last Year's Level | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/virus-that-kills-chickens-identified-by-researchers.html | Virus That Kills Chickens Identified by Researchers | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/8-gain-forecast-in-housing-starts-8-gain-forecast-in-housing-starts.html | 8% Gain Forecast In Housing Starts; 8% GAIN FORECAST IN HOUSING STARTS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/news-of-realty-bankers-choice-site-of-flower-shop-is-sold-to.html | NEWS OF REALTY: BANKER'S CHOICE; Site of Flower Shop Is Sold to Greenwich Savings | True | By Thomas W. Ennis | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/state-aid-to-church-schools.html | State Aid to Church Schools. | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/yates-sets-pace-by-3-shots-on-68-atlantan-ties-course-mark-in.html | YATES SETS PACE BY 3 SHOTS ON 68; Atlantan Ties Course Mark in Concord Invitation | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/un-rule-is-urged-for-ocean-riches-lawyers-parley-in-geneva-backs.html | U.N. RULE IS URGED FOR OCEAN RICHES; Lawyers Parley in Geneva Backs Assembly Control | True | By Thomas J. Hamilton Special To the New York Times | | | | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/high-price-driving-silk-out-of-us-market-high-price-is-driving-silk.html | High Price Driving Silk Out of U.S. Market; High Price Is Driving Silk Out of the U.S. Market | True | By Herbert Koshetz | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nasser-hears-de-gaulle-view.html | Nasser Hears de Gaulle View | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/man-with-a-filter-robert-louis-strickman.html | Man With a Filter; Robert Louis Strickman | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/orioles-win-100-after-42-defeat.html | ORIOLES WIN, 10-0, AFTER 4-2 DEFEAT | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/critics-of-wilkins-set-up-picket-line-at-naacp-talk.html | Critics of Wilkins Set Up Picket Line At N.A.A.C.P. Talk | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/market-place-who-is-buying-steel-shares.html | Market Place:; Who Is Buying Steel Shares? | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/deficit-cant-hide-festival-success-full-houses-kept-expected-loss.html | DEFICIT CAN'T HIDE FESTIVAL SUCCESS; Full Houses Kept Expected Loss Down to $700,000 | True | By Richard F. Shepard | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bank-clearings-expand.html | Bank Clearings Expand | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/in-tense-qantara-the-war-goes-on.html | In Tense Qantara, the War Goes On | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/admiral-mdonald-hailed-by-johnson.html | ADMIRAL M'DONALD HAILED BY JOHNSON | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/us-again-raiding-the-buffer-zone-b52s-strike-three-times-after.html | U.S. AGAIN RAIDING THE BUFFER ZONE; B-52's Strike Three Times After Two-Month Lull | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/abraham-strauss.html | ABRAHAM STRAUSS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/diantha-king-jk-bowling-jr-marry-in-texas.html | Diantha King, J.K. Bowling Jr. Marry in Texas | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/catholic-school-study-set.html | Catholic School Study Set | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/milwaukee-priest-is-found-guilty-of-obstructing-officer.html | Milwaukee Priest Is Found Guilty of Obstructing Officer | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/supersonic-jet-backed-in-house-1423million-approved-for-development.html | SUPERSONIC JET BACKED IN HOUSE; $142.3-Million Approved for Development of Prototypes | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/kathy-whitworth-ahead-by-shot-at-69.html | KATHY WHITWORTH AHEAD BY SHOT AT 69 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/stanton-is-appointed-a-director-of-pan-am.html | Stanton Is Appointed A Director of Pan Am | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/rey-says-market-has-political-role.html | REY SAYS MARKET HAS POLITICAL ROLE | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/briton-ends-inquiry-on-rhodesian-mood.html | BRITON ENDS INQUIRY ON RHODESIAN MOOD | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/interest-rates-on-bonds-steady-some-big-new-corporates-and.html | INTEREST RATES ON BONDS STEADY; Some Big, New Corporates and Municipals Offered Interest Rates on Bonds Steady; Municipals, Corporates Offered | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/miss-bergman-engaged.html | Miss Bergman Engaged | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/slim-stock-rise-led-by-tobaccos-late-retreat-trims-gains-advances.html | SLIM STOCK RISE LED BY TOBACCOS; Late Retreat Trims Gains Advances Outnumber Declines, 676 to 564 VOLUME REGISTERS DIP Cigarette Issues Buffeted by Reports on Hazards 7 Touch New Highs SLIM STOCK GAIN LED BY TOBACCOS | True | By John J. Abele | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/hamilton-j-bickford.html | HAMILTON J. BICKFORD | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/canal-pacts-face-snags-in-panama-parties-struggle-for-power-likely.html | CANAL PACTS FACE SNAGS IN PANAMA; Parties' Struggle for Power Likely to Hinder Approval | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bridge-knockout-team-event-added-to-brooklyn-championships.html | Bridge; Knockout Team Event Added To Brooklyn Championships | True | By Alan Truscott | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/peace-corps-ends-task-in-pakistan-nation-rejected-more-help-holding.html | PEACE CORPS ENDS TASK IN PAKISTAN; Nation Rejected More Help Holding It Ineffective | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/israel-said-to-seek-accord-with-jordan.html | ISRAEL SAID TO SEEK ACCORD WITH JORDAN | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nam-panel-says-a-tax-increase-is-necessary.html | N.A.M. Panel Says a Tax Increase Is Necessary | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/platts-is-among-4-with-141-totals-nicklaus-shoots-69-devlin-70-in.html | PLATTS IS AMONG 4 WITH 141 TOTALS; Nicklaus Shoots 69, Devlin 70 in Second Round but Brewer Soars to 80 | True | By Fred Tupper Special To The New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/the-national-symphony-opens-new-summer-home-con-brio.html | The National Symphony Opens New Summer Home Con Brio | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/music-sand-symphony-second-florida-festival-lures-londoners-and-jb.html | Music: Sand Symphony; Second Florida Festival Lures Londoners (and J.B. Priestley) to Daytona Beach | True | By Allen Hughes Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/books-of-the-times-it-should-have-closed-in-philadelphia.html | Books of The Times; It Should Have Closed in Philadelphia | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/brendan-behans-father-79.html | Brendan Behan's Father, 79 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/fiddlers-green-victor-in-jersey-rallies-to-post-3d-success-in-row.html | FIDDLER'S GREEN VICTOR IN JERSEY; Rallies to Post 3d Success in Row and Returns $17.40 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/dewey-recommends-appointed-judges.html | DEWEY RECOMMENDS APPOINTED JUDGES | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/moscow-uncertain-on-bolshoi-circus.html | MOSCOW UNCERTAIN ON BOLSHOI, CIRCUS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/free-movie-draws-the-starey-eyed.html | Free Movie Draws the Starey-Eyed | True | By Deirdre Carmody | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/landlords-yield-on-military-bias-all-but-one-near-two-bases-bow-to.html | LANDLORDS YIELD ON MILITARY BIAS; All but One Near Two Bases Bow to Pentagon Policy | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/grenade-injures-10-in-aden.html | Grenade Injures 10 in Aden | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/giants-defeat-astros-54-2-errors-snap-tie-in-10th.html | Giants Defeat Astros, 5-4; 2 Errors Snap Tie in 10th | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/miss-craven-fiancee-of-jacques-guequierre.html | Miss Craven Fiancee Of Jacques Guequierre | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/arizona-publisher-says-papers-in-his-state-dictate-to-politicians.html | Arizona Publisher Says Papers In His State Dictate to Politicians; Mecham Tells Senate Panel Press Is 'Monopolistic' Opposes Hayden's Bill | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/threatened-shift-irks-city-firemen-lindsay-says-department-may.html | THREATENED SHIFT IRKS CITY FIREMEN; Lindsay Says Department May Reassign Some Men to High-Hazard Areas CONSULTATION IS URGED Uniformed Association Head Resents Learning of Plans 'From the Newspapers' | True | By John P. Callahan | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/russians-predicting-end-of-censorship-soviet-writers-predict.html | Russians Predicting End of Censorship; Soviet Writers Predict Abolition of Censorship | True | By Harrison E. Salisbury Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/morgan-bank-units-elect.html | Morgan Bank Units Elect | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/citys-bond-costs-rise-a-bit-again-interest-up-a-half-of-1-for.html | CITY'S BOND COSTS RISE A BIT AGAIN; Interest Up a Half of 1% for $102-Million Issue | True | By Richard E. Mooney | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/keith-richard-can-travel.html | Keith Richard Can Travel | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/gail-greenberg-bride-of-peter-alan-shapiro.html | Gail Greenberg Bride Of Peter Alan Shapiro | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/victims-kin-to-vote-on-pardon-for-nazi.html | VICTIM'S KIN TO VOTE ON PARDON FOR NAZI | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/5-top-architects-to-do-city-housing-six-new-projects-planned-to.html | 5 TOP ARCHITECTS TO DO CITY HOUSING; Six New Projects Planned to Avoid Stereotype Look | True | By Steven V. Roberts | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/us-seen-at-end-of-rope.html | U.S. Seen 'at End of Rope' | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/young-song-writers-to-get-3-auditions.html | YOUNG SONG WRITERS TO GET 3 AUDITIONS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nigerian-reports-gains-in-the-east-federal-chief-says-rebel-center.html | NIGERIAN REPORTS GAINS IN THE EAST; Federal Chief Says Rebel Center Is 'in the Bag' | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ionescos-the-king-dies-added-to-apaphoenix-new-season.html | Ionesco's 'The King Dies' Added To A.P.A.-Phoenix New Season | True | By Sam Zolotow | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/wider-role-due-for-jewish-group-conference-of-organizations-ends.html | WIDER ROLE DUE FOR JEWISH GROUP; Conference of Organizations Ends Jerusalem Session | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ibms-net-rises-at-swifter-rate-new-highs-for-sales-and-earnings-are.html | I.B.M'S. NET RISES AT SWIFTER RATE; New Highs for Sales and Earnings Are Reported COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/revamped-program-for-refugees-urged.html | REVAMPED PROGRAM FOR REFUGEES URGED | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/francine-prokoski-betrothed.html | Francine Prokoski Betrothed | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/pirates-defeat-cardinals-8-to-5-mazeroski-clemente-may-pace.html | PIRATES DEFEAT CARDINALS; 8 TO 5; Mazeroski, Clemente, May Pace Pittsburbh Attack | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/thomas-luchese-rackets-boss-called-3-finger-brown-is-dead-leader-in.html | Thomas Luchese, Rackets Boss Called 3-Finger Brown, Is Dead; Leader in Underworld Was Said to Be the Head of a Cosa Nostra 'Family' | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nabers-oppenheim-win.html | Nabers, Oppenheim Win | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/drive-opens-to-save-egypts-cotton-crop.html | DRIVE OPENS TO SAVE EGYPT'S COTTON CROP | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/orthodox-jews-win-a-point-on-stores-that-open-sundays.html | Orthodox Jews Win a Point On Stores That Open Sundays | True | By Sidney E. Zion | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/francis-thurber-3d-upstate-builder-59.html | FRANCIS THURBER 3D, UPSTATE BUILDER, 59 | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/house-unit-votes-aid-for-hospitals-58million-program-would-help-add.html | HOUSE UNIT VOTES AID FOR HOSPITALS; $58-Million Program Would Help Add 150,000 Beds | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/surgeon-general-warns-on-filters-says-none-can-give-smoker-complete.html | SURGEON GENERAL WARNS ON FILTERS; Says None Can Give Smoker Complete Protection | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/bahamian-chief-cool-to-2-aides-appointed-in-1964-by-the-british.html | Bahamian Chief Cool to 2 Aides Appointed in 1964 by the British; Party Sees Both Allied With the Previous Government and Tainted by Scandals | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/us-styles-going-to-russia-with-high-hopes.html | U.S. Styles Going to Russia With High Hopes | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/revolt-in-congo-apparently-over-mercenary-force-encircled-at.html | REVOLT IN CONGO APPARENTLY OVER; Mercenary Force Encircled at Kisangani Breaks Out and Heads for the Bush Congo Revolt Seems Over as Mercenaries Flee | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/chile-hails-two-americans.html | Chile Hails Two Americans | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/summer-school-now-more-pencils-now-more-books-thousands-go-back-to.html | Summer School: Now More Pencils, Now More Books...; Thousands Go Back to Class to Catch Up or Move Up | True | By McCandlish Phillips | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/senate-panel-cuts-economic-aid-bill-senate-unit-cuts-economic-aid.html | Senate Panel Cuts Economic Aid Bill; SENATE UNIT CUTS ECONOMIC AID BILL | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/nasa-asks-design-for-quieter-jets-pratt-whitney-will-study-engine.html | NASA ASKS DESIGN FOR QUIETER JETS; Pratt & Whitney Will Study Engine to Cut Noise and Increase Efficiency GOAL IS FLIGHT BY 1972 Present Techniques Believed Able to Reduce Sound to Level of Street Traffic NASA ASKS DESIGN FOR QUIETER JETS | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/salt-lake-monument-backed.html | Salt Lake Monument Backed | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/narcotics-pusher-found-slain.html | Narcotics Pusher Found Slain | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/fishing-outlook-for-the-weekend-fishing-reports.html | Fishing Outlook for the Weekend; Fishing Reports | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/uaw-opens-talks-at-american-motors.html | U.A.W. OPENS TALKS AT AMERICAN MOTORS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/ellen-meier-betrothed.html | Ellen Meier Betrothed | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/draft-regulati0n-tightened-by-tunis.html | DRAFT REGULATION TIGHTENED BY TUNIS | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/george-wailes-100-teacher-and-cleric.html | GEORGE WAILES, 100, TEACHER AND CLERIC | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/mrs-herman-charney-57-taught-disturbed-children.html | Mrs. Herman Charney, 57, Taught Disturbed Children | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/business-aide-confirmed.html | Business Aide Confirmed | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/eurich-named-consultant-to-academy-of-religion.html | Eurich Named Consultant To Academy of Religion | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/garbage-men-reject-plan.html | Garbage Men Reject Plan | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/advertising-merrill-lynch-at-the-forum.html | Advertising Merrill Lynch at the Forum | True | By Leonard Sloane | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/twins-beat-as-32-killebrew-hits-two.html | TWINS BEAT A'S, 3-2; KILLEBREW HITS TWO | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/paris-and-bonn-to-set-up-a-board-to-study-security-parisbonn-board.html | Paris and Bonn to Set Up A Board to Study Security; PARIS-BONN BOARD ON SECURITY IS SET | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/washington-the-conversation-gap-on-vietnam.html | Washington: The Conversation Gap on Vietnam | True | By James Reston | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/2-foiled-in-attempt-to-flee-us-jail.html | 2 FOILED IN ATTEMPT TO FLEE U.S. JAIL | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/johnson-picks-postal-aide.html | Johnson Picks Postal Aide | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/new-filter-stirs-trading-chaos-new-filter-stirs-chaos-in-trading.html | New Filter Stirs Trading Chaos; NEW FILTER STIRS CHAOS IN TRADING | True | By Terry Robards | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/topless-quintet-makes-debut-and-gets-summons.html | Topless Quintet Makes Debut and Gets Summons | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/lewin-b-barringer-to-wed-miss-rigor.html | Lewin B. Barringer To Wed Miss Rigor | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/generals-agree-with-president-on-buildup-issue-wheeler-and.html | GENERALS AGREE WITH PRESIDENT ON BUILD-UP ISSUE; Wheeler and Westmoreland Support Modest Increase of Forces in Vietnam M'NAMARA IS AT MEETING Troop 'Balance' Called Goal B-52 Raids Resumed in the Buffer Zone JOHNSON BACKED BY TOP GENERALS | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/stock-exchanges-goaded-on-fees-sec-urges-action-on-big-purchases.html | STOCK EXCHANGES GOADED ON FEES; S.E.C. Urges Action on Big Purchases and Give-Ups STOCK EXCHANGES GOADED ON FEES | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/state-aid-dispute-nears-showdown-democrats-seek-action-on-issue-of.html | STATE AID DISPUTE NEARS SHOWDOWN; Democrats Seek Action on Issue of Church Schools | True | By Richard L Madden Special To the New York Times | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/6part-series-ended-by-bath-orchestra.html | 6-PART SERIES ENDED BY BATH ORCHESTRA | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/howard-black-70-extime-aide-dies-increased-magazines-ads-also.html | HOWARD BLACK, 70, EX-TIME AIDE, DIES; Increased Magazine's Ads Also Served on Life | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/surgeons-sew-back-jersey-girls-arm-after-car-gashes-it.html | Surgeons Sew Back Jersey Girl's Arm After Car Gashes It | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-14 | 1967-07-14 | https://www.nytimes.com/1967/07/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701720 | B00000358918 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cyclists-death-is-investigated-examination-on-possible-use-of.html | CYCLIST'S DEATH IS INVESTIGATED; Examination on Possible Use of Stimulants Is Made | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/ae-staley.html | A.E. Staley | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/money.html | Money | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hughes-observes-looting-of-stores-governor-and-mayor-drive-through.html | HUGHES OBSERVES LOOTING OF STORES; Governor and Mayor Drive Through Riot Area | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/oilmans-widow-60-accused-of-assault.html | OILMAN'S WIDOW, 60, ACCUSED OF ASSAULT | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/forklift-ruling-awaited-by-ila-union-expects-us-to-lower-legal.html | FORKLIFT RULING AWAITED BY I.L.A.; Union Expects U.S. to Lower Legal Limit of Exhaust | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/marshall-balks-at-ervin-queries-refuses-to-comment-about-courts.html | MARSHALL BALKS AT ERVIN QUERIES; Refuses to Comment About Court's Confession Rule | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tear-gas-halts-riot-by-100-prisoners-in-ft-dix-stockade-tear-gas.html | Tear Gas Halts Riot By 100 Prisoners In Ft. Dix Stockade; TEAR GAS HALTS RIOT AT FT. DIX | True | By Murray Schumach Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bonds-end-week-with-price-rise-market-absorbs-big-sale-of-bills-by.html | BONDS END WEEK WITH PRICE RISE; Market Absorbs Big Sale of Bills by Federal Reserve BONDS END WEEK WITH PRICE RISE Difficulties Foreseen In Economic Regulation $34.79-Million of City's Bond Issue Still Unsold | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/12-americans-die-in-rocket-attack-on-danang-base-40-wounded-and-6.html | 12 AMERICANS DIE IN ROCKET ATTACK ON DANANG BASE; 40 Wounded and 6 Planes Destroyed Foe Raids a Jail, Freeing Prisoners 12 AMERICANS DIE IN ROCKET ATTACK | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/british-abortion-reform-bill-wins-approval-in-commons-bill-to.html | British Abortion Reform Bill Wins Approval in Commons; Bill to Legalize Abortion Wins Commons' Approval in Britain | True | By W. Granger Blair Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/arbitration-hearings-end-on-disputed-rann-of-cutch.html | Arbitration Hearings End On Disputed Rann of Cutch | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/three-canadians-develop-a-percolator-filter-researchers-say-it.html | Three Canadians Develop a 'Percolator' Filter; Researchers Say It Removes 90% of Cigarette Tars Work Still in Progress | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/music-columbia-festival-is-baptized-rain-greets-national-symphony.html | Music: Columbia Festival Is Baptized; Rain Greets National Symphony Opener But Pavilion Turns Out to Be a Success | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/elisabeth-mayor-stops-liquor-sales-indefinitely.html | Elisabeth Mayor Stops Liquor Sales Indefinitely | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/senators-ortega-downs-tigers-31.html | SENATORS ORTEGA DOWNS TIGERS, 3-1 | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/guatemalan-rightists-outdo-reds-in-terrorism-danger-to-the-regime.html | Guatemalan Rightists Outdo Reds in Terrorism; Danger to the Regime Seen as Foes of Communism Use Extreme Violence | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/ousted-bishop-foresees-south-african-upheaval-cleric-asserts-racist.html | Ousted Bishop Foresees South African Upheaval; Cleric Asserts Racist Policies Will Soon Ignite Violence Believes Investments Will Put U.S. 'on the Wrong Side' | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/sylvania-deal-called-off.html | Sylvania Deal Called Off | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/thomas-j-craven-financial-adviser-consultant-in-washington-to.html | THOMAS J. CRAVEN, FINANCIAL ADVISER; Consultant in Washington to Varied Projects Dies | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bridal-in-brussels-fox-miss-overloop.html | Bridal in Brussels Fox Miss Overloop | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lutherans-adopt-new-social-views-conference-here-condones-civil.html | LUTHERANS ADOPT NEW SOCIAL VIEWS; Conference Here Condones Civil Disobedience | True | By George Dugan | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/withnall-of-us-gains-world-onedesign-title.html | Withnall of U.S. Gains World One-Design Title | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/court-bars-cutoff-of-us-funds-for-school-systems-in-alabama.html | Court Bars Cut-off of U.S. Funds For School Systems in Alabama | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/sailing-races-won-by-jada-wild-goose-and-red-pepper.html | Sailing Races Won by Jada, Wild Goose and Red Pepper | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/auto-output-tapers-off.html | Auto Output Tapers Off | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-ca-lutz-has-child.html | Mrs. C.A. Lutz Has Child | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bonn-defense-cut-is-worrying-us-johnson-discusses-german-decision.html | BONN DEFENSE CUT IS WORRYING U.S.; Johnson Discusses German Decision With His Envoy | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/londoners-protest-posture-of-statue.html | LONDONERS PROTEST POSTURE OF STATUE | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lumber-production-fell-176-in-week.html | LUMBER PRODUCTION FELL 17.6% IN WEEK | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/container-facility-berths-first-ship-in-baltimore-port.html | Container Facility Berths First Ship in Baltimore Port | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/briton-says-egypt-used-poison-gas-in-yemen.html | Briton Says Egypt Used Poison Gas in Yemen | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/antiques-parisian-craftsmanship-prices-of-18thcentury-pieces-are.html | Antiques: Parisian Craftsmanship; Prices of 18th-Century Pieces Are Soaring | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-robert-e-larkin.html | MRS. ROBERT E. LARKIN | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/strike-is-settled-in-newport-news-shipyard-workers-will-vote-on.html | STRIKE IS SETTLED IN NEWPORT NEWS; Shipyard Workers Will Vote on Accord in Dispute | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/soviet-jets-first-flight.html | Soviet Jet's First Flight | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/newark-a-city-founded-by-puritans.html | Newark: A City Founded by Puritans | True | By Peter Millones Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/chronic-alcoholism-held-legal-defense-by-judge-in-georgia.html | Chronic Alcoholism Held Legal Defense By Judge in Georgia | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/damascus-65-choice-in-dwyer-today-bold-hour-rated-next-in-field-of.html | Damascus 6-5 Choice in Dwyer Today; BOLD HOUR RATED NEXT IN FIELD OF 9 Damascus Is Assigned 128 Pounds, Highest Ever for Aqueduct Race | True | By Joe Nichols | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/susan-gailer-engaged-to-michael-f-schuler.html | Susan Gailer Engaged To Michael F. Schuler | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/americans-cast-wins-by-25-feet-colburn-of-harvard-gains-final-in.html | AMERICAN'S CAST WINS BY 25 FEET; Colburn of Harvard Gains Final in Half-Mile Run at White City Stadium | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/in-sterns-five-model-rooms-cool-colors-and-cool-decor.html | In Stern's Five Model Rooms, Cool Colors and Cool Decor | True | By Lisa Hammel | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/kenneth-e-olson-medills-exdean-journalism-teacher-dies-wrote-of.html | KENNETH E. OLSON, MEDILL'S EX-DEAN; Journalism Teacher Dies Wrote of European Press | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/stocks-in-london-continue-decline-selling-on-tradebalance-data.html | STOCKS IN LONDON CONTINUE DECLINE; Selling on Trade-Balance Data Seems to Be Over | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/vietcong-attack-jail.html | Vietcong Attack Jail | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/un-again-calls-on-israel-to-halt-jerusalem-move-assembly-99-to-0.html | U.N. AGAIN CALLS ON ISRAEL TO HALT JERUSALEM MOVE; Assembly, 99 to 0, Demands End to Any Steps to Alter Status of the City EBAN CRITICAL OF TEXT He Indicates No Intention of Compliance--U.S. and 17 Others Abstain U.N. AGAIN SCORES JERUSALEM MOVE | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rusk-says-us-will-continue-arms-sale-to-arabs.html | Rusk Says U.S. Will Continue Arms Sale to Arabs | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/marion-myers-engaged.html | Marion Myers Engaged | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/izaak-walton-league-elects.html | Izaak Walton League Elects | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hartford-is-calm-as-patrols-go-on-officials-and-civic-leaders.html | HARTFORD IS CALM AS PATROLS GO ON; Officials and Civic Leaders Ponder 'Why' of Violence | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/kate-payne-aldrich-is-bride-of-lawrence-s-saylor-jr.html | Kate Payne Aldrich Is Bride of Lawrence S. Saylor Jr. | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/leisurely-looters-defend-acts-as-way-to-deal-with-whitey-negroes.html | Leisurely Looters Defend Acts As Way to Deal With 'Whitey'; NEGROES DEFEND NEWARK LOOTING | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/anguillan-leader-arrives-seeks-talks-with-johnson.html | Anguillan Leader Arrives; Seeks Talks With Johnson | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/pretense-to-race-in-gold-cup-today-forli-is-not-among-4-rivals-at.html | PRETENSE TO RACE IN GOLD CUP TODAY; Forli Is Not Among 4 Rivals at Hollywood Park | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hong-kong-police-raid-red-school-2-seized-in-predawn-sweep-violence.html | HONG KONG POLICE RAID RED SCHOOL; 2 Seized in Predawn Sweep -- Violence Continues | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bolt-victor-in-concord-playoff-after-rally-ties-wall-at-142.html | Bolt Victor in Concord Playoff After Rally Ties Wall at 142 | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dr-ethel-percy-andrus-dies-led-retired-teachers-group-founder-of.html | Dr. Ethel Percy Andrus Dies; Led Retired Teachers' Group; Founder of Two Associations to Assist the Aged Active Lobbyist | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/fcc-panel-urges-a-wide-system-of-paytv-but-it-proposes-safeguards.html | F.C.C. Panel Urges a Wide System of Pay-TV; But It Proposes Safeguards to Make Sure That Free Programing Continues | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/m-lowenstein-names-president-of-division.html | M. Lowenstein Names President of Division | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/profit-declines-for-scott-paper-major-producer-reports-sales-rise.html | PROFIT DECLINES FOR SCOTT PAPER; Major Producer Reports Sales Rise in Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/index-of-commodity-prices-shows-drop-of-02-to-968.html | Index of Commodity Prices Shows Drop of 0.2, to 96.8 | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/radio.html | Radio | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/casualties-identified.html | Casualties Identified | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mayor-visits-mrs-kennedy.html | Mayor Visits Mrs. Kennedy | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/new-housing-code-signed-by-lindsay-rent-control-changes-are-also.html | NEW HOUSING CODE SIGNED BY LINDSAY; Rent Control Changes Are Also Put Into Effect | True | By Charles G. Bennett | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/poles-send-milk-to-haiphong.html | Poles Send Milk to Haiphong | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dewey-recommends-appointed-judges.html | DEWEY RECOMMENDS APPOINTED JUDGES | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/leroi-jones-seized-in-newark-after-being-hunt-playwright-is-hit-by.html | LeRoi Jones Seized in Newark After Being Hunt; Playwright Is Hit by Bottle Later Halted on Charge of Carrying Weapons | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/single-by-perez-bats-in-only-run-nolan-limits-mets-to-five-hits-in.html | SINGLE BY PEREZ BATS IN ONLY RUN; Nolan Limits Mets to Five Hits in Recording Eighth Victory Fisher Loses | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mortgage-rate-up-factory-output-off-a-bit-in-june.html | Mortgage Rate Up; FACTORY OUTPUT OFF A BIT IN JUNE | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mazzinghi-defeats-brennan.html | Mazzinghi Defeats Brennan | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dodgers-down-cubs-52.html | Dodgers Down Cubs, 5-2 | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/national-airlines-faces-a-shutdown.html | NATIONAL AIRLINES FACES A SHUTDOWN | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/3-seized-in-passing-counterfeit-bills.html | 3 SEIZED IN PASSING COUNTERFEIT BILLS | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/2d-riding-victory-scored-by-chapot.html | 2D RIDING VICTORY SCORED BY CHAPOT | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/printers-sworn-to-secrecy-in-operation-proxy-financial-printers-are.html | Printers Sworn to Secrecy in Operation Proxy; Financial Printers Are Sworn To Secrecy in Operation Proxy | True | By William M. Freeman | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/humble-co-lifts-oil-buying-price-will-pay-more-for-crude-from-2.html | HUMBLE CO. LIFTS OIL BUYING PRICE; Will Pay More for Crude From 2 Texas Areas | True | By William D. Smith | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/court-asked-to-void-eavesdropping-case.html | COURT ASKED TO VOID EAVESDROPPING CASE | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/keebler-names-officer.html | Keebler Names Officer | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/arab-leaders-cheered.html | Arab Leaders Cheered | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/elizabeth-in-germany-for-fete-of-tank-corps.html | Elizabeth in Germany For Fete of Tank Corps | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/europe-on-vacation-undeterred-by-prices-and-crisis-tourists.html | Europe on Vacation; Undeterred by Prices and Crisis, Tourists Scramble Over Borders | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/an-exdrifter-advises-potential-dropouts-sea-specimen-expert-in.html | An Ex-Drifter Advises Potential Dropouts; Sea Specimen Expert in Florida Trains 'Underachievers' | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/newark-and-beyond.html | Newark and Beyond | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bank-reports.html | BANK REPORTS | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/old-ordinance-ties-up-west-german-cabbies.html | Old Ordinance Ties Up West German Cabbies | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/burns-and-leaders-seek-democratic-unity-in-city.html | Burns and Leaders Seek Democratic Unity in City | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/new-farm-policy-urged-on-johnson-advisory-panel-recommends-building.html | NEW FARM POLICY URGED ON JOHNSON; Advisory Panel Recommends Building Free Market and Curbing Federal Program NEW FARM POLICY URGED ON JOHNSON | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/negroes-battle-with-guardsmen-soldiers-exchange-gunfire-with.html | NEGROES BATTLE WITH GUARDSMEN; Soldiers Exchange Gunfire With Snipers on Newark Project's Top Floors SOLDIERS RETURN SNIPERS' GUNFIRE Building Used by Gunman Who Had Killed a City Policeman Is Taken | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bids-on-us-dam-closed-to-soviet-3-grand-coulee-generators-will-be.html | BIDS ON U.S. DAM CLOSED TO SOVIET; 3 Grand Coulee Generators Will Be American-Built | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/city-business-book-issued.html | City Business Book Issued | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/jersey-governor-gives-president-riot-report.html | Jersey Governor Gives President Riot Report | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cartisswright-elects-new-general-counsel.html | Curtiss-Wright Elects New General Counsel | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/1100-in-electrical-union-strike-in-st-louis-area.html | 1,100 in Electrical Union Strike in St. Louis Area | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/downing-records-his-10th-victory-peterson-blanks-indians-on-five.html | DOWNING RECORDS HIS 10TH VICTORY; Peterson Blanks Indians On Five Hits as Yanks Sweep First Twin Bill of '67 | True | By Leonard Koppett | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/refugees-accuse-israelis.html | Refugees Accuse Israelis | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tarzans-africa-may-be-up-a-tree-usnigerian-film-company-would.html | TARZAN'S AFRICA MAY BE UP A TREE; U.S.-Nigerian Film Company Would Change Image | True | By Edwin Bolwell | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/french-celebrate-bastille-day-with-parade-and-dancing-in-the.html | French Celebrate Bastille Day With Parade and Dancing in the Streets | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/close-watch-kept-on-luchese-friends.html | CLOSE WATCH KEPT ON LUCHESE FRIENDS | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/denial-by-committee.html | Denial by Committee | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/nancy-speert-affianced.html | Nancy Speert Affianced | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/3-networks-back-bill-on-public-tv.html | 3 NETWORKS BACK BILL ON PUBLIC TV | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bradshaw-to-play-for-lions.html | Bradshaw to Play for Lions | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/un-resolution-on-jerusalem.html | U.N. Resolution On Jerusalem | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/spurs-down-chiefs-21.html | Spurs Down Chiefs, 2-1 | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/south-korean-ambassador-in-bonn-offers-to-resign.html | South Korean Ambassador In Bonn Offers to Resign | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/newark-hospital-ringed-by-guards-casualties-still-flowing-in-as.html | NEWARK HOSPITAL RINGED BY GUARDS; Casualties Still Flowing in as Police Ride Ambulances | True | By John Kifner Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lagos-orders-oil-controls.html | Lagos Orders Oil Controls | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/a-15-hat-designed-by-yves-saint-laurent-made-in-the-usa.html | A $15 Hat Designed by Yves Saint Laurent Made in the U.S.A. | True | By Enid Nemy | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/former-irs-agent-jailed.html | Former I.R.S. Agent Jailed | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/vapor-test-delayed-again.html | Vapor Test Delayed Again | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/escape-device-for-orbiting-astronauts-is-developed-wide-variety-of.html | Escape Device for Orbiting Astronauts Is Developed; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/pitneybowes-selects-a-new-division-officer.html | Pitney-Bowes Selects A New Division Officer | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/exhibition-pro-football.html | EXHIBITION PRO FOOTBALL | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/plan-to-try-tshombe-reported.html | Plan to Try Tshombe Reported | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/boating-outlook-the-united-states-weather-bureau-at-5-am-yesterday.html | Boating Outlook; The United States Weather Bureau at 5 A.M. yesterday, made this weekend forecast for Long Island Sound, New York Harbor, the lower Hudson River and Long Island South Shore waters: | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mulligan-in-moscow-joins-a-jam-session.html | MULLIGAN IN MOSCOW JOINS A JAM SESSION | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/some-refugees-may-return.html | Some Refugees May Return | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/two-illinois-banks-robbed-of-113000-and-11000.html | Two Illinois Banks Robbed Of $113,000 and $11,000 | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/southampton-homes-will-be-on-view-thursday.html | Southampton Homes Will Be on View Thursday | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rusk-links-peace-and-foreign-aid-tells-senate-unit-us-must-pay-to.html | RUSK LINKS PEACE AND FOREIGN AID; Tells Senate Unit U.S. Must Pay to Help Shape World RUSK LINKS PEACE AND FOREIGN AID | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cup-trials-off-because-of-fog-but-us-defense-candidates-have-an.html | CUP TRIALS OFF BECAUSE OF FOG; But U.S. Defense Candidates Have an Hour of Sailing | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/connecticut-women-halt-westchester-in-golf-match.html | Connecticut Women Halt Westchester in Golf Match | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/football-transactions.html | FOOTBALL TRANSACTIONS | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/flurry-near-newark.html | Flurry Near Newark | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/psc-vacancy-filled.html | P.S.C. Vacancy Filled | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/clash-kills-2-south-koreans.html | Clash Kills 2 South Koreans | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/television.html | Television | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/braves-homers-beat-phils.html | Braves' Homers Beat Phils | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/influential-egyptian-editor-urges-arab-summit-meeting.html | Influential Egyptian Editor Urges Arab Summit Meeting | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/british-see-talks-in-68-on-market.html | BRITISH SEE TALKS IN '68 ON MARKET | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/esta-m-clevenger-jersey-columnist.html | ESTA M. CLEVENGER, JERSEY COLUMNIST | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/books-of-the-times-the-guilt-that-kills-by-thomas-lask.html | Books Of The Times; The Guilt That Kills By THOMAS LASK | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/sailor-61-scores-in-paris.html | Sailor, 6-1, Scores in Paris | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-kenya-castle-sold-to-chandris-she-will-replace-the-queen.html | THE KENYA CASTLE SOLD TO CHANDRIS; She Will Replace the Queen Frederica on Atlantic | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/slight-traffic-rise-in-panama-canal.html | SLIGHT TRAFFIC RISE IN PANAMA CANAL | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/market-place-trading-pace-remains-quick.html | Market Place; Trading Pace Remains Quick | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/hungary-hardens-antiisrael-line-says-arabs-have-the-right-to-resume.html | HUNGARY HARDENS ANTI-ISRAEL LINE; Says Arabs Have the Right to Resume the War | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/fitzgibbon-joins-us-team.html | FitzGibbon Joins U.S. Team | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-case-is-familiar-but-the-theater-is-absurd-psychiatrists-see.html | The Case Is Familiar, but the Theater Is Absurd; Psychiatrists See 'Godot' and 'Zoo Story' as Portraits of 'Borderline Personalities' | True | By Jane E. Brody | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cokes-harris-bout-on-tv.html | Cokes-Harris Bout on TV | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball; American League National League TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/eisenhower-on-abctv-to-describe-acquaintances.html | Eisenhower, on A.B.C.-TV, To Describe Acquaintances | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/us-and-red-cross-planes-aid-in-congo-evacuation.html | U.S. and Red Cross Planes Aid in Congo Evacuation | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/copper-workers-strike-kennecott-industry-shutdown-looms-as.html | COPPER WORKERS STRIKE KENNECOTT; Industry Shutdown Looms as Negotiations Collapse | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/nation-faces-selective-rail-strikes-tomorrow-local-walkouts-could.html | Nation Faces Selective Rail Strikes Tomorrow; Local Walkouts Could Lead to Countrywide Shutdown Unions Pledge Will Expire Administration Concerned | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/radar-used-to-map-the-lunar-surface.html | RADAR USED TO MAP THE LUNAR SURFACE | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/power-of-health-administrator-is-said-to-upset-two-officials.html | Power of Health Administrator Is Said to Upset Two Officials | True | By Martin Tolchin | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/le-jacobson-bonnie-singer-to-wed-sept-4.html | L.E. Jacobson, Bonnie Singer To Wed Sept. 4 | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/addiction-law-upheld-by-court-here.html | Addiction Law Upheld by Court Here | True | By Sidney E. Zion | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/conviction-mark-reported-by-fbi-121-cases-closed-in-1967-330-racket.html | CONVICTION MARK REPORTED BY F.B.I.; 121 Cases Closed in 1967 330 Racket Trials Pending | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/de-vicenzo-gains-lead-as-nicklaus-drops-to-third-in-british-open-2d.html | De Vicenzo Gains Lead as Nicklaus Drops to Third in British Open; 2D PLACE TAKEN BY GARY PLAYER De Vicenzo 2 Shots Ahead on 67 for 208 Nicklaus at 211 After Getting 71 | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/graham-hill-crashes-in-race-drill.html | Graham Hill Crashes in Race Drill | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/greek-regime-frees-exforeign-minister.html | GREEK REGIME FREES EX-FOREIGN MINISTER | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/loan-helps-to-induce-concern-to-stay-here-loan-persuades-concern-to.html | Loan Helps to Induce Concern to Stay Here; LOAN PERSUADES CONCERN TO STAY | True | By Richard E. Mooney | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/magma-copper.html | Magma Copper | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/exgreek.html | Ex-Greek | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/geographical-error-of-the-british-mint-stirs-new-zealand.html | Geographical Error Of the British Mint Stirs New Zealand | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/press-exemption-is-called-unwise-times-counsel-says-trust-law.html | PRESS EXEMPTION IS CALLED UNWISE; Times Counsel Says Trust Law Should Apply to All | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rockingham-special.html | ROCKINGHAM SPECIAL | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/reagan-and-aide-at-arms-length-lieut-gov-finchs-status-is-that-of.html | REAGAN AND AIDE AT ARM'S LENGTH; Lieut. Gov. Finch's Status Is That of an Outsider | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/zimmerman-on-212-holds-public-links-lead-by-shot.html | Zimmerman, on 212, Holds Public Links Lead by Shot | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-jones-loses-in-final.html | Mrs. Jones Loses in Final | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/violence-denounced-in-mississippi-strike.html | VIOLENCE DENOUNCED IN MISSISSIPPI STRIKE | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/computers-are-used-to-cut-ticket-fraud.html | COMPUTERS ARE USED TO CUT TICKET FRAUD | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lana-turner-seeks-divorce.html | Lana Turner Seeks Divorce | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/embattled-mayor.html | Embattled Mayor | True | Hugh Joseph Addonizio | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/un-birthcurb-fund-in-line-for-us-aid.html | U.N. BIRTH-CURB FUND IN LINE FOR U.S. AID | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/angels-in-split-with-white-sox-california-wins-32-then-is-blanked.html | ANGELS IN SPLIT WITH WHITE SOX; California Wins, 3-2, Then Is Blanked by Horlen, 8-0 | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/merzouris-rites-today.html | Merzouris Rites Today | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/topics-thoreaus-message-after-150-years.html | Topics: Thoreau's Message After 150 Years | True | By Brooks Atkinson | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/surveyor-4-speeds-toward-the-moon-and-rough-terrain.html | Surveyor 4 Speeds Toward the Moon And Rough Terrain | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/disease-that-killed-kennedy-son-fought.html | DISEASE THAT KILLED KENNEDY SON FOUGHT | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/princeton-eases-car-ban.html | Princeton Eases Car Ban. | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/fighting-flares-along-the-suez-israel-asserts-jets-silenced-foes.html | FIGHTING FLARES ALONG THE SUEZ; Israel Asserts Jets Silenced Foe's Attack Cairo Says 5 Planes Were Downed Fighting Flares Along the Suez; Israel Asserts Jets Silenced Foe | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/vincent-e-finn-police-aide-dies-retired-chief-clerk-will-get-an.html | VINCENT E. FINN, POLICE AIDE, DIES; Retired Chief Clerk Will Get an Inspector's Funeral | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/kirk-will-veto-bill-for-panel-on-crime.html | KIRK WILL VETO BILL FOR PANEL ON CRIME | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/brutality-is-laid-to-newark-police-but-no-charges-are-filed-despite.html | 'BRUTALITY IS LAID TO NEWARK POLICE; But No Charges Are Filed Despite Wide Reports | True | By Douglas Robinson Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/city-gets-funds-for-summer-jobs-750000-grant-will-revive-programs.html | CITY GETS FUNDS FOR SUMMER JOBS; $750,000 Grant Will Revive Programs for the Poor | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/yachting-feat-recognized.html | Yachting Feat Recognized | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/miss-lois-m-leonard-mw-benedetto-to-wed.html | Miss Lois M. Leonard, M.W. Benedetto to Wed | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/members-of-rome-opera-hold-street-singin-for-aid.html | Members of Rome Opera Hold Street Sing-In for Aid | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/spain-takes-20-lead-in-european-zone-tennis.html | Spain Takes 2-0 Lead in European Zone Tennis | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mounties-get-new-chief.html | Mounties Get New Chief | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dr-herbert-booth-smith-83-exhead-of-presbyterian-group.html | Dr. Herbert Booth Smith, 83, Ex-Head of Presbyterian Group | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/insurance-charges-at-banks-studied-insurance-rates-at-banks-studied.html | Insurance Charges At Banks Studied; INSURANCE RATES AT BANKS STUDIED | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/us-proposes-normalizing-of-relations-with-lebanon.html | U.S. Proposes Normalizing Of Relations With Lebanon | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/brazilians-seize-whisky.html | Brazilians Seize Whisky | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/music-previn-conducts-leads-the-london-symphony-in-florida-through.html | Music: Previn Conducts; Leads the London Symphony in Florida Through Mozart, Falla and Strauss | True | By Allen Hughes Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/dr-fager-heavy-choice-to-win-rockingham-sweepstakes-race.html | Dr. Fager Heavy Choice to Win Rockingham Sweepstakes Race | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-mason-scores-237-to-regain-new-jersey-title.html | Mrs. Mason Scores 237 To Regain New Jersey Title | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/underground-switches-on-tv-but-the-signals-are-unclear.html | Underground Switches On TV But the Signals Are Unclear | True | By Dan Sullivan | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/top-nigeria-rebel-is-believed-seized-capture-of-ojukwu-indicated-in.html | TOP NIGERIA REBEL IS BELIEVED SEIZED; Capture of Ojukwu Indicated in Lagos Broadcast. | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/powder-puff-derby-winner.html | Powder Puff Derby Winner | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/half-an-ombudsman.html | Half an Ombudsman | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/curfew-imposed-on-city-sniper-slays-policeman-armed-troops-act-to.html | Curfew Imposed on City; Sniper Slays Policeman; ARMED TROOPS ACT TO CURB VIOLENCE Governor Declares the City in 'Criminal Insurrection' Imposes a Curfew | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/gop-puts-off-decision-on-1968-convention-site.html | G.O.P. Puts Off Decision On 1968 Convention Site | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/some-said-to-cross-back.html | Some Said to Cross Back | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mayor-taps-ghettos-for-performing-talent.html | Mayor Taps Ghettos For Performing Talent | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/novelists-yacht-sinks.html | Novelist's Yacht Sinks | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/three-women-golfers-share-lead-in-title-tourney-at-143.html | Three Women Golfers Share Lead in Title Tourney at 143 | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/students-on-coast-get-lsd-warning.html | Students on Coast Get LSD Warning | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/action-asked-on-observers.html | Action Asked on Observers | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-vietnamese-elections.html | The Vietnamese Elections | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/factory-output-off-a-bit-in-june-slight-dip-is-shown-despite-rise.html | FACTORY OUTPUT OFF A BIT IN JUNE; Slight Dip Is Shown Despite Rise in Auto Production Reserve Index at 155.2 DEFENSE GOODS AHEAD Industrial Equipment Down Interest Rates Up on Conventional Mortgages | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tv-show-to-take-secret-to-grave-coronet-blue-going-off-air-with.html | TV SHOW TO TAKE SECRET TO GRAVE; 'Coronet Blue' Going Off Air With Hero Still an Enigma | True | By George Gent | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bridge-importance-of-an-overtrick-at-duplicate-is-emphasized.html | Bridge; Importance of an Overtrick At Duplicate Is Emphasized | True | By Alan Truscott | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rain-halts-generals-game.html | Rain Halts Generals Game | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/3d-child-for-kennedys.html | 3d Child for Kennedys | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rep-pool-is-jailed-6-hours-in-virginia-on-driving-charge.html | Rep. Pool Is Jailed 6 Hours in Virginia On Driving Charge | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/polish-jews-condemn-israel.html | Polish Jews Condemn Israel | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/moro-wins-vote-in-chamber-on-italian-foreign-policy.html | Moro Wins Vote in Chamber On Italian Foreign Policy | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/thant-says-israelis-looted-un-depots-thant-charges-israeli-soldiers.html | Thant Says Israelis Looted U.N. Depots; Thant Charges Israeli Soldiers Looted U.N. Facilities in Gaza | True | By Raymond Daniell Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/news-of-shipping-debut-of-drydock-new-maryland-facility-in-use.html | NEWS OF SHIPPING; DEBUT OF DRYDOCK; New Maryland Facility in Use Coast Trade Gains | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-porter-maureen-crum-gain-in-western-amateur.html | Mrs. Porter, Maureen Crum Gain in Western Amateur | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cleveland-core-gets-new-life-staff-weighs-use-of-ford-aid.html | Cleveland CORE Gets New Life; Staff Weighs use of Ford Aid | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/yankee-records-batting-pitching.html | Yankee Records; BATTING PITCHING | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/coast-scientist-beaten.html | Coast Scientist Beaten | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-berger-gains-state-links-final.html | MRS. BERGER GAINS STATE LINKS FINAL | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/seven-arrested-in-heroin-sales-prosecutor-sees-a-dent-in.html | SEVEN ARRESTED IN HEROIN SALES; Prosecutor Sees a 'Dent' in Westchester Traffic | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/7-hurt-in-queens-as-cars-and-a-school-bus-collide.html | 7 Hurt in Queens as Cars And a School Bus Collide | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mrs-william-s-bainbridge-surgeons-widow-88-dies.html | Mrs. William S. Bainbridge, Surgeon's Widow, 88, Dies | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/integration-on-the-family-level-whites-adopt-negro-children.html | Integration on the Family Level: Whites Adopt Negro Children | True | By Judy Klemesrud | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rights-marcher-sentenced-in-passing-of-bad-checks.html | Rights Marcher Sentenced In Passing of Bad Checks | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/taylor-wine-sets-record.html | Taylor Wine Sets Record | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/the-box-scores.html | The Box Scores | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/city-establishes-bargaining-unit-sevenman-board-to-work-on-averting.html | CITY ESTABLISHES BARGAINING UNIT; Seven-Man Board to Work on Averting Strikes Here | True | By John P. Callahan | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/soaring-champion-named.html | Soaring Champion Named | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/twenties-jazz-heard-upstairs-at-village-gate-gillespie-and-davis.html | Twenties Jazz Heard Upstairs at Village Gate; Gillespie and Davis Revive 40's Bebop Downstairs And Burton at the Vanguard Brings Us Up to Date | True | By John S. Wilson | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/marion-clausen-affianced.html | Marion Clausen Affianced | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/regrets-please.html | Regrets, Please | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/east-german-asks-wider-berlin-trade.html | EAST GERMAN ASKS WIDER BERLIN TRADE | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/american-potash-in-agreement-for-merger-with-kerrmcgee.html | American Potash In Agreement For Merger With Kerr-McGee; AMERICAN POTASH AGREES TO MERGE Rapid-American Leeds Travelwear | True | By Clare M. Reckert | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/17-from-glassboro-nj-leave-for-a-visit-to-soviet.html | 17 From Glassboro, N.J., Leave for a Visit to Soviet | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/births.html | Births | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cards-win-by-2-1-on-2-runs-in-7th-beat-pirates-as-final-tally-scores.html | CARDS WIN BY 2-1 ON 2 RUNS IN 7TH; Beat Pirates as Final Tally Scores on Pagan's Error | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rhodes-expanding-his-field.html | Rhodes Expanding His Field | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/mimi-henreid-wins.html | Mimi Henreid Wins | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/cairo-reports-clashes.html | Cairo Reports Clashes | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/harry-n-atwood-early-aviator-83-first-man-to-fly-over-new-york-city.html | HARRY N. ATWOOD, EARLY AVIATOR, 83; First Man to Fly Over New York City, in 1911, Dies | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/astros-triumph-over-giants-86-matthews-hits-500th-homer-marichal-is.html | ASTROS TRIUMPH OVER GIANTS, 8-6; Matthews Hits 500th Homer Marichal Is Loser | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/indian-musicians-present-concert-bismillah-khans-ensemble-plays-at.html | INDIAN MUSICIANS PRESENT CONCERT; Bismillah Khan's Ensemble Plays at Philharmonic | True | By Raymond Ericson | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/red-sox-sluggers-crush-orioles-115.html | RED SOX SLUGGERS CRUSH ORIOLES, 11-5 | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/wj-zisson-fiance-of-nancy-steinhaus.html | W.J. Zisson Fiance Of Nancy Steinhaus | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/swinging-in-the-east-village-has-its-ups-and-downs-ups-and-downs-in.html | Swinging in the East Village Has Its Ups and Downs; UPS AND DOWNS IN EAST VILLAGE | True | By John Leo | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/us-tightens-validation-rules-on-ownership-of-foreign-stock-rules.html | U.S. Tightens Validation Rules On Ownership of Foreign Stock; RULES TIGHTENED ON FOREIGN STOCK | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/un-aids-burundi-school.html | U.N. Aids Burundi School | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/prices-make-gains-in-lively-trading-on-american-list.html | Prices Make Gains In Lively Trading On American List | True | By Douglas W. Cray | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bronx-boy-dies-as-water-knocks-him-under-truck.html | Bronx Boy Dies as Water Knocks Him Under Truck | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/navajo-boy-4-in-arizona-stricken-by-bubonic-plague.html | Navajo Boy, 4, in Arizona Stricken by Bubonic Plague | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/air-force-says-us-shell-shot-down-american-jet.html | Air Force Says U.S. Shell Shot Down American Jet | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/antiliu-campaign-renewed-in-peking.html | ANTI-LIU CAMPAIGN RENEWED IN PEKING | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/gm-says-uaw-is-unrealistic-company-also-calls-contract-demands.html | G.M. SAYS U.A.W. IS 'UNREALISTIC'; Company Also Calls Contract Demands 'Unmanageable' | True | By Jerry M. Flint Special to the New York Times | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/braves-recall-rakow.html | Braves Recall Rakow | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/influx-of-orders-stalls-fenestra-plans-had-been-announced-for.html | INFLUX OF ORDERS STALLS FENESTRA; Plans Had Been Announced for Marmon Merger INFLUX OF ORDERS STALLS FENESTRA | True | By Terry Robards | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rebellion-in-ballroom.html | Rebellion in Ballroom | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/as-halt-twins-3-to-2.html | A's Halt Twins, 3 to 2 | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/protecting-children-at-camp.html | Protecting Children at Camp | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/joe-cash-water-skier-killed.html | Joe Cash, Water Skier, Killed | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/bids-by-two-lines-opposed-by-nw-icc-asked-to-turn-down-petitions.html | BIDS BY TWO LINES OPPOSED BY N.&W.; I.C.C. Asked to Turn Down Petitions for Merger | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/torch-is-lighted-for-games.html | Torch Is Lighted for Games | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/kiesinger-explains-stand.html | Kiesinger Explains Stand | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/stocks-move-up-in-busiest-week-days-volume-of-108-million-pushes.html | STOCKS MOVE UP IN BUSIEST WEEK; Day's Volume of 10.8 Million Pushes 5-Session Total to Record Dow Adds 3.52 747 ISSUES RISE, 481 DIP Strongest Gains Registered by the Steels and G.E. Tobaccos in Retreat STOCKS MOVE UP IN BUSIEST WEEK | True | By John J. Abele | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/furcolo-asks-us-court-to-overthrow-tax-ruling.html | Furcolo Asks U.S. Court To Overthrow Tax Ruling | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/schwab-is-victor-on-jersey-links-sets-record-for-state-open-with.html | SCHWAB IS VICTOR ON JERSEY LINKS; Sets Record for State Open With 271 Howell 2d | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/3-californians-ousted.html | 3 Californians Ousted | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/commodities-some-cotton-futures-rise-to-seasonal-peaks-wheat-prices.html | Commodities: Some Cotton Futures Rise to Seasonal Peaks; Wheat Prices Drop | True | By James J. Nagle | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/laver-sets-back-ayala-by-61-62-will-meet-stolle-today-rosewall.html | LAVER SETS BACK AYALA BY 6-1, 6-2; Will Meet Stolle Today Rosewall, Victor Over Davies, to Face Gimeno | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/directors-of-nacp-assailed-by-units-critical-of-old-guard-wilkins.html | Directors of N.A.C.P. Assailed By Units Critical of 'Old Guard'; Wilkins Is Spared in Attacks at Parley Philadelphia President Suspended | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/rep-green-warns-women-witnesses-of-job-corps-risk.html | Rep. Green Warns Women Witnesses Of Job Corps Risk | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/komer-named-ambassador.html | Komer Named Ambassador | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/tax-claim-cut-8million.html | Tax Claim Cut $8-Million | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/a-listing-of-newly-published-books-fiction.html | A Listing of Newly Published Books; Fiction | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/colleges-urged-to-withhold-data-education-council-calls-for.html | COLLEGES URGED TO WITHHOLD DATA; Education Council Calls for Resistance to Demands for Student Records HOUSE PANEL IS DEFIED Schools Told Membership Lists of Political Groups Should Be Discontinued COLLEGES URGED TO WITHHOLD DATA | True | By Fred M. Hechinger | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/strachan-sworn-as-citys-first-negro-postmaster.html | Strachan Sworn as City's First Negro Postmaster | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/increase-is-found-in-premarital-sex-harvard-psychiatrist-cites-rise.html | INCREASE IS FOUND IN PREMARITAL SEX; Harvard Psychiatrist Cites Rise in Illegitimate Births and Data in Campus Polls REVOLT OF YOUTH SEEN Medical Journal Article Notes Trend Away From Regular Visits to Prostitutes | True | By Malcolm W. Browne | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/lastminute-sales-help-li-festival-open-on-schedule.html | Last-Minute Sales Help L.I. Festival Open on Schedule | True | By Robert Sherman Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/vice-president-named-by-freeport-sulphur.html | Vice President Named By Freeport Sulphur | True | | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/riots-in-newark-are-the-worst-in-nation-since-34-died-in-watts.html | Riots in Newark Are the Worst In Nation Since 34 Died in Watts | True | By Richard Reeves | 1995-06-16 | RE0000701719 | B00000358916 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-15 | 1967-07-15 | https://www.nytimes.com/1967/07/15/archives/treasury-halting-sales-of-its-silver-at-129-an-ounce-2-million.html | Treasury Halting Sales of Its Silver At $1.29 an Ounce; 2 MILLION OUNCES SLATED WEEKLY Federal Ban on Coin Melting Continues in Effect, but May Be Removed | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701719 | B00000358916 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/newark-mail-diverted-to-philadelphia-in-riot.html | Newark Mail Diverted To Philadelphia in Riot | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/brazil-announces-development-plan.html | BRAZIL ANNOUNCES DEVELOPMENT PLAN | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/allied-in-art-and-adventure.html | Allied in Art and Adventure | True | By John Montague | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-drive-to-combat-paper-work-is-set-new-panel-hopes-to-slash-red.html | A DRIVE TO COMBAT PAPER WORK IS SET; New Panel Hopes to Slash Red Tape in Commerce | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/israelis-report-downing-6-planes-in-suez-clashes-cairo-also-claims.html | ISRAELIS REPORT DOWNING 6 PLANES IN SUEZ CLASHES; Cairo Also Claims 6 Enemy Aircraft Destroyed in Day of Heavy Fighting NEW CEASE-FIRE CALLED U.N. Says Both Sides Have Halted Hostilities Under Terms Set by Gen. Bull ISRAELIS REPORT DOWNING 6 PLANES | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/miss-edwards-engaged-to-john-l-westney-jr.html | Miss Edwards Engaged To John L. Westney Jr., | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/member-of-3day-riding-team-seeks-third-gold-medal-in-row.html | Member of 3-Day Riding Team Seeks Third Gold Medal in Row | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/drysdale-pitches-5hitter-and-strikes-out-10-as-dodgers-down-cubs-5.html | Drysdale Pitches 5-Hitter and Strikes Out 10 as Dodgers Down Cubs, 5 to 1; JOHNSON DELIVERS 2-RUN CLOUT IN 3D Jenkins, Chicago's Ace, Is Routed Gabrielson Also Connects for Winners | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-east-germans-defect.html | 2 East Germans Defect | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ticket-theft-ring-plagues-airlines-transport-group-reports.html | TICKET THEFT RING PLAGUES AIRLINES; Transport Group Reports Thousands Stolen | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-view-from-the-top-of-the-getway-arch.html | The View From the Top of the Gateway Arch | True | By Richard Jacobs | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dance-programs-new-york-city.html | Dance Programs; NEW YORK CITY | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/crowd-attacks-man-accused-in-killing.html | CROWD ATTACKS MAN ACCUSED IN KILLING | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-press-is-this-merger-necessary.html | The Press; Is This Merger Necessary? | True | By John Herbers | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/on-the-woodlawn-local-subways-are-for-shooting.html | On the Woodlawn Local: Subways Are for Shooting? | True | By A.h. Weiler | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gatskill-hotel-goes-to-college-and-vice-versa.html | Gatskill Hotel Goes to College and Vice Versa | True | By Michael Strauss | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/wheat-futures-trade-doubled-in-first-half.html | Wheat Futures Trade Doubled in First Half | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/stupendous-440-takes-55400-arlington-handicap-by-length-and-a-half.html | Stupendous, $4.40, Takes $55,400 Arlington Handicap by Length and a Half; BOLD TACTICS 2D IN STRETCH BATTLE Winner, Ridden by Pincay, Moves Round Leaders to Capture Mile in 1:35 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/advertising-promoting-steamship-travel-officials-are-seeking-ways.html | Advertising: Promoting Steamship Travel; Officials Are Seeking Ways To Compete With Airlines | True | By Leonard Sloane | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/robin-rees-barnard-alumna-married-to-bruce-k-bernann.html | Robin Rees, Barnard Alumna, Married to Bruce K. Bernann | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chilean-statement-stirs-latin-anger.html | CHILEAN STATEMENT STIRS LATIN ANGER | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/judge-loren-miller-64-dead-backed-open-housing-on-coast.html | Judge Loren Miller, 64, Dead; Backed Open Housing on Coast | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/harry-phillips-3d-weds-miss-forman-aide-of-oil-company-marries.html | Harry Phillips 3d Weds Miss Forman; Aide of Oil Company Marries Alumna of Bennett in Suburbs | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/eileen-e-gagliardi-is-married.html | Eileen E. Gagliardi Is Married | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/second-installment.html | Second Installment | True | By Jean Garrigue | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chamber-of-commerce-picks-panel-chairmen.html | Chamber of Commerce Picks Panel Chairmen | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/be-it-ever-so-stately.html | Be It Ever So Stately ... | True | By Barbara Plumb | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hackett-in-new-trot-post.html | Hackett in New Trot Post | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/adding-solemnity-to-soviet-weddings.html | Adding Solemnity to Soviet Weddings | True | By Charlotte Curtis Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-former-employees-of-dodd-are-married.html | 2 Former Employees Of Dodd Are Married | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/steelers-release-leftridge-for-reporting-overweight.html | Steelers Release Leftridge For Reporting Overweight | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pakistanis-feel-insecurity-on-arms.html | Pakistanis Feel Insecurity on Arms | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dr-paul-shafer-weds-miss-clark.html | Dr. Paul Shafer Weds Miss Clark | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/san-franciscans-to-vote-tuesday-will-fill-vacancy-created-by-death.html | SAN FRANCISCANS TO VOTE TUESDAY; Will Fill Vacancy Created by Death of State Senator | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/revelation-at-peach-bay.html | Revelation at Peach Bay | True | By Louise Armstrong | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/castro-at-french-fete.html | Castro at French Fete | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/miss-judd-married-to-army-lieutenant.html | Miss Judd Married To Army Lieutenant | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/escape-tunnel-was-discovered-at-fort-dix-before-riots-began.html | Escape Tunnel Was Discovered At Fort Dix Before Riots Began | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tim-brown-to-play-in-67.html | Tim Brown to Play In '67 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/alexandra-swift-1965-debutante-becomes-a-bride.html | Alexandra Swift, 1965 Debutante, Becomes a Bride | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/henry-lehrich.html | HENRY LEHRICH | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/buskin-in-the-berkshires.html | Buskin in the Berkshires | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/reds-send-3-to-farm-club.html | Reds Send 3 to Farm Club | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/amberoid-is-second-jersey-race-won-by-handsome-boy.html | Amberoid Is Second; JERSEY RACE WON BY HANDSOME BOY | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hartford-uneasy-after-disorders-officials-hope-crisis-is-over-but.html | HARTFORD UNEASY AFTER DISORDERS; Officials Hope Crisis Is Over but Frustrations Remain | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/nuptials-for-barbara-murphy-and-donald-d-knight-on-coast.html | Nuptials for Barbara Murphy And Donald D. Knight on Coast | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/music-programs.html | Music Programs | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/spotlight-nonbell-group-doing-well.html | Spotlight; Non-Bell Group Doing Well | True | By John J. Abele | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/miss-kate-sayen-bride-of-james-lewis-leader.html | Miss Kate Sayen Bride Of James Lewis Leader | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/louise-blystone-teacher-to-wed.html | Louise Blystone, Teacher, to Wed | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/widnall-wins-world-title.html | Widnall Wins World Title | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/jets-sign-herman-baker.html | Jets Sign Herman, Baker | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/in-the-panam-long-jump-a-perennial-winner-and-a-recordsetter-matson.html | In the Pan-Am Long Jump, a Perennial Winner and a Record-Setter; Matson and Boston Win Berths At Pan-American Games Trials | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/278-by-argentine-wins-british-open-nicklaus-trails-by-2-shots.html | 278 BY ARGENTINE WINS BRITISH OPEN; Nicklaus Trails by 2 Shots Player and Clark Tie for Third With 284's DE VICENZO VICTOR IN BRITISH OPEN | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/charles-mayser-91-dies-athletic-coach-45-years.html | Charles Mayser, 91, Dies; Athletic Coach 45 Years | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/photography-photographys-best-seller-of-all-time.html | Photography; Photography's Best Seller of All Time | True | By Jacob Deschin | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mathewss-homers-shortcircuited-astros-500th-circuit-drive-hit-in.html | Mathews's Homers Shortcircuited; Astro's 500th Circuit Drive Hit in the 'Wrong Home' | True | By Leonard Koppett | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-field-hockey-squad-named-for-winnipeg-games.html | U.S. Field Hockey Squad Named for Winnipeg Games | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/you-can-go-home-again.html | You Can Go Home Again | True | By Clancy Sigal | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/births.html | Births | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canada-football-games-add-4-tv-timeouts.html | Canada Football Games Add 4 TV Time-Outs | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/art-deja-vu-in-chicago.html | ART; Deja Vu In Chicago | True | By Hilton Kramer | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mother-and-2-daughters-killed-as-truck-burns.html | Mother and 2 Daughters Killed as Truck Burns | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/for-guardsmen-its-sudden-war-3000-leave-jobs-to-fight-snipers-and.html | FOR GUARDSMEN, IT'S SUDDEN WAR; 3,000 Leave Jobs to Fight Snipers and Looters | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/czech-writer-gets-5-years-for-disrupting-republic.html | Czech Writer Gets 5 Years For 'Disrupting Republic' | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/british-team-leads-us-in-croquet-21.html | BRITISH TEAM LEADS U.S. IN CROQUET, 2-1 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/163-yachts-set-sail-in-mackinac-race.html | 163 YACHTS SET SAIL IN MACKINAC RACE | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-enduring-oldworld-charm-of-martinique.html | The Enduring Old-World Charm of Martinique | True | By Geoffrey Wagner | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/cubans-are-accused-by-negro-in-peking.html | CUBANS ARE ACCUSED BY NEGRO IN PEKING | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/music-voice-of-a-prophet.html | Music; Voice of a Prophet | True | By Harold C. Schonberg | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/danang-stunned-in-wake-of-raid-us-officers-see-no-way-to-shield.html | DANANG STUNNED IN WAKE OF RAID; U.S. Officers See No Way to Shield Against Rockets | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-system-to-heat-and-cool-with-light-bulbs-patented.html | A System to Heat and Cool With Light Bulbs Patented | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/everything-in-a-line-everything.html | Everything in a Line; Everything | True | By John Russell | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/spilhaus-to-head-franklin-institute.html | Spilhaus to Head Franklin Institute | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rockefeller-denies-charge-by-patman.html | ROCKEFELLER DENIES CHARGE BY PATMAN | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/broncos-drop-wilson-jr-exdolphin-quarterback.html | Broncos Drop Wilson Jr., Ex-Dolphin Quarterback | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/200-rabbis-going-to-wailing-wall-pilgrimate-to-jerusalem-to.html | 200 RABBIS GOING TO WAILING WALL; Pilgrimate to Jerusalem to Continue Through Month | True | By George Dugan | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rockingham-special-chart.html | Rockingham Special Chart | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/leslie-e-price-and-a-physician-planning-bridal.html | Leslie E. Price And a Physician Planning Bridal | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-berger-takes-state-links-crown.html | MRS. BERGER TAKES STATE LINKS CROWN | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/music-columbia-festival-is-baptized-rain-greets-national-symphony.html | Music: Columbia Festival Is Baptized; Rain Greets National Symphony Opener But Pavilion Turns Out to Be a Success | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fiesta-for-a-saint-in-a-puerto-rican-town.html | Fiesta for a Saint in a Puerto Rican Town | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gardens-one-mans-castle.html | Gardens; One Man's 'Castle' | True | By Joan Lee Faust | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/verdis-otello-offered-at-expo-jon-vickers-sings-title-role-with.html | VERDI'S 'OTELLO' OFFERED AT EXPO; Jon Vickers Sings Title Role With Montreal Symphony | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/john-arthur-mccann-weds-christine-dalton.html | John Arthur McCann Weds Christine Dalton | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/in-memoriam2.html | In Memoriam(2) | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/five-die-in-auto-crash.html | Five Die in Auto Crash | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ann-creigh-wed-to-patrick-wells.html | Ann Creigh Wed to Patrick Wells | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tiny-israel-navy-keeps-wide-vigil-patrols-off-sinai-seek-to-bar.html | TINY ISRAEL NAVY KEEPS WIDE VIGIL; Patrols Off Sinai Seek to Bar Egyptian Infiltrators | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-unsullied-hudson-it-sings-it-skips-it-dances-the-unsullied.html | The Unsullied Hudson It Sings, It Skips, It Dances; The Unsullied Hudson It Sings, It Skips, It Dances | True | By Robert F. Hall | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/arab-charges-of-atrocities-in-sinai-denied-by-israel.html | Arab Charges of Atrocities In Sinai Denied by Israel | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lake-placid-revival-palatial-new-homes-are-being-built-on-shores-of.html | Lake Placid Revival; Palatial New Homes Are Being Built on Shores of Lake Placid | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/red-sox-execute-triple-play-score-4-runs-in-first-to-beat-orioles.html | Red Sox Execute Triple Play, Score 4 Runs in First to Beat Orioles, 5-1; 3 BOSTON HURLERS STOP BALTIMORE Santiago Is Winning Pitcher Foy Excels in Field and at Bat for Victors | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/postal-hippie-art-is-going-over-big-with-hippies-here.html | Postal 'Hippie' Art Is Going Over Big With Hippies Here | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/education-rescue-operation-for-the-urban-school.html | Education; Rescue Operation for the Urban School | True | By Fred M. Hechinger | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-steel-to-expand-mill.html | U.S. Steel to Expand Mill | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-paulboncour.html | MRS. PAUL-BONCOUR | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-neal-koss-has-child.html | Mrs. Neal Koss Has Child | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pro-football-signings.html | PRO FOOTBALL SIGNINGS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fowler-arrives-in-london.html | Fowler Arrives in London | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/car-sales-regaining-pace-auto-industry-adds-optimism-as-pace-of.html | Car Sales Regaining Pace; Auto Industry Adds Optimism As Pace of Sales Is Regained | True | By Jerry M. Flint | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hunker-in-us-i-will-show-them-the-children.html | Hunker in U.S; 'I Will Show Them the Children.. | True | By Nan Robertson | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/british-champions.html | British Champions | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/speaking-of-books-perkinss-three-generals-perkinss-three-generals.html | SPEAKING OF BOOKS; Perkins's Three Generals; Perkins's Three Generals Generals | True | By Andrew Turnbull | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pope-paul-will-go-to-turkey-july-25-will-confer-on-jerusalem-with.html | POPE PAUL WILL GO TO TURKEY JULY 25; Will Confer on Jerusalem With Patriarch and Make Pilgrimage to Shrines Pope Paul Will Go to Turkey July 25 | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lake-in-france-serves-as-essos-campus-trainees-go-there-to-learn-to.html | Lake in France Serves as Esso's Campus; Trainees Go There to Learn to Handle Supertankers | True | By Edward A. Morrow | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hong-kong-the-tactic-is-violence.html | Hong Kong; The Tactic Is Violence | True | By Tillman Durdin | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/warrens-visit-west-berlin.html | Warrens Visit West Berlin | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/homegrown-ills-cited-by-negroes-agitation-is-discounted-as-cause-of.html | HOME-GROWN ILLS CITED BY NEGROES; Agitation Is Discounted as Cause of Outbreaks | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mideast-2-israel-may-not-budge-despite-un.html | Mideast: 2; Israel May Not Budge Despite U.N. | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/cards-bow-6-to-4-gibson-is-injured-pitcher-hit-by-line-drive-has.html | CARDS BOW, 6 TO 4; GIBSON IS INJURED; Pitcher, Hit by Line Drive, Has Leg Bone Broken Pirates Rally in 8th CARDS LOSE, 6 TO 4; GIBSON IS INJURED | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ceylon-will-get-indian-oil.html | Ceylon Will Get Indian Oil | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/foundation-to-study-rural-coop-housing.html | Foundation to Study Rural Co-op Housing | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/africa-arms-are-the-arbiter.html | Africa, Arms Are the Arbiter | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hearing-set-on-holders-suit-against-the-alleghany-corp.html | Hearing Set on Holders' Suit Against the Alleghany Corp. | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/de-gaulle-says-no-but-britain-and-france-build-a-common-market-of.html | De Gaulle Says No, But Britain and France Build A Common Market of Youth; Britain and France (Cont.) | True | By Sanche de Gramont | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/art-notes-minding-the-store-at-home.html | Art Notes; Minding The Store At Home | True | By Grace Glueck | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/before-sinai-there-was-eden.html | Before Sinai, There Was Eden; Before Sinai, There Was Eden | True | By Loring Mandel, Stage, Screen and Television Writer. | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/anguilla-independence-in-a-small-package.html | Anguilla; Independence in a Small Package | True | By Edward C. Burks | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/wolves-capture-us-soccer-title-defeat-whips-65-before-17842-on.html | WOLVES CAPTURE U.S. SOCCER TITLE; Defeat Whips, 6-5, Before 17,842 on Coast | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-major-ship-lines-announce-schedules-for-winter-voyages.html | 2 Major Ship Lines Announce Schedules for Winter Voyages | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/in-the-nation-putting-first-things-last.html | In The Nation: Putting First Things Last | True | By Tom Wicker | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rockefeller-plaza-closing.html | Rockefeller Plaza Closing | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negro-vote-drive-stirs-cleveland-pushes-support-for-stokes-seeking.html | NEGRO VOTE DRIVE STIRS CLEVELAND; Pushes Support for Stokes, Seeking Mayoralty Again | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pro-tennis-is-off-semifinals-today.html | PRO TENNIS IS OFF; SEMI-FINALS TODAY | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/israeli-accuses-jordan.html | Israeli Accuses Jordan | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/-vs-scientific-luxury.html | ... vs. Scientific Luxury | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/unlisted-stocks-and-amex-climb-pace-of-trading-quickens-saul.html | UNLISTED STOCKS AND AMEX CLIMB; Pace of Trading Quickens Saul Warning Noted | True | By Douglas W. Cray | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-repertory-cinema-yes-cinema-rep.html | A Repertory Cinema, Yes?; Cinema Rep | True | By Bosley Crowther | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hotel-to-be-auctioned.html | Hotel to Be Auctioned | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/visits-prohibited-by-city-hospital-doctors-harried-by-gunfire-and.html | VISITS PROHIBITED BY CITY HOSPITAL; Doctors Harried by Gunfire and by Overcrowding | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/linda-ackerman-bride.html | Linda Ackerman Bride | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/janet-hallstrom-planning-nuptials.html | Janet Hallstrom Planning Nuptials | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/foreign-affairs-water-and-work-ii.html | Foreign Affairs: Water and Work II | True | By C.L. Sulzberger | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chairmen-named-for-export-units.html | CHAIRMEN NAMED FOR EXPORT UNITS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/34story-tower-for-los-angeles.html | 34-Story Tower for Los Angeles | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/france-end-the-class-struggle-the-workers-prefer-cash.html | France; End the Class Struggle? The Workers Prefer Cash | True | By John L. Hess | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/camp-for-handicapped-disabled-youngsters-at-hidden-valley-are-let.html | Camp for Handicapped; Disabled Youngsters at Hidden Valley Are 'Let Loose' With Normal Children | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/carole-avnet-is-married-to-jerome-b-rocherolle.html | Carole Avnet Is Married To Jerome B. Rocherolle | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/handling-of-world-cargoes-declines-at-canadian-ports.html | Handling of World Cargoes Declines at Canadian Ports | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dates-set-for-72-olympics.html | Dates Set For '72 Olympics | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/madeline-salner-wed-to-frederic-weisberg.html | Madeline Salner Wed To Frederic Weisberg | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/filipino-expresses-concern.html | Filipino Expresses Concern | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/jordans-cabinet-offers-to-quit-says-israel-violated-ceasefire.html | Jordan's Cabinet Offers to Quit; Says Israel Violated Cease-Fire | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/angels-conquer-white-sox-4-to-1-loss-cuts-chicagos-lead-over-twins.html | ANGELS CONQUER WHITE SOX, 4 TO 1; Loss Cuts Chicago's Lead Over Twins to 1 Games | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/louisiana-to-act-in-labor-dispute-special-legislative-session-will.html | LOUISIANA TO ACT IN LABOR DISPUTE; Special Legislative Session Will Study 'Racketeering' | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/car-insurance-the-buyer-takes-the-risk.html | Car Insurance; The Buyer Takes the Risk | True | By John D. Morris | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/338-yachts-sail-in-curtailed-race-week-opening-338-craft-sail-at.html | 338 Yachts Sail in Curtailed Race Week Opening 338 Craft Sail at Race Week Opening LIGHT AIR CANCELS MORNING PROGRAM 1,000 Sailors Start Annual Week-Long Competition After Wind Changes | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sports-of-the-times-the-newest-met-pet.html | Sports of The Times; The Newest Met Pet | True | By Arthur Daley | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/bears-trade-atkins-lee.html | Bears Trade Atkins, Lee | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/egyptian-retreat-reported-in-yemen.html | EGYPTIAN RETREAT REPORTED IN YEMEN | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/farewell-to-the-assembly.html | Farewell to the Assembly | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mideast-3-the-arabs-mix-fear-with-hope.html | Mideast: 3; The Arabs Mix Fear With Hope | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/coins-a-gift-of-gold-to-us.html | Coins; A 'Gift' Of Gold To U.S. | True | By Herbert C. Bardes | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sacramento-player-48-wins-public-links-title.html | Sacramento Player, 48, Wins Public Links Title | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/medicine-a-filter-that-may-make-smoking-less-hazardous.html | Medicine; A Filter That May Make Smoking Less Hazardous | True | BY Richard D. Lyons | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-acts-to-speed-tenant-integration-in-public-housing-us-seeks-to.html | U.S. Acts to Speed Tenant Integration In Public Housing; U.S. SEEKS TO END TENANT BARRIERS | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/jerusalem-mood-takes-sober-turn-arabisraeli-contacts-more.html | JERUSALEM MOOD TAKES SOBER TURN; Arab-Israeli Contacts More Purposeful Than Joyous | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/aviation-events-express-trade-up-10-revenue-rise-spurs-hope-for.html | AVIATION EVENTS; EXPRESS TRADE UP; 10% Revenue Rise Spurs Hope for $100-Million Year | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/taylor-predicts-600-mph-speedboat-says-his-craft-will-do-370-mphnow.html | Taylor Predicts 600 M.P.H. Speedboat; Says His Craft Will Do 370 M.P.H.Now Without Forcing Calm, Nonsmoking And Slow-Talking, He Eyes Record | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ray-winder.html | RAY WINDER | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/skagway-still-rich-in-goldrush-lore.html | Skagway Still Rich In Gold-Rush Lore | True | By Brannon Albright | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/england-completes-victory-over-india.html | ENGLAND COMPLETES VICTORY OVER INDIA | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/1970-census-plans-a-non-white-drive-will-try-to-bar-short-count.html | 1970 CENSUS PLANS A NON WHITE DRIVE; Will Try to Bar Short Count Said to Deny Them Funds | True | By Martin Tolchin | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/legislators-see-eisenhower.html | Legislators See Eisenhower | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/caroline-carter-lewis-is-betrothed.html | Caroline Carter Lewis Is Betrothed | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/donohue-nears-title-clinching-in-the-us-road-racing-series.html | Donohue Nears Title Clinching In the U.S. Road Racing Series | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gypsy-tour-of-ireland.html | 'Gypsy' Tour of Ireland | True | By John P. Callahan | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/driving-from-madrid-to-the-isle-of-majorca.html | 'Driving' From Madrid to the Isle of Majorca | True | By Tad Szulc | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-gravest-responsibility.html | The Gravest Responsibility... | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/japanese-house-mostly-plywood-panels-used-in-roof-walls-ceilings.html | JAPANESE HOUSE MOSTLY PLYWOOD; Panels Used in Roof, Walls, Ceilings and Floors | True | By William M. Freeman | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/spill-mars-gold-cup-native-diver-wins-162100-gold-cup.html | Spill Mars Gold Cup; NATIVE DIVER WINS $162,100 GOLD CUP | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/piers-brooke-of-london-weds-susan-davenport.html | Piers Brooke of London Weds Susan Davenport | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/joe-louis-protege-found-dead-in-fire.html | JOE LOUIS PROTEGE FOUND DEAD IN FIRE | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/reds-rout-seaver-in-5th-and-trounce-mets-6-to-1-reds-beat-mets-and.html | Reds Rout Seaver in 5th And Trounce Mets, 6 to 1; REDS BEAT METS AND SEAVER, 6-1 | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/copper-workers-strike-over-pay-8-companies-shut-down-no-war.html | COPPER WORKERS STRIKE OVER PAY; 8 Companies Shut Down No War Shortage Seen | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/violence-grows-over-strip-mining-in-kentucky.html | Violence Grows Over Strip Mining in Kentucky | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/symphony-gala-ends-as-okefenokee-of-the-arts.html | Symphony Gala Ends as Okefenokee of the Arts | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/faces-of-poverty.html | FACES OF POVERTY | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sister-attends-mary-r-marsh-at-her-nuptials.html | Sister Attends Mary R. Marsh At Her Nuptials | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/william-donnell-marries-miss-courtney-graham.html | William Donnell Marries Miss Courtney Graham | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/polo-grounds-flats-renting.html | Polo Grounds Flats Renting | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/kudith-triumphs-after-a-hackoff-defeats-rostro-for-junior-working.html | KUDITH TRIUMPHS AFTER A HACKOFF; Defeats Rostro for Junior Working Hunter Title | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canada-soutlook-on-wheat-cloudy-dry-weather-and-a-mixed-market.html | CANADA 'SOUTLOOK ON WHEAT CLOUDY; Dry Weather and a Mixed Market Confuse Picture | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negro-woman-tops-ballot-in-virginia-but-faces-runoff.html | Negro Woman Tops Ballot in Virginia But Faces Runoff | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/letters.html | Letters | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/whats-new-in-art-new-york-city.html | What's New in Art; NEW YORK CITY | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-kennedy-in-ireland.html | Mrs. Kennedy in Ireland | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/centerport-beaten-by-indian-harbor.html | CENTERPORT BEATEN BY INDIAN HARBOR | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/oldworld-architectural-flavor-for-louisville-discount-store.html | Old-World Architectural Flavor for Louisville Discount Store | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/john-joseph-crowley-jr-marries-terry-worcester.html | John Joseph Crowley Jr. Marries Terry Worcester | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/congolese-are-attempting-to-restrain-looters-witnesses-report-10.html | Congolese Are Attempting to Restrain Looters; Witnesses Report 10 People Killed During a 2-Day Rampage in Kisangani | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/couple-beaten-at-home-wife-of-patrolman-dies.html | Couple Beaten at Home; Wife of Patrolman Dies | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-sends-soviet-2d-note-of-regret-admits-another-ship-may-have-been.html | U.S. SENDS SOVIET 2D NOTE OF REGRET; Admits Another Ship May Have Been Hit at Haiphong | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lake-carriers-score-neglect-by-us-on-increasing-traffic.html | Lake Carriers Score 'Neglect' by U.S. on Increasing Traffic | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/indonesia-returns-estate.html | Indonesia Returns Estate | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/intrepid-captures-6th-cup-sail-trial-intrepid-victor-in-12meter.html | Intrepid Captures 6th Cup Sail Trial; INTREPID VICTOR IN 12-METER SAIL | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/john-gray-dead-tb-authority-65-retired-navy-officer-wrote-many.html | JOHN GRAY DEAD; TB AUTHORITY, 65; Retired Navy Officer Wrote Many Research Papers | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/annette-cicalese-bride.html | Annette Cicalese Bride | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/television-the-gift-of-gab-and-how-to-use-it.html | Television; The Gift of Gab And How to Use It | True | By Pamela Mason | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/firefighters-find-bullets-and-jeers-biggest-hindrance.html | Firefighters Find Bullets and Jeers Biggest Hindrance | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/campaign-finances-how-to-audit-and-foot-the-big-bill.html | Campaign Finances; How to Audit and Foot the Big Bill | True | By Eileen Shanahan | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sulzberger-foe-of-rent-control-now-landlords-whipping-boy.html | Sulzberger, Foe of Rent Control, Now Landlords' Whipping Boy; Sulzberger, Rent-Control Foe, Scored by Landlords | True | By Joseph P. Fried | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/foundation-formed-to-aid-vietnamese-honors-late-writer.html | Foundation Formed To Aid Vietnamese Honors Late Writer | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tugofwar-in-canada.html | Tug-of-War in Canada | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lisbeth-matthews-wed-to-kermit-g-rath.html | Lisbeth Matthews Wed To Kermit G. Rath | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dispute-in-israel.html | DISPUTE IN ISRAEL | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/list-of-the-fund-contributors.html | List of the Fund Contributors | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/cargo-jets-helping-to-cut-freight-rates.html | Cargo Jets Helping To Cut Freight Rates | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/how-a-player-looks-is-not-the-most-important-thing-how-he-performs.html | How a Player Looks Is Not the Most Important Thing; How He Performs, and How Quickly He Learns to Perform, Help Too | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-new-hotel-due-for-minneapolis-600room-structure-is-set-at-cost-of.html | A NEW HOTEL DUE FOR MINNEAPOLIS; 600-Room Structure Is Set at Cost of $14-Million | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rich-country-poor-cities-poor-cities-poor-cities.html | Rich Country, Poor Cities; Poor Cities Poor Cities | True | By Charles Abrams | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/poll-finds-most-members-support-labor-policies.html | Poll Finds Most Members Support Labor Policies | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/volunteers-rush-to-help-israel-but-government-is-unprepared.html | Volunteers Rush to Help Israel But Government Is Unprepared | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/government-concerned-over-maritime-unions-me-too-clauses.html | Government Concerned Over Maritime Unions 'Me Too' Clauses | True | By George Horne | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/invelings.html | Invelings | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fires-and-looting-plague-plainfield-incidents-reported-near-2-negro.html | FIRES AND LOOTING PLAGUE PLAINFIELD; Incidents Reported Near 2 Negro Housing Projects | True | By Val Adams Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/giants-recall-henderson.html | Giants Recall Henderson | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-week-in-finance-speculative-fervor-is-major-factor-in-market.html | The Week in Finance; Speculative Fervor Is Major Factor in Market Rise Week in Finance: Stocks Advance | True | By Thomas E. Mullaney | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/garbage-workers-to-return-to-work-in-san-antonio.html | Garbage Workers to Return To Work in San Antonio | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/residents-of-canal-zone-fear-effects-of-uspanama-pact.html | Residents of Canal Zone Fear Effects of U.S.-Panama Pact | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/associate-dean-named.html | Associate Dean Named | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/brazilian-urges-a-new-view-on-cities.html | Brazilian Urges a New View on Cities | True | By Henry Raymont | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/box-scores-of-fridays-nights-games.html | Box Scores of Friday's Night's Games | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mining-scars-tell-the-story.html | Mining Scars Tell The Story | True | By Ben A. Franklin | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/change-marks-oil-industry-oil-industry-is-marked-by-change.html | Change Marks Oil Industry; Oil Industry Is Marked by Change | True | By William D. Smith | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/movies-titles-are-better-than-ever.html | Movies; Titles Are Better Than Ever | True | By Joseph Mathewson | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/along-camera-row.html | Along Camera Row | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/three-gis-killed-by-north-koreans-in-a-border-clash.html | Three G.I.'s Killed By North Koreans In a Border Clash | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/summer-songster.html | Summer Songster | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dr-harry-benin.html | DR. HARRY BENIN | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-dinwiddies-time-of-year-mrs-dinwiddies-time-of-y ear.html | Mrs. Dinwiddie's Time of Year; Mrs. Dinwiddie's Time of Year | True | By Arnold M. Auerbach | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/greenlee-is-star-with-no-pro-ideas.html | Greenlee Is 'Star' With No Pro Ideas | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/nuptials-for-margaret-l-leitch.html | Nuptials for Margaret L. Leitch | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/movies-the-fonda-formula32-years-and-64-movies-later.html | Movies; The Fonda Formula--32 Years and 64 Movies Later | True | By Joan Barthel | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/un-mediation-bid-on-cyprus-renewed.html | U.N. MEDIATION BID ON CYPRUS RENEWED | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/congress-its-mood-is-still-no.html | Congress; Its Mood Is Still 'No' | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/scm-plans-to-purchase-plant-for-coating-paper.html | SCM Plans to Purchase Plant for Coating Paper | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/science-the-people-sniffer-goes-to-war-in-vietnam.html | Science; The 'People Sniffer' Goes to War in Vietnam | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/child-to-mrs-sparkman.html | Child to Mrs. Sparkman | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/henry-rox-sculptor-is-dead-mount-holyoke-professor-69.html | Henry Rox, Sculptor, Is Dead; Mount Holyoke Professor, 69 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/alabama-negroes-plan-party-fight-goal-is-seats-at-democratic.html | ALABAMA NEGROES PLAN PARTY FIGHT; Goal Is Seats at Democratic National Convention in '69 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/wood-field-and-stream-shinnecocks-anglers-riding-high-first.html | Wood, Field and Stream; Shinnecock's Anglers Riding High First Swordfish in 2 Years Taken | True | BY Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/schwarz-winner-in-new-york-ac-predictedlog-contest-skipper-has.html | Schwarz Winner in New York A.C. Predicted-Log Contest; SKIPPER HAS SCORE OF 99.02 PER CENT Kalil Is Second With Mark | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/marcos-in-saigon-to-visit-philippines-vietnam-force.html | Marcos in Saigon to Visit Philippines' Vietnam Force | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/diana-joy-hirshon-is-married-on-li-bride-of-anthony-j-f-parkinson.html | Diana Joy Hirshon Is Married on L.I.; Bride of Anthony J. F. Parkinson, Who Attends Penn | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/boulter-takes-half-mile-in-1473-a-meet-record-in-british-title.html | Boulter Takes Half Mile in 1:47.3, a Meet Record, in British Title Track; CLARKE TRIUMPHS IN THREE-MILE RUN Captures Event in 12:59.6 for Third Year in Row Carroll Second in 880 | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/daniel-d-scannell.html | DANIEL D. SCANNELL | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/recordings-humanistic-warm-rich-romantic-bach.html | Recordings; Humanistic, Warm, Rich, Romantic Bach | True | By Theodore Strongin | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-soviet-writers-may-get-amnesty.html | 2 Soviet Writers May Get Amnesty | True | By Harrison E. Salisbury Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/li-police-record-a-mafia-funeral-mourners-at-services-for-luchese-a.html | L.I. POLICE RECORD A MAFIA FUNERAL; Mourners at Services for Luchese Are Photographed | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-john-j-blondel.html | MRS. JOHN J. BLONDEL | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/seiji-ozawa-conductor-on-the-go.html | Seiji Ozawa: Conductor on the Go Go | True | By Ronald Eyer | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/23-trains-delayed-by-fire-in-engine-of-new-haven.html | 23 Trains Delayed by Fire In Engine of New Haven | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/surveyor-corrects-course-to-the-moon-landing-due-today.html | Surveyor Corrects Course to the Moon; Landing Due Today | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/donald-hinkle-weds-helen-muller.html | Donald Hinkle Weds Helen Muller | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/elaine-gundacker-is-bride.html | Elaine Gundacker Is Bride | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/when-at-first-he-didnt-succeed.html | When At First He Didn't Succeed. | True | By Raymond Ericson | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-allstar-wrestlers-lose-for-3d-time-in-japan.html | U.S. All-Star Wrestlers Lose for 3d Time in Japan | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tentative-agreement-reported-by-goodrich-and-rubber-union.html | Tentative Agreement Reported by Goodrich and Rubber Union | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/children-in-fresh-air-program-counseled-by-hanover-students.html | Children in Fresh Air Program Counseled by Hanover Students | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/wilbur-johns-head-of-ucla-sports.html | WILBUR JOHNS, HEAD OF U.C.L.A. SPORTS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tourist-target-just-off-puerto-rico.html | Tourist Target Just Off Puerto Rico | True | By Carter Harman | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pamela-craig-bride-of-k-b-knapp.html | Pamela Craig Bride of K. B. Knapp | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/city-rent-chief-gets-new-power-amendment-to-rent-control-law-gives.html | CITY RENT CHIEF GETS NEW POWER; Amendment to Rent Control Law Gives Him Authority to Determine 'Classes' AMBIGUITIES REMOVED Berman Can Now Determine What Factors Are Basis for Lifting Controls CITY RENT CHIEF GETS NEW POWER | True | By Steven V. Roberts | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-high-towns-on-top-of-colorado.html | The High Towns On Top of Colorado | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/insurer-plans-holding-unit.html | Insurer Plans Holding Unit | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/antiregime-election-slate-is-considered-in-spain-opposition-leaders.html | Antiregime Election Slate Is Considered in Spain; Opposition Leaders Discuss Uniting on Candidates for Fall Campaign | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/session-on-housing-goals.html | Session on Housing Goals | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/city-will-recruit-professors-to-help-solve-its-problems-city-will.html | City Will Recruit Professors to Help Solve Its Problems; CITY WILL ENLIST PROFESSORS HELP | True | By M.a. Farber | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fiat-reports-sales-gains.html | Fiat Reports Sales Gains | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gop-tactician-is-polling-delegates.html | G.O.P. Tactician Is Polling Delegates | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/stassen-for-president-group-files-papers-in-wisconsin.html | Stassen for President Group Files Papers in Wisconsin | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/maureen-mcnellis-is-bride-of-edward-joseph-fanning-jr.html | Maureen McNellis Is Bride Of Edward Joseph Fanning Jr., | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lottery-so-far-a-big-bust.html | Lottery; So Far a Big Bust | True | By Sydney H. Schanberg | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/soviet-captures-doubles-and-cuts-spains-lead-to-21-in-zone-cup.html | Soviet Captures Doubles and Cuts Spain's Lead to 2-1 in Zone Cup Tennis; METREVELI TEAM SCORES IN 4 SETS Russians Recover After 2 Singles Setbacks to Top Santana and Arilla | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-jews-split-on-mideast-war-some-see-response-in-nation-as.html | U.S. Jews Split on Mideast War; Some See Response in Nation as 'Hysteria' | True | By Albin Krebs | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/watchdogs-keep-eyes-on-wall-st-tougher-rules-may-follow-securities.html | WATCHDOGS KEEP EYES ON WALL ST.; Tougher Rules May Follow Securities Investigations Some Laxity Seen | True | By Terry Robards | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/doctoral-candidate-married-here-to-n-h-farnham.html | Doctoral Candidate Married Here to N.H. Farnham | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-fascinations-of-dismal-swamp.html | The Fascinations of Dismal Swamp | True | By Liva Baker | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/newport-news-pact-vote.html | Newport News Pact Vote | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-communists-demand-resignation-of-gov-hughes.html | U.S. Communists Demand Resignation of Gov. Hughes | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-flood-of-paper-how-to-cut-files-report-to-house-panel-sees-need.html | A FLOOD OF PAPER; HOW TO CUT FILES; Report to House Panel Sees Need to Reduce Volume | True | By William M. Freeman | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-chief-awards.html | The Chief Awards | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/horse-show-prize-is-won-by-broome.html | HORSE SHOW PRIZE IS WON BY BROOME | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/major-stores-closed-in-newark-as-few-decide-to-go-downtown.html | Major Stores Closed in Newark As Few Decide to Go Downtown | True | By Martin Gansberg Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mathis-fights-for-moment-of-triumph.html | Mathis Fights for Moment of Triumph | True | By Brian Glanville | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/un-announces-a-ceasefire-in-suez.html | U.N. Announces a Cease-Fire in Suez | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/peace-man-says-baby-doctor-spock-dr-spock-cont.html | Peace, Man, Says Baby Doctor Spock; Dr. Spock (Cont.) | True | By Richard Reeves | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negro-vote-vital-now-in-mississippi-registration-brings-broad-power.html | NEGRO VOTE VITAL NOW IN MISSISSIPPI; Registration Brings Broad Power in Local Races | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/democrats-take-community-role-service-stressed-by-party-in-brooklyn.html | DEMOCRATS TAKE COMMUNITY ROLE; Service Stressed by Party in Brooklyn Project | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-panorama-of-pianists.html | A Panorama of Pianists | True | By John S. Wilson | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hong-kong-reds-renew-violence-chinese-use-knives-bombs-and-acid.html | HONG KONG REDS RENEW VIOLENCE; Chinese Use Knives, Bombs and Acid Against Police | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-otis-goss.html | MRS. OTIS GOSS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/personality-engineer-fields-new-challenge-edwin-h-gott-at-us-steel.html | Personality: Engineer Fields New Challenge; Edwin H. Gott, at U.S. Steel for 40 Years, Gets Presidency Says He's Confident Over Outlook for the Next Decade | True | By Robert Walker | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/stormvogel-nears-finish-in-pacific-yacht-race-ketch-reported-200.html | Stormvogel Nears Finish in Pacific Yacht Race; KETCH REPORTED 200 MILES AWAY South African Boat Leads Fleet, With Serena 2d and Kialoa II 3d | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/diplomat-facing-educational-challenge-in-jersey-dungan-to-take-up.html | Diplomat Facing Educational Challenge in Jersey; Dungan to Take Up Post as Chancellor Next Month He Seeks Quality in Colleges and Warns of Costs | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ralph-horton-78-is-dead-exnational-dairy-engineer.html | Ralph Horton, 78, Is Dead; Ex-National Dairy Engineer | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mary-roches-nuptials.html | Mary Roche's Nuptials | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/miller-crawford-retain-titles-in-state-track-meet.html | Miller, Crawford Retain Titles in State Track Meet | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/says-an-arab-what-we-got-was-not-guns-but-chatter-prof-fedorenko.html | Says an Arab, 'What We Got Was Not Guns but Chatter'; Prof. Fedorenko Lectures At the U.N. Prof. Fedorenko Lectures at the U.N. (Cont.) | True | By Donald Grant | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/grant-for-land-use-study.html | Grant for Land Use Study | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/us-offers-gold-for-aid-to-pilots-down-in-north-reward-offered-for.html | U.S. Offers Gold for Aid To Pilots Down in North; REWARD OFFERED FOR AID TO PILOTS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/strike-hits-two-railroads-nationwide-tieup-feared-union-walks-out.html | Strike Hits Two Railroads; Nationwide Tie-up Feared; Union WALKS OUT AT TWO RAILROADS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/research-group-elects.html | Research Group Elects | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/un-will-auction-pope-pauls-gifts.html | U.N. Will Auction Pope Paul's Gifts | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/frazier-favored-to-beat-chuvalo-15000-expected-for-garden-12rounder.html | FRAZIER FAVORED TO BEAT CHUVALO; 15,000 Expected for Garden 12-Rounder Wednesday | True | By Dave Anderson | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dr-norman-tooker-retired-professor.html | DR. NORMAN TOOKER, RETIRED PROFESSOR | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/2-vesper-crews-gain-us-berths-triumph-in-4oared-trials-for.html | 2 VESPER CREWS GAIN U.S. BERTHS; Triumph in 4-Oared Trials for Pan-American Games | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-portuguese-place-in-massachusetts-annals.html | A Portuguese Place in Massachusetts Annals | True | By Walter Hackett | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/turner-jones-picks-executive.html | Turner Jones Picks Executive | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rep-joe-pool-denies-he-was-arrested.html | REP. JOE POOL DENIES HE WAS ARRESTED | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/kathy-whitworth-and-shirley-englehorn-share-golf-lead-miss-creed.html | Kathy Whitworth and Shirley Englehorn Share Golf Lead; MISS CREED THIRD, A STROKE BEHIND Leaders Tied at 215 After Third Round of Tourney Carol Mann Fires 67 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/local-rule-gains-on-tahoe-cleanup-reagan-backs-control-by-counties.html | LOCAL RULE GAINS ON TAHOE CLEANUP; Reagan Backs Control By Counties in Two States | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/summaries-of-larchmont-yc-regatta.html | Summaries of Larchmont Y.C. Regatta | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/horatio-alger-is-dead.html | Horatio Alger Is Dead | True | By Gerald Jonas | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lowboom-plane-is-studied-by-us-domestic-flights-may-call-for.html | LOW-BOOM PLANE IS STUDIED BY U.S.; Domestic Flights May Call for Smaller Superjet | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mexican-winner-named.html | Mexican Winner Named | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/army-to-get-faa-equipment.html | Army to Get F.A.A. Equipment | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mideast-1-a-un-no-to-israel.html | Mideast: 1; A U.N. 'No' To Israel | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-for-summertime-reading.html | New for Summertime Reading | True | By Jack D. Sivercool | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/russia-a-not-so-jubilant-jubilee.html | Russia, A Not So Jubilant Jubilee | True | By Harrison & Salisbury | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chocolate-takes-the-cake.html | Chocolate Takes the Cake | True | By Craig Claiborne | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/thomas-w-mckelvey-of-chase-is-fiance-of-barbara-e-taylor.html | Thomas W. McKelvey of Chase Is Fiance of Barbara E. Taylor | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-hampshire-official-says-new-yorks-lottery-is-faulty.html | New Hampshire Official Says New York's Lottery Is Faulty | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dance-the-social-voyeurs-look-at-chicago.html | Dance; The Social Voyeurs Look at Chicago | True | By Clive Barnes | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/sports-car-races-delayed-by-rain-only-practice-runs-allowed-on.html | SPORTS CAR RACES DELAYED BY RAIN; Only Practice Runs Allowed on Bridgehampton Track | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/old-cathedral-town-with-english-accent-in-the-netherlands.html | Old Cathedral Town With English Accent in the Netherlands | True | By Robert Leigh | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/miss-gay-badger-schroeder-is-married-to-jeffrey-c-ware.html | Miss Gay Badger Schroeder Is Married to Jeffrey C. Ware | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/samuel-baders-have-son.html | Samuel Baders Have Son | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/miles-circo-marries-miss-priscilla-gommi.html | Miles Circo Marries Miss Priscilla Gommi | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/washington-the-disorder-of-the-age.html | Washington; The Disorder of the Age | True | By James Reston | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/busted-triumphs-in-ascot-stakes-scores-by-three-lengths-favored.html | BUSTED TRIUMPHS IN ASCOT STAKES; Scores by Three Lengths Favored Ribocco Third | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/enos-throop-jr-is-fiance-of-anne-sherrill-davidson.html | Enos Throop Jr., Is Fiance Of Anne Sherrill Davidson | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/suffolk-program-helps-the-jobless-1450-hired-in-first-year.html | SUFFOLK PROGRAM HELPS THE JOBLESS; 1,450 Hired in First Year Businesses Seek More | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/vytautas-stasinskas.html | VYTAUTAS STASINSKAS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/south-africa-rugbyt-victor.html | South Africa Rugbyt Victor | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mona-v-belden-tf-bayard-4th-married-in-paris.html | Mona V. Belden, T.F. Bayard 4th Married in Paris | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chicago-dog-show-hit-by-january-fire-starts-on-saturday.html | Chicago Dog Show, Hit by January Fire, Starts on Saturday | True | By Walter R. Fletcher | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-building-of-an-embarrassment.html | The Building of an Embarrassment | True | By William M. Blair | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pupils-at-contract-talks.html | Pupils at Contract Talks | True | By Leonard Buder | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/senate-election-is-saigon-puzzle-groups-power-to-be-broad-voting.html | SENATE ELECTION IS SAIGON PUZZLE; Group's Power to Be Broad Voting System Unwieldy | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canadian-indians-expo-exhibit-indicts-white-man.html | Canadian Indians' Expo Exhibit Indicts White Man | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gibbs-alumna-and-harvey-vogel-jr-wed-on-li.html | Gibbs Alumna and Harvey Vogel Jr., Wed on L.I. | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/for-the-younger-reader.html | For the Younger Reader | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ms-neuberger-to-lecture.html | Ms. Neuberger to Lecture | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/island-of-stasis.html | Island of Stasis | True | By Josh Greenfeld | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-john-v-newman.html | MRS. JOHN V. NEWMAN | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/aga-khans-brain-child-in-mediterranean-is-growing-up-an-island.html | Aga Khan's Brain Child in Mediterranean Is Growing Up; AN ISLAND RESORT GROWING OFF ITALY | True | By Thomas W. Ennis | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/joliet-a-waterway-town-enjoys-a-new-boom-city-in-illinois-is.html | Joliet, a Waterway Town, Enjoys a New Boom; City in Illinois Is Drawing Industries Employment Is Up 11 Per Cent for Region | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/yugoslav-communists-struggle-with-generation-gap-in-party.html | Yugoslav Communists Struggle With 'Generation Gap' in Party | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-start-and-end-in-controversy-a-start-and-end-in-controversy.html | A Start and End In Controversy; A Start and End in Controversy | True | By Barry Jacobs | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/bikinis-drawing-store-reorders-beach-jackets-also-strong-at-buying.html | BIKINIS DRAWING STORE REORDERS; Beach Jackets Also Strong at Buying Offices Here | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/a-report-on-the-latest-in-surfing-would-you-believe-that-a-sport.html | A report on the latest in surfing: Would you believe that a sport usually linked to endless indolence might be a good way to earn a living?; Surfimanship and Salesmanship (Cont.) | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/bishops-confer-in-netherlands-catholics-meeting-is-called-step.html | BISHOPS CONFER IN NETHERLANDS; Catholics' Meeting Is Called Step Toward Democracy | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/britain-welfare-questions.html | Britain; Welfare Questions | True | By Anthony Lewis | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/barber-41-victor-southpaw-stops-tribe-on-a-4hitter-here-whitaker.html | BARBER 4-1 VICTOR; Southpaw Stops Tribe on a 4-Hitter Here Whitaker Connects BARBER OF YANKS STOPS INDIANS, 4-1 | True | By Gordon S. White Jr., | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/canal-closing-is-assessed-aftermath-of-mideast-war-is-still-slowing.html | Canal Closing Is Assessed; Aftermath of Mideast War Is Still Slowing Trade Closing of Suez Canal Raises Questions | True | By Brendan Jones | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rhode-island-aide-named.html | Rhode Island Aide Named | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/welfare-island-to-get-fountain-delacorte-will-build-it-and-pay-for.html | WELFARE ISLAND TO GET FOUNTAIN; Delacorte Will Build It and Pay for Its Upkeep | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/reynolds-donates-to-artschool-fund.html | REYNOLDS DONATES TO ART-SCHOOL FUND | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/percy-discounts-nomination-chance-and-calls-reagan-eligible.html | Percy Discounts Nomination Chance and Calls Reagan Eligible | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/promise-in-pakistan.html | Promise in Pakistan | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-town-set-for-hawaii.html | New Town Set for Hawaii | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/top-poloists-play-in-harrison-today.html | TOP POLOISTS PLAY IN HARRISON TODAY | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/union-wants-cut-of-profits-auto-union-seeks-share-of-profits.html | Union Wants Cut of Profits; Auto Union Seeks Share of Profits | True | By Robert A. Wright | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dirt-and-rock-slide-dams-cumberland.html | DIRT AND ROCK SLIDE DAMS CUMBERLAND | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mrs-porter-captures-golf.html | Mrs. Porter Captures Golf. | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/golf-events-name-changed.html | Golf Event's Name Changed | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/letters-highflying-bars.html | Letters: High-Flying Bars | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/municipal-court-works-steadily-to-keep-pace-with-the-arrests.html | Municipal Court Works Steadily to Keep Pace With the Arrests | True | By John Kifner Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/maoist-demonstrators-in-peking-use-balloons-and-streamers-to-assail.html | Maoist Demonstrators in Peking Use Balloons and Streamers to Assail Lio | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lagoon-and-marina-attracting-tenants-to-li-development-marina.html | Lagoon and Marina Attracting Tenants to L.I. Development; MARINA OFFERED WITH L.I SUITES | True | By Harry V. Forgeron Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/siebern-of-giants-is-sold-to-red-sox-for-waiver-price.html | Siebern of Giants Is Sold To Red Sox for Waiver Price | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chess-sixteenyearold-wins-title.html | Chess; Sixteen-Year-Old Wins Title | True | By Al Horowitz | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ethiopian-mill-financed.html | Ethiopian Mill Financed | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pay-off-is-220-dr-fager-romps-to-4-length-victory-at-rockingham-dr.html | PAY OFF IS $2.20; Dr. Fager Romps to 4 -Length Victory at Rockingham DR. FAGER ROMPS TO A $2.20 PAYOFF | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/californias-perennial-flower-bed.html | California's Perennial Flower Bed | True | By Phillip King Brown | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/chart-of-haskell-handicap.html | Chart of Haskell Handicap | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/race-relations-the-ghetto-explodes-in-another-city.html | Race Relations; The Ghetto Explodes in Another City | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/rains-swell-indias-money-hope-investment-expert-on-a-trip-to-us.html | Rains Swell India's Money Hope; Investment Expert, on a Trip to U.S., Tells of Outlook American Concerns Invited to Create More Projects INDIA PUTS HOPES IN MONSOON RAINS | True | By Gerd Wilcke | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/favorite-rallies-damascus-scores-in-dwyer-at-aqueduct-favorable.html | FAVORITE RALLIES; Damascus Scores in Dwyer at Aqueduct Favorable Turn 2d DAMASCUS WINS DWYER HANDICAP | True | By Joe Nichols | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/clark-captures-british-auto-race-takes-grand-prix-for-fifth-time.html | CLARK CAPTURES BRITISH AUTO RACE; Takes Grand Prix for Fifth Time Hulme Is Second | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/the-merchants-view-us-retail-business-holding-up-well-outlook.html | The Merchant's View; U.S. Retail Business Holding Up Well Outlook Hopeful | True | By Herbert Koshetz | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/beard-captures-two-star-races-takes-lead-for-corry-cup-in-great.html | BEARD CAPTURES TWO STAR RACES; Takes Lead for Corry Cup in Great South Bay Sail | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/victims-identified-in-newark-rioting.html | VICTIMS IDENTIFIED IN NEWARK RIOTING | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/de-vicenzos-278-wins-british-open-nicklaus-is-second-2-shots-behind.html | DE VICENZO'S 278 WINS BRITISH OPEN; Nicklaus Is Second, 2 Shots Behind the Argentine | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/memorial-for-mercouris.html | Memorial for Mercouris | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/8000-apartments-in-slums-planned-program-intended-to-show-new-york.html | 8,000 APARTMENTS IN SLUMS PLANNED; Program Intended to Show New York Is Deserving of Model Cities Aid 8,000 Apartments Are Planned In a Model Cities Program Here | True | By Steven V. Roberts | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/57-v-67-roomier-homes-today-housing-picture-more-room-today.html | '57 v. '67: Roomier Homes Today; HOUSING PICTURE: MORE ROOM TODAY | True | By William Robbins | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/ambulance-corps-elects.html | Ambulance Corps Elects | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/bridge-bidding-techniques-explored.html | Bridge; Bidding Techniques Explored | True | By Alan Truscott | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/newark-riot-deaths-at-21-as-negro-sniping-widens-hughes-may-seek-us.html | NEWARK RIOT DEATHS AT 21 AS NEGRO SNIPING WIDENS; HUGHES MAY SEEK U.S. AID; NEW BLAZES FLARE Fire Captain Is Killed Governor Scores 'Insurrection' Sniping Resumes in Newark Strife; Property Damage Put Well up in Millions' HUGHES MAY ASK FOR U.S. MARSHALS Governor Says Situation Is 'Awful' Fire Captain Slain by Gunfire | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/civilian-casualties-are-said-to-be-high.html | CIVILIAN CASUALTIES ARE SAID TO BE HIGH | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/vietnam-4-compromise-on-troops.html | Vietnam; 4 Compromise on Troops | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/pittsburgh-bishop-named-as-consultant-by-the-pope.html | Pittsburgh Bishop Named As Consultant by the Pope | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-york-seeks-1976-winter-olympics-for-lake-placid-3-state.html | New York Seeks 1976 Winter Olympics for Lake Placid; 3 STATE AGENCIES TO ASSIST IN DRIVE Denver, Salt Lake City and Seattle Among 5 U.S. Sites Seeking Games | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/dc-city-college-appoints-president.html | D.C. CITY COLLEGE APPOINTS PRESIDENT | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/engagements2.html | Engagements(2) | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/salant-acquires-toronto-unit.html | Salant Acquires Toronto Unit | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/uaw-backs-gm-on-negro-hiring-company-defends-policy-in-countering.html | U.A.W. BACKS G.M. ON NEGRO HIRING; Company Defends Policy in Countering Dr. King | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/winnipeg-bustles-to-stage-panamerican-games.html | Winnipeg Bustles to Stage Pan-American Games | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/fully-committed-committed-committed.html | Fully Committed; Committed Committed | True | By Henry Steele Commager | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/prince-edward-dispute-dies-as-tuition-is-repaid.html | Prince Edward Dispute Dies as Tuition Is Repaid | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/newark-rioting-assailed-by-meeting-of-naacp-naacp-hits-newark-riots.html | Newark Rioting Assailed By Meeting of N.A.A.C.P.; N.A.A.C.P. Hits Newark Riots; City's Officials Also Criticized | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/clothing-stores-purchased.html | Clothing Stores Purchased | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/home-improvement-guide-to-latex-enamels.html | Home Improvement; Guide to Latex Enamels | True | By Bernard Gladstone | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/retail-sales-seen-perking-up-6month-total-likely-to-be-up-4-to-5.html | Retail Sales Seen Perking Up; 6-Month Total Likely to Be Up 4 to 5% Few of the Stores See a Rise in Profit Yet Sales at Retail Reported Perking Up | True | By Isadore Barmash | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/events-on-the-calendar.html | Events on the Calendar | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/de-gaulle-leaves-for-canada-trip-sails-from-brest-on-cruiser-first.html | DE GAULLE LEAVES FOR CANADA TRIP; Sails From Brest on Cruiser First Stop St. Pierre | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/charles-hewitt-fiance-of-barbara-p-brown.html | Charles Hewitt Fiance Of Barbara P. Brown | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/tennessee-expected-to-accept-districting-plan-of-us-court.html | Tennessee Expected to Accept Districting Plan of U.S. Court | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/mass-escape.html | Mass Escape | True | By John Greenya | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/raffaela-froio-a-bride.html | Raffaela Froio a Bride | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/brenda-sue-chase-bride-of-clergyman.html | Brenda Sue Chase Bride of Clergyman | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/radio-todays-leading-events-this-weeks-radio-concerts.html | RADIO; TODAY'S LEADING EVENTS THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/major-league-team-againstteam-records-includes-all-games-played.html | Major League Team-Against-Team Records; Includes all games played Friday, July 14 | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/stamps-urban-plan-depicted.html | Stamps; Urban Plan Depicted | True | By David Lidman | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/egypt-said-to-have-scuttled-ships-to-block-canal.html | Egypt Said to Have Scuttled Ships to Block Canal | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hypnosis-hailed-for-help-with-mental-disorders.html | Hypnosis Hailed for Help With Mental Disorders | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/precinct-stations-getting-new-look-6-police-houses-built-so-far-in.html | PRECINCT STATIONS GETTING NEW LOOK; 6 Police Houses Built So Far In $40-Million Program 20 Sites Acquired MORE EFFICIENCY IS AIM Offices for Civil Defense and Community Lecture Halls Are Among Features POLICE STATIONS GET A NEW LOOK | True | By Franklin Whitehouse | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/hints-for-the-home.html | Hints For the Home | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/anne-m-browne-is-a-bride-here.html | Anne M. Browne Is a Bride Here | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/nigeria-reports-capture-of-town-says-eastern-rebels-flee-nsukka-in.html | NIGERIA REPORTS CAPTURE OF TOWN; Says Eastern Rebels Flee Nsukka 'in Disarray' | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/as-negro-militants-challenge-moderates.html | As Negro Militants Challenge Moderates | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/lating-red-group-seeks-ties-in-us-solidarity-unit-in-havana-is.html | LATING RED GROUP SEEKS TIES IN U.S.; Solidarity Unit in Havana Is Broadening Its Drive | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/incident-in-rio-arriba-incident-in-rio-arriba-cont.html | Incident in Rio Arriba; Incident in Rio Arriba (Cont.) | True | BY Calvin Kentfield | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/halfmillion-animals-are-used-in-research-at-medical-schools.html | Half-Million Animals Are Used In Research at Medical Schools | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/gossamer-in-your-eyes-gossamer-in-your-eyes.html | Gossamer in Your Eyes; Gossamer In Your Eyes | True | By Walter Kerr | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/garrison-calls-warren-report-fairy-tale-in-tv-appearance.html | Garrison Calls Warren Report 'Fairy Tale' in TV Appearance | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/another-opinion-khrushchev-speaks-from-exile.html | Another Opinion; Khrushchev Speaks from 'Exile' | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/17-glassboro-tourists-hope-to-see-their-guest.html | 17 Glassboro Tourists Hope to See Their Guest | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/new-group-fights-curbs-on-police-chicago-lawyer-chief-aide-cites.html | NEW GROUP FIGHTS CURBS ON POLICE; Chicago Lawyer, Chief Aide, Cites National Support | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/guzman-and-belkin-gain-tennis-final.html | GUZMAN AND BELKIN GAIN TENNIS FINAL | True | | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/negroes-get-plea-to-play-it-cool-several-hundred-volunteers.html | NEGROES GET PLEA TO 'PLAY IT COOL'; Several Hundred Volunteers Distribute Leaflets | True | By Douglas Robinson Special To the New York Times | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-16 | 1967-07-16 | https://www.nytimes.com/1967/07/16/archives/puerto-rico-pressures-rise-over-vote-on-status.html | Puerto Rico; Pressures Rise Over Vote on Status | True | By Kal Wagenheim | 1995-06-16 | RE0000694106 | B00000366530 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/race-week-summaries.html | RACE WEEK SUMMARIES | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/astros-turn-back-dodgers-41-82-wynn-davis-star.html | Astros Turn Back Dodgers, 4-1, 8-2; Wynn, Davis Star | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/credit-concern-acquired-by-franklin-national-unit.html | Credit Concern Acquired By Franklin National Unit | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/kheel-mediation-asked.html | Kheel Mediation Asked | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/japanese-sit-down-on.html | Japanese Sit-Down On | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/appliance-industry-writes-off-1967-amid-hope-for-next-year.html | Appliance Industry Writes Off 1967 Amid Hope for Next Year; APPLIANCE GROUP WRITES OFF 1967 | True | By Gene Smith | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/landreform-law-is-signed-in-chile-a-million-farm-workers-to-get.html | LAND-REFORM LAW IS SIGNED IN CHILE; A Million Farm Workers to Get Plots Within 5 Years | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/5-die-in-cape-cod-crash.html | 5 Die in Cape Cod Crash | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/symphony-is-loser-as-music-overlaps.html | SYMPHONY IS LOSER AS MUSIC OVERLAPS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cards-obtain-lamabe-of-mets-to-strengthen-pitching-staff.html | Cards Obtain Lamabe of Mets To Strengthen Pitching Staff | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/foreign-youths-bid-a-fond-adieu-3000-students-completing-year-with.html | FOREIGN YOUTHS BID A FOND ADIEU; 3,000 Students Completing Year With U.S. Families | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/oregon-state-five-scores.html | Oregon State Five Scores | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/des-moines-police-arrest-17-negroes-in-fourhour-melee.html | Des Moines Police Arrest 17 Negroes In Four-Hour Melee | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/miss-california-declines-to-become-miss-usa.html | Miss California Declines To Become Miss U.S.A. | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/miss-whitworth-takes-pro-title-sinks-50foot-putt-on-18th-for-69-and.html | MISS WHITWORTH TAKES PRO TITLE; Sinks 50-Foot Putt on 18th for 69 and 284 Total | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/monmonth-park-entries.html | Monmonth Park Entries | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/hahn-new-jersey-skipper-takes-finn-class-title.html | Hahn, New Jersey Skipper, Takes Finn Class Title | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/yiddish-evening-in-park.html | Yiddish Evening in Park | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/2d-cleric-assails-mt-vernon-crime-priest-charges-the-city-is.html | 2D CLERIC ASSAILS MT. VERNON CRIME; Priest Charges The City Is 'Reluctant' on Narcotics | True | By Ralph Blumenthal Special To The New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/maryland-works-on-charter-parley.html | MARYLAND WORKS ON CHARTER PARLEY | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/miss-coakes-places-first-in-british-show-jumping.html | Miss Coakes Places First In British Show Jumping | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/steel-expecting-big-auto-orders-start-of-autumn-buying-is-seen.html | STEEL EXPECTING BIG AUTO ORDERS; Start of Autumn Buying Is Seen Within 2 Weeks | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/fresno-hunts-vandals.html | Fresno Hunts Vandals | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/ky-regime-is-slow-in-pushing-agrarian-reform-landless-farmers-have.html | Ky Regime Is Slow in Pushing Agrarian Reform; Landless Farmers Have Had Little Help From Saigon in the Last Decade | True | By Tom Buckley Special To The New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/wolfshohl-wins-15th-leg-of-tour-de-france-cycling.html | Wolfshohl Wins 15th Leg Of Tour de France Cycling | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/greece-makes-bid-for-shipbuilders-offers-lowinterest-loans-and.html | GREECE MAKES BID FOR SHIPBUILDERS; Offers Low-Interest Loans and Collateral Security | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/monetary-talks-at-decisive-stage-two-major-issues-confront.html | MONETARY TALKS AT DECISIVE STAGE; Two Major Issues Confront Negotiators on Creating New Global Reserves U.S OFFICIALS HOPEFUL Delegates in London Divided Over Voting System and Repayment of Assets | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/robert-cary-won-medal-of-honor-rear-admiral-76-a-toledo-shipping.html | ROBERT CARY, WON MEDAL OF HONOR; Rear Admiral, 76, a Toledo Shipping Executive, Dies | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/need-for-judges-called-critical-botein-and-bartlett-cite-state.html | NEED FOR JUDGES CALLED 'CRITICAL'; Botein and Bartlett Cite State Growth as Factor | True | By Clayton Knowles | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/state-study-asks-trade-center-use-report-calls-for-the-quick.html | STATE STUDY ASKS TRADE CENTER USE; Report Calls for the Quick Leasing of Office Space | True | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/kyoto-aglitter-at-festival-time-parade-today-will-be-climax.html | Kyoto Aglitter at Festival Time; Parade Today Will Be Climax | True | By Robert Trumbull Special To The New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/barbara-ray-married.html | Barbara Ray Married | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/pentagon-awaits-guide-on-missiles-report-could-be-key-factor-in.html | PENTAGON AWAITS GUIDE ON MISSILES; Report Could Be Key Factor in Determining Minuteman and Polaris Successor | True | By William Beecher Special To The New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/rail-dispute-background.html | Rail Dispute Background | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/croquet-on-li-baffles-britons.html | Croquet on L.I. Baffles Britons | True | By Francis X. Clines Special To the New York Time. | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/governor-names-legal-aide.html | Governor Names Legal Aide | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/3-gamblers-face-bahamas-ouster-permits-wont-be-renewed-on.html | 3 GAMBLERS FACE BAHAMAS OUSTER; Permits Won't Be Renewed on Expiration in January | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/russian-blouse-is-back-as-girls-miniskirt-and-boys-shirt.html | Russian Blouse Is Back as Girl's Miniskirt and Boy's Shirt | True | By Angela Taylor | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/strike-bill-vowed-leaders-see-johnson-shipments-of-war-goods.html | STRIKE BILL VOWED; Leaders See Johnson -- Shipments of War Goods Threatened | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/leo-m-rogers.html | LEO M. ROGERS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/joan-baez-sings-at-newport-fete-evening-is-devoted-mostly-to.html | JOAN BAEZ SINGS AT NEWPORT FETE; Evening Is Devoted Mostly to Country and Blues | True | By John S. Wilson Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/hearings-set-on-police-bill.html | Hearings Set on Police Bill | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/wilson-fellows-ask-johnson-to-move-for-vietnam-peace.html | Wilson Fellows Ask Johnson To Move for Vietnam Peace | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/holiday-inns-picks-senior-officers.html | Holiday Inns Picks Senior Officers | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/dance-belated-excursion-to-spoleto-critic-misses-works-of.html | Dance; Belated Excursion to Spoleto; Critic Misses Works of Experimentation | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/manufacturers-sons-killed.html | Manufacturer's Sons Killed | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/crawford-and-grossman-post-victories-in-sports-car-races.html | Crawford and Grossman Post Victories in Sports Car Races | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/khrushchev-back-on-nbc-july-31-film-delayed-by-allstar-game-to-get.html | KHRUSHCHEV BACK ON N.B.C. JULY 31; Film, Delayed by All-Star Game, to Get 2d Showing | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/copper-mediators-doubt-that-strike-will-be-ended-soon.html | Copper Mediators Doubt That Strike Will Be Ended Soon | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/how-transit-is-affected.html | How Transit Is Affected | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/transit-authority-testing-quieter-subway-cars-cushions-on.html | Transit Authority Testing Quieter Subway Cars; Cushions on Undercarriages May Reduce Noise | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/moscow-reports-all-output-rises-consumer-goods-up-12-halfyear.html | MOSCOW REPORTS ALL OUTPUT RISES; Consumer Goods Up 12%, Half-Year Figures Show | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/indians-defeated-41.html | Indians Defeated, 4-1 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/chess-despite-origins-the-game-has-had-few-indian-masters.html | Chess.; Despite Origins, the Game Has Had Few Indian Masters | True | By Al Horowitz | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/antiriot-bill-is-assailed-as-threat-to-free-speech.html | Antiriot Bill Is Assailed As Threat to Free Speech | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/boeing-to-accept-superjet-orders-750000-is-set-as-price-of-2d-round.html | BOEING TO ACCEPT SUPERJET ORDERS; $750,000 Is Set as Price of 2d Round Reservations | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/behind-newarks-explosion.html | Behind Newark's Explosion | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/guatemalan-army-pushes-peasant-aid.html | Guatemalan Army Pushes Peasant Aid | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/state-passes-city-in-personal-income-state-leads-city-in-private-in.html | State Passes City in Personal Income; STATE LEADS CITY IN PRIVATE INCOME | True | By Peter Kihss | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/1year-maturities-are-96019570773.html | 1-YEAR MATURITIES ARE $96,019,570,773 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/marcos-flies-to-vietnam-to-visit-philippine-unit.html | Marcos Flies to Vietnam To Visit Philippine Unit | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/rf-chamberlain-of-cornell-faculty.html | R.F. CHAMBERLAIN OF CORNELL FACULTY | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/virginia-govoni-is-bride.html | Virginia Govoni Is Bride | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/whittemores-naiad-wins-in-eastofrye-yachting.html | Whittemore's Naiad Wins In East-of-Rye Yachting | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/births.html | Births | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/two-most-wanted-arrested-by-fbi.html | TWO 'MOST WANTED' ARRESTED BY F.B.I. | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/line-names-a-manager-for-ship-entertainment.html | Line Names a Manager For Ship Entertainment | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/sports-of-the-times-martin-of-minnesota.html | Sports of The Times; Martin of Minnesota | True | By Joseph Durso | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/paralysis-on-the-rails.html | Paralysis on the Rails | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/us-may-back-rumanian-to-head-un-assembly.html | U.S. May Back Rumanian to Head U.N. Assembly | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/british-evacuation-ordered.html | British Evacuation Ordered | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/air-force-hunting-minimines-lost-off-the-beaches-in-florida.html | Air Force Hunting 'Mini-Mines' Lost Off the Beaches in Florida | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/moon-craft-lands-fate-in-doubt-as-contact-is-lost.html | Moon Craft Lands; Fate in Doubt as Contact Is Lost | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/kintslingerwiseman.html | Kintslinger—Wiseman | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/impasse-holds-up-ceasefire-watch-by-un-along-suez-israel-asserts.html | IMPASSE HOLDS UP CEASE-FIRE WATCH BY U.N. ALONG SUEZ; Israel Asserts Egypt Balks at Plan for Radio Contacts by Teams Across Canal FIGHTING IN AREA HALTS 5 Arab Leaders Say in Cairo They Will Expel Israelis From Occupied Lands | True | By Terence Smith Special to the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/weather-stalls-cup-sailing-trial-columbia-has-mishap-when-backstay.html | WEATHER STALLS CUP SAILING TRIAL; Columbia Has Mishap When Backstay Pulls Out | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/saboteurs-damage-10-bombers-in-laos.html | SABOTEURS DAMAGE 10 BOMBERS IN LAOS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/hughes-calls-crisis-his-most-trying.html | Hughes Calls Crisis His Most Trying | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cubs-beat-giants-twice-90-and-32-santo-bats-in-deciding-run-in-9th.html | CUBS BEAT GIANTS TWICE, 9-0 AND 3-2; Santo Bats In Deciding Run in 9th Inning of 2d Game | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/youth-air-fare-cuts-planned.html | Youth Air Fare Cuts Planned | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/massengales-victors.html | Massengales Victors | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/ball-and-adelsberg-advance-in-tennis.html | BALL AND ADELSBERG ADVANCE IN TENNIS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/rights-in-arrests-given-by-booklet-massachusetts-tells-police-and.html | RIGHTS IN ARRESTS GIVEN BY BOOKLET; Massachusetts Tells Police and Public Legal Points | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/barbara-cartin-wed-to-sanford-goldberg.html | Barbara Cartin Wed To Sanford Goldberg | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/worcestershire-club-gets-grounds-for-cricketplaying.html | Worcestershire Club Gets Grounds for Cricket-Playing | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/strengthening-conservation.html | Strengthening Conservation | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/penn-ac-takes-eightoared-title-in-junior-rowing.html | Penn A.C. Takes Eight-Oared Title In Junior Rowing | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/itt-carries-banner-in-us-business-invasion-of-europe-itt-carries.html | I.T.T. Carries Banner in U.S. Business Invasion of Europe; I.T.T. Carries Banner in American Business Invasion of Europe | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/fonteleu-is-awarded-title-in-thistle-district-sailing.html | Fonteleu Is Awarded Title In Thistle District Sailing | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/bermanshapiro.html | Berman--Shapiro | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/much-ado-about-theater.html | Much Ado About Theater | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/track-summaries.html | Track Summaries | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/writers-meeting-will-see-17-plays-7-to-be-staged-this-week.html | WRITERS MEETING WILL SEE 17 PLAYS; 7 to Be Staged This Week in Waterford, Conn. | True | By Sam Zolotow | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/friendly-computer-whirs-blinks-and-tells-all-sculpture-in-a-rocking.html | Friendly Computer Whirs, Blinks and Tells All; Sculpture in a Rocking Chair at Museum of Modern Art Calmly Answers Queries | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/soviet-experts-feel-us-pulse-and-doubt-a-depression-is-near-soviet.html | Soviet Experts Feel U.S. Pulse And Doubt a Depression Is Near; Soviet Experts Feel U.S. Pulse And Doubt a Depression Is Near | True | By Harry Schwartz | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/briton-takes-boat-race.html | Briton Takes Boat Race | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/quaker-assembly-to-restudy-views-1000-from-38-nations-to-meet-in.html | QUAKER ASSEMBLY TO RESTUDY VIEWS; 1,000 From 38 Nations to Meet in North Carolina | True | By George Dugan | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/television.html | Television | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/russians-at-the-races-morning-line-replaces-the-party-line.html | Russians at the Races: Morning Line Replaces the Party Line | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/reunioninhawaii-plan.html | Reunion-in-Hawaii Plan | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/surprised-riders-find-the-railroads-have-been-struck-riders.html | Surprised Riders Find the Railroads Have Been Struck; RIDERS STARTLED BY NEWS OF TIE-UP | True | By Arnold H. Lubasch | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/new-forwarding-company.html | New Forwarding Company | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-collections-are-on-in-rome-coats-long-boots-high.html | The Collections Are On in Rome; Coats Long, Boots High | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/baseball-transactions.html | Baseball Transactions. | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/victims-kin-face-a-lonely-future-family-of-11-children-left-without.html | VICTIMS KIN FACE A LONELY FUTURE; Family of 11 Children Left Without Parents or Food | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/belkin-sets-back-guzman-and-takes-western-tennis.html | Belkin Sets Back Guzman And Takes Western Tennis | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/social-security-monthly-benefits.html | Social Security Monthly Benefits | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/impact-felt-here-160000-affected-as-5-roads-are-shut-1-to-limit.html | IMPACT FELT HERE; 160,000 Affected as 5 Roads Are Shut--L.I. to Limit Runs | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/taylor-and-sturm-traded-to-raiders-by-the-broncos.html | Taylor and Sturm Traded To Raiders by the Broncos | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/college-champion-clocked-in-0132-gains-berth-on-us-team-for.html | COLLEGE CHAMPION CLOCKED IN 0:13.2; Gains Berth on U.S. Team for Pan-American Games -- Von Ruden Wins 1,500 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/37-killed-in-fire-at-a-prison-camp-in-north-florida-blaze-is-linked.html | 37 KILLED IN FIRE AT A PRISON CAMP IN NORTH FLORIDA; Blaze Is Linked to Breaking of Gas Line and a Lamp During Inmates' Fight | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/many-kirk-vetoes-balk-legislature-long-florida-session-ends-with.html | MANY KIRK VETOES BALK LEGISLATURE; Long Florida Session Ends With Few Achievements | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/lord-milner-77-is-dead-labor-mp-for-22-years.html | Lord Milner, 77, Is Dead; Labor M.P. for 22 Years | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/roberta-m-zeitler-is-wed-in-suburbs.html | Roberta M. Zeitler Is Wed in Suburbs | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/bridge-difficult-contract-is-made-after-a-slip-by-the-defense.html | Bridge; Difficult Contract Is Made After a Slip by the Defense | True | By Alan Truscott | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/volpe-pushed-for-68.html | Volpe Pushed for '68 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/janice-rosenbaum-wed.html | Janice Rosenbaum Wed | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/miriam-roskin-married.html | Miriam Roskin Married | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/will-the-show-go-on-strike-perils-circus.html | Will the Show Go On? Strike Perils Circus | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/home-welfare-aid-found-hardest-hit.html | HOME WELFARE AID FOUND HARDEST HIT | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/st-louis-is-1o-victor.html | St. Louis Is 1-O Victor | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/night-jobs-lure-thousands-of-women-here-night-jobs-are-luring.html | Night Jobs Lure Thousands of Women Here; Night Jobs Are Luring Thousands of Women Here | True | By Malcolm W. Browne | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/stormvogel-ends-long-ocean-race-south-african-ketch-first-to-finish.html | STORMVOGEL ENDS LONG OCEAN RACE; South African Ketch First to Finish at Honolulu | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/larchmont-yc-summaries.html | Larchmont Y.C. Summaries | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/albert-m-fried-weds-eleanor-rose-reingold.html | Albert M. Fried Weds Eleanor Rose Reingold | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/phillies-bunning-turns-back-reds-with-4hitter-80.html | Phillies' Bunning Turns Back Reds With 4-Hitter, 8-0 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/kentucky-slide-halts.html | Kentucky Slide Halts | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/charges-are-denied.html | Charges Are Denied | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/japanese-trawler-seized-off-alaska.html | JAPANESE TRAWLER SEIZED OFF ALASKA | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/karen-e-blumenthal-bride-of-rs-stanzler.html | Karen E. Blumenthal Bride of R.S. Stanzler | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/showcase-project-halted-by-saigon.html | SHOWCASE PROJECT HALTED BY SAIGON | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/hong-kong-police-arrest-500-reds-crackdown-on-communists-also.html | HONG KONG POLICE ARREST 500 REDS; Crackdown on Communists Also Uncovers Arsenal | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/marshall-waller-win-in-larchmont-sailing-second-day-of-race-week.html | Marshall, Waller Win in Larchmont Sailing; Second Day of Race Week Marred by Lack of Wind | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/8billion-budget-seen-by-oconnor-city-spending-will-double-in-four.html | $8-BILLION BUDGET SEEN BY O'CONNOR; City Spending Will Double in Four Years, He Predicts | True | BY Maurice Carroll | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/pakistans-new-capital-taking-shape.html | Pakistan's New Capital Taking Shape | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/report-is-issued-on-plane-design-link-of-configuration-to-accidents.html | REPORT IS ISSUED ON PLANE DESIGN; Link of Configuration to Accidents Is Hinted | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/newport-news-strike-ends-as-workers-accept-accord.html | Newport News Strike Ends As Workers Accept Accord | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/1000-of-bnai-brith-pray-at-wailing-wall.html | 1,000 of B'nai B'rith Pray at Wailing Wall | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/strike-campaign-planned-in-spain-illegal-workers-units-will-fight.html | STRIKE CAMPAIGN PLANNED IN SPAIN; Illegal Workers' Units Will Fight Pending Labor Law | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/ml-gerson-marries-heather-ann-holiber.html | M.L. Gerson Marries Heather Ann Holiber | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/algerian-women-at-suez.html | Algerian Women at Suez | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/generals-triumph-over-bays-2-to-1-on-an-unusual-goal.html | Generals Triumph Over Bays; 2 to 1, On an Unusual Goal | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/stockcar-driver-killed.html | Stock-Car Driver Killed | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/catholic-church-lends-support-to-colombias-landredistribution.html | Catholic Church Lends Support to Colombia's Land-Redistribution Program | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/soviet-takes-epee-crown.html | Soviet Takes Epee Crown | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/books-of-the-times-beasts-and-monsters-of-the-world.html | Books of The Times; Beasts and Monsters of the World | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/oliver-c-billings-jr.html | OLIVER C. BILLINGS JR. | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/candythief-suspect-seized.html | Candy-Thief Suspect Seized | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/housetohouse-search-for-snipers-began-as-riot-enters-6th-day-hunt.html | House-to-House Search for Snipers Began as Riot Enters 6th Day; HUNT FOR SNIPERS BEGUN IN NEWARK | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/javits-consults-on-refugee-plan-private-aid-sought-to-settle-arabs.html | JAVITS CONSULTS ON REFUGEE PLAN; Private Aid Sought to Settle Arabs in West Bank Area | True | By Will Lissner | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/city-health-aide-named.html | City Health Aide Named | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/travel-company-appoints.html | Travel Company Appoints | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/a-british-grocer-sets-sail-in-wake-of-gipsy-moth-iv.html | A British Grocer Sets Sail In Wake of Gipsy Moth IV | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/semenenko-leaving-bank-to-be-private-consultant-semenenko-sets-his.html | Semenenko Leaving Bank To Be Private Consultant; SEMENENKO SETS HIS OWN COURSE | True | By M.j. Rossant | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-driving-frantic-monkees-swing-into-forest-hills-festival.html | The 'Driving, Frantic' Monkees Swing Into Forest Hills Festival | True | By Murray Schumach | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/crash-kills-5-from-hartford.html | Crash Kills 5 From Hartford | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/edward-chamberlin-68-dies-harvard-economist-4-decades-his-theory-of.html | Edward Chamberlin, 68, Dies; Harvard Economist 4 Decades; His 'Theory of Monopolistic Competition' Is Regarded as a Classic in Its Field | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/nuns-art-class-has-modern-view-unfinished-revolution-puts-slogans.html | NUN'S ART CLASS HAS MODERN VIEW; 'Unfinished Revolution' Puts Slogans on 1500 Boxes | True | By Nancy Adler Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cram-with-2-firsts-wins-jersey-thistle-class-title.html | Cram, With 2 Firsts; Wins Jersey Thistle Class Title | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/mccarver-is-philosophical.html | McCarver Is Philosophical | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/a-master-of-power-roy-wilkins.html | A Master of Power; Roy Wilkins | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/morris-dancer-scores-by-a-neck-in-france.html | Morris Dancer Scores By a Neck in France | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/wounded-sergeant-tells-how-sniper-killed-fire-captain.html | Wounded Sergeant Tells How Sniper Killed Fire Captain | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/rioters-said-to-seek-changes-by-suicide.html | Rioters Said to Seek Changes by 'Suicide' | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/industry-scores-mnamara-figure-challenges-his-estimate-of-3billion.html | INDUSTRY SCORES M'NAMARA FIGURE; Challenges His Estimate of $3-Billion Ship Contracts | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/brooklyn-will-get-a-yearround-pool-covered-by-glass.html | Brooklyn Will Get A Year-Round Pool Covered by Glass | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/peking-bids-all-draw-lessons-on-anniversary-of-maos-swim.html | Peking Bids All Draw Lessons On Anniversary of Mao's Swim | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/town-in-italy-rejects-nazis-clemency-plea.html | Town in Italy Rejects Nazi's Clemency Plea | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cleveland-drive-on-unrest-pushed-summer-programs-backed-by-negroes.html | CLEVELAND DRIVE ON UNREST PUSHED; Summer Programs Backed by Negroes and Whites | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/sand-cliff-kills-illinois-man.html | Sand Cliff Kills Illinois Man | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/27-railroads-are-halted-by-walkout.html | 27 Railroads Are Halted by Walkout | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/looting-negroes-attack-patrolman-killing-him-with-his-own-gun.html | Looting Negroes Attack Patrolman, Killing Him With His Own Gun; PLAINFIELD MOB KILLS POLICEMAN | True | By Val Adams Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/horse-show-title-to-fairy-dighton.html | HORSE SHOW TITLE TO FAIRY DIGHTON | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/hale-l-montgomery.html | HALE L. MONTGOMERY | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/esbro-and-escapade-lead-mackinac-sail.html | ESBRO AND ESCAPADE LEAD MACKINAC SAIL | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/white-sox-win-before-70-loss-wood-stops-as-51-lindblad-hurls.html | WHITE SOX WIN BEFORE 70-LOSS; Wood Stops A's, 5-1-- Lindblad Hurls 3-Hitter | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/big-ships-planned-for-liquefied-gas-2-companies-order-vessels-for.html | BIG SHIPS PLANNED FOR LIQUEFIED GAS; 2 Companies Order Vessels for Alaska-Tokyo Route | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/wilkins-backs-use-of-troops-in-riots.html | Wilkins Backs Use of Troops in Riots | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/a-new-york-announcer-named-aftra-president.html | A New York Announcer Named AFTRA President | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/drive-in-opener-beats-washburn-second-homer-starts-5run-rally-in.html | DRIVE IN OPENER BEATS WASHBURN; Second Homer Starts 5-Run Rally in 5th Off Lamabe, a Met Earlier in Day | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/looters-target-guarded-closely-riots-leave-streets-littered.html | LOOTERS' TARGET GUARDED CLOSELY; Riots Leave Streets Littered --Springfield Ave. Closed | True | By Steven V. Roberts Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/the-ground-rulesif-any-of-protest.html | The Ground Rules--If Any --of Protest | True | By Herbert Mitgang | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/city-plans-lofts-as-a-spudio-coop-factory-in-brooklyn-to-be.html | CITY PLANS LOFTS AS A SPUDIO CO-OP; Factory in Brooklyn to Be Renovated For Artists | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/soviet-says-il-62-made-5500mile-trial-flight.html | Soviet Says IL-62 Made 5,500-Mile Trial Flight | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/personal-finance-wage-earners-and-officials-reflect-different-views.html | Personal Finance; Wage Earners and Officials Reflect Different Views on Social Security | True | By H. J. Maidenberg | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/caryl-m-curtis.html | CARYL M. CURTIS | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/lynda-bird-joins-in-toast-to-polo-winners-in-england.html | Lynda Bird Joins in Toast to Polo Winners in England | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/pact-raises-pay-and-ends-strike-at-honolulu-paper.html | Pact Raises Pay and Ends Strike at Honolulu Paper | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/pope-asks-prayers-for-trip-to-turkey.html | Pope Asks Prayers for Trip to Turkey | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/flores-gets-city-post.html | Flores Gets City Post | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/david-lieberman.html | DAVID LIEBERMAN | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/record-low-temperatures-are-reported-by-13-states.html | Record Low Temperatures Are Reported by 13 States | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/soviet-eleven-tops-greece.html | Soviet Eleven Tops Greece | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/singers-muse-tuned-to-vacuum-cleaners-buzz-michael-brown-shifts.html | Singer's Muse Tuned to Vacuum Cleaner's Buzz; Michael Brown Shifts With Ease From Trade Shows to Julius Monk's | True | By Vincent Canby | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/paris-bank-deal-set.html | Paris Bank Deal Set | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cultural-nonexchanges.html | Cultural Non-Exchanges | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/princess-is-victor-in-triclub-regatta.html | PRINCESS IS VICTOR IN TRI-CLUB REGATTA | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/womens-javelin-mark-set.html | Women's Javelin Mark Set | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/new-code-alters-incinerator-rule-sealing-of-installation-will-end.html | NEW CODE ALTERS INCINERATOR RULE; Sealing of Installation Will End Because of Conflict With Housing Regulation | True | By David Bird | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/bears-finally-sign-paluck-a-year-after-acquiring-him.html | Bears Finally Sign Paluck A Year After Acquiring Him | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/spirit-of-information.html | Spirit of Information | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/moore-takes-star-series-and-captures-corry-cup.html | Moore Takes Star Series And Captures Corry Cup | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/isbrandtsen-is-shifting-4-of-its-field-managers.html | Isbrandtsen Is Shifting 4 of Its Field Managers | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/mark-donowitz-jacqueline-marx-marry-at-pierre.html | Mark Donowitz, Jacqueline Marx Marry at Pierre | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/1292-heat-kills-4-in-iran.html | 129.2 Heat Kills 4 in Iran | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/portugal-shapes-plan-for-growth-sixyear-economic-program-to-go-into.html | PORTUGAL SHAPES PLAN FOR GROWTH; Six-Year Economic Program to Go into Effect in 1968 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/tightrope-record-is-set.html | Tightrope Record Is Set | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/connolly-dyce-triumph-in-5000meter-runs-here.html | Connolly, Dyce Triumph In 5,000-Meter Runs Here | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/minnesota-homers-decide.html | Minnesota Homers Decide | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/marines-meet-heavy-fire-in-drive-near-truce-zone-drive-by-marines.html | Marines Meet Heavy Fire In Drive Near Truce Zone; DRIVE BY MARINES MEETS HEAVY FIRE | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/braves-triumph-over-pirates-21-single-by-jones-breaks-tie-in.html | BRAVES TRIUMPH OVER PIRATES, 2-1; Single by Jones Breaks Tie in Sixth--Niekro Victor | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/shackles-hobble-cars-with-parking-tickets.html | Shackles Hobble Cars With Parking Tickets | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/liberty-sails-for-us.html | Liberty Sails for U.S. | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/communist-nations-mourned-by-priest.html | COMMUNIST NATIONS 'MOURNED' BY PRIEST | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/emery-promotes-officer.html | Emery Promotes Officer | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/working-hunter-title-is-taken-by-silver-reserve-in-new-jersey.html | Working Hunter Title Is Taken By Silver Reserve in New Jersey | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/diane-j-schwartz-married-at-plaza.html | Diane J. Schwartz Married at Plaza | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/nigerian-secessionists-concede-retreat-at-nsukka.html | Nigerian Secessionists Concede Retreat at Nsukka | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/mets-scores.html | Mets' Scores | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/puerto-rican-rally-assails-plebiscite.html | PUERTO RICAN RALLY ASSAILS PLEBISCITE | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/more-were-killed-and-jailed-in-watts-in-65-than-in-newark.html | More Were Killed and Jailed In Watts in '65 Than in Newark | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/brooks-robinson-connects-in-9th-blefary-doubles-to-drive-in-blair.html | BROOKS ROBINSON CONNECTS IN 9TH; Blefary Doubles to Drive In Blair With Decisive Tally – Womack Is Loser | True | By Leonard Koppett | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/tanzanian-ship-at-canton.html | Tanzanian Ship at Canton | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/british-smokein-puffs-marijuana-flower-people-in-hyde-park-chant.html | BRITISH 'SMOKE-IN' PUFFS MARIJUANA; 'Flower People' in Hyde Park Chant Case for Legality | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/israel-will-open-airport-next-week.html | ISRAEL WILL OPEN AIRPORT NEXT WEEK | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/outlook-cheers-capital-market-corporate-yields-trimmed-slightly-and.html | OUTLOOK CHEERS CAPITAL MARKET; Corporate Yields Trimmed Slightly and Government , Bonds Look Stronger WEEK'S CALENDAR SET Company Offerings to Total $550-Million – Municipals Run to $352.3-Million | True | By John H. Allan | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/stommelens-porsche-wins.html | Stommelen's Porsche Wins | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/news-of-realty-sale-on-e-86-st-15story-apartment-house-bought-by.html | NEWS OF REALTY: SALE ON E. 86 ST; 15-Story Apartment House Bought by 100 Tenants | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/temporary-chaos-on-silver-likely-end-of-selling-by-treasury-leaves.html | TEMPORARY CHAOS ON SILVER LIKELY; End of Selling by Treasury Leaves Market Uncertain | True | By Robert Walker | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/union-carbide-gets-navy-hospital-ship.html | UNION CARBIDE GETS NAVY HOSPITAL SHIP | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/donohue-clinches-race-title-with-auto-victory-on-coast.html | Donohue Clinches Race Title With Auto Victory on Coast | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/steeler-roster-reduced-by-5.html | Steeler Roster Reduced by 5 | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/red-sox-victors-over-tigers-95-conigliaros-3run-homer-highlights.html | RED SOX VICTORS OVER TIGERS, 9-5; Conigliaro'S 3-Run Homer Highlights Rally in Third | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/advertising-jack-benny-does-commercials.html | Advertising Jack Benny Does Commercials | True | By Leonard Sloane | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/envoy-returns-to-london-after-talks-in-rhodesia.html | Envoy Returns to London After Talks in Rhodesia | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/harrisburg-commoners-receive-royalty.html | Harrisburg Commoners Receive Royalty | True | By Enid Nemy Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/lynda-jann-dandre-wed-to-alan-e-davis.html | Lynda Jann D'Andre Wed to Alan E. Davis | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/rindt-defeats-brabham-in-formula-two-car-race.html | Rindt Defeats Brabham In Formula Two Car Race | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/thousands-line-up-for-emergency-food-supplies.html | Thousands Line Up for Emergency Food Supplies | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/spaniard-scores-a-quick-victory-takes-charge-after-being-down-25.html | SPANIARD SCORES A QUICK VICTORY; Takes Charge After Being Down, 2-5, in First Set – Stolle Bows, 4-6, 6-2, 6-3 | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-17 | 1967-07-17 | https://www.nytimes.com/1967/07/17/archives/spain-triumphs-in-cup-tennis-41-santana-clinches-series-by-beating.html | SPAIN TRIUMPHS IN CUP TENNIS, 4-1; Santana Clinches Series by Beating Soviet's Metreveli | True | | 1995-06-16 | RE0000701716 | B00000358913 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/red-sox-triumph-over-tigers-7-to-1-foy-stange-pace-victory-detroit.html | RED SOX TRIUMPH OVER TIGERS, 7 TO 1; Foy, Stange Pace Victory – Detroit Drops 7th in Row | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/wage-accord-lifts-teachers-blacklist-of-mount-vernon.html | Wage Accord Lifts Teachers' Blacklist Of Mount Vernon | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/aginnarvaez-bout-put-off.html | Agin-Narvaez Bout Put Off | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/chicagoans-stem-9thinning-rally-hartenstein-in-relief-of-nye-stops.html | CHICAGOANS STEM 9TH-INNING RALLY; Hartenstein, in Relief of Nye, Stops Giants With Tying Tally on Third | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/convention-keeps-voting-age-at-21-proposals-for-suffrage-at-19-and.html | CONVENTION KEEPS VOTING AGE AT 21; Proposals for Suffrage at 19 and 20 Lose in Albany | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/300-toast-procaccino-as-he-sails-for-italy.html | 300 Toast Procaccino As He Sails for Italy | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/18-stock-openings-delayed-openings-delayed-in-foreign-stocks.html | 18 Stock Openings Delayed; OPENINGS DELAYED IN FOREIGN STOCKS | True | By Terry Robards | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/stocks-on-amex-show-advances-prices-edge-ahead-in-day-of-fairly.html | STOCKS ON AMEX SHOW ADVANCES; Prices Edge Ahead in Day of Fairly Active Trading | True | By Douglas W. Cray | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/un-begins-suez-watch-boats-in-canal-stir-dispute-un-teams-begin.html | U.N. Begins Suez Watch; Boats in Canal Stir Dispute; U.N. Teams Begin Suez Watch; Boats in the Canal Stir Dispute | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/arrest-of-3-australians-ordered-in-narcotics-case.html | Arrest of 3 Australians Ordered in Narcotics Case | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/miss-friedmans-troth.html | Miss Friedman's Troth | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/possible-challenge-seen-on-pennsy-bid.html | POSSIBLE CHALLENGE SEEN ON PENNSY BID | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/chicagoans-shift-to-cars-and-buses-six-commuter-rail-lines-are.html | CHICAGOANS SHIFT TO CARS AND BUSES; Six Commuter Rail Lines Are Closed by Strike | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/jersey-city-man-dies.html | Jersey City Man Dies | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/wayne-modifies-bid-for-universal-wayne-revises-bid-at-universal.html | Wayne Modifies Bid for Universal; WAYNE REVISES BID AT UNIVERSAL | True | By David Dworsky | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/ormandy-concert-and-supper-on-saratoga-card-for-aug-3.html | Ormandy Concert and Supper On Saratoga Card for Aug 3 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/torrey-canyons-sister-ship-held-in-singapore-big-tanker-seized-in.html | Torrey Canyon's Sister Ship Held in Singapore; Big Tanker Seized in British Suit Against Owners-- $8-Million Bail Asked | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/the-italians-are-designing-again-for-women-over-15.html | The Italians Are Designing Again for Women Over 15 | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/negro-theater-project-a-drama-expert-assails-ford-grant-as.html | Negro Theater Project; A Drama Expert Assails Ford Grant As Furthering Artistic Segregation | True | By Howard Taubman | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/newark-rioting-is-declared-over-troops-move-out-police-stay.html | NEWARK RIOTING IS DECLARED OVER; TROOPS MOVE OUT; But Police Stay Suspect in Theft After Hughes Lifts Most Security Measures | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/toronto-suspends-trading.html | Toronto Suspends Trading | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/tension-eases-in-bukavu.html | Tension Eases in Bukavu | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bangkok-languidly-tries-to-stop-urban-sprawl.html | Bangkok Languidly Tries to Stop Urban Sprawl | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/cynthia-jane-ashley-betrothed-to-jonathan-angell-stableford.html | Cynthia Jane Ashley Betrothed To Jonathan Angell Stableford | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/heller-defends-incinerator-law-but-kearing-calls-for-changes.html | Heller Defends Incinerator Law But Kearing Calls for Changes | True | By David Bird | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/shannon-excels-driving-in-4-runs-mccarver-lifts-his-batting-average.html | SHANNON EXCELS, DRIVING IN 4 RUNS; McCarver Lifts His Batting Average to .355 With 4 Hits and Leads League | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/presbyterian-leaders-urge-concern-for-peoples-needs.html | Presbyterian Leaders Urge Concern for People's Needs | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/samoas-governor-leaves.html | Samoa's Governor Leaves | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/arthur-koehler-wood-expert-dies-traced-lindbergh-kidnap-ladder-to.html | ARTHUR KOEHLER, WOOD EXPERT, DIES; Traced Lindbergh Kidnap Ladder to Hauptmann | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/jane-dystel-affianced-to-stanley-s-litow.html | Jane Dystel Affianced To Stanley S. Litow | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/welshforwales-bill-backed.html | Welsh-for-Wales Bill Backed | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/irving-a-loucks.html | IRVING A. LOUCKS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/flier-killed-4-injured-in-nebraska-jet-crash.html | Flier Killed, 4 Injured In Nebraska Jet Crash | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/kirk-calls-session-on-college-funds.html | KIRK CALLS SESSION ON COLLEGE FUNDS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/nasd-aide-doubtful-validation-rules-held-ineffective.html | N.A.S.D. Aide 'Doubtful'; VALIDATION RULES HELD INEFFECTIVE | True | By John H. Allan Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/dance-stuttgart-takes-over-spoleto-festival-is-dominated-by-crankos.html | Dance: Stuttgart Takes Over Spoleto; Festival Is Dominated by Cranko's Ballets | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/curran-opposes-separate-agency-testifies-for-boyd-control-of-the.html | CURRAN OPPOSES SEPARATE AGENCY; Testifies for Boyd Control of the Merchant Marine | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/neckties-with-a-sense-of-history.html | Neckties With a 'Sense of History' | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/south-vietnam-stressing-vegetable-production-economists-trying-to.html | South Vietnam Stressing Vegetable Production; Economists Trying to Control Inflation and Reduce Great Dependence on Imports | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/edward-long-meets-with-ethics-panel-of-senate.html | Edward Long Meets With Ethics Panel of Senate | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/hong-kong-disorder-kills-boy-injuries-2.html | HONG KONG DISORDER KILLS BOY, INJURIES 2 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/insurance-adjusters-assess-damage-from-riots.html | Insurance Adjusters Assess Damage From Riots | True | By H.j. Maidenberg | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rich-trot-draws-a-record-14-here-haughton-entry-21-choice-in.html | RICH TROT DRAWS A RECORD 14 HERE; Haughton Entry 2-1 Choice in Futurity Thursday | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bache-co-elects-a-new-vice-president.html | Bache & Co. Elects A New Vice President | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/james-talcott-elects-2.html | James Talcott Elects 2 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/local-phone-calls-made-free-in-cuba.html | LOCAL PHONE CALLS MADE FREE IN CUBA | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/flaman-ft-worth-six-coach.html | Flaman Ft. Worth Six Coach | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/johnson-thanks-painter.html | Johnson Thanks Painter | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/chase-bank-fills-posts.html | Chase Bank Fills Posts | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-statement-on-pows.html | U.S. Statement on P.O.W.'s | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/greece-reports-smashing-subversive-group-on-crete.html | Greece Reports Smashing Subversive Group on Crete | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/trouble-in-new-brunswick.html | Trouble in New Brunswick | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/jersey-will-seek-us-funds-to-rebuild-newark-riot-victims-would-get.html | Jersey Will Seek U.S. Funds to Rebuild Newark; Riot Victims Would Get Food, Medicine, Business Loans and Money for Rent | True | By Douglas Robinson Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/utica-papers-ask-strikers-to-return.html | UTICA PAPERS ASK STRIKERS TO RETURN | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/continental-can-sets-profit-mark-net-for-2d-quarter-rises-to-123-a.html | CONTINENTAL CAN SETS PROFIT MARK; Net for 2d Quarter Rises to $1.23 a Share From $1.02 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-casualties-exceed-saigons-figures-since-may-1-indicate-that.html | U.S. CASUALTIES EXCEED SAIGON'S; Figures Since May 1 Indicate That Burden of Fighting in Vietnam Has Shifted | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/judson-dancers-show-wide-range-works-run-the-gamut-from-liverpool.html | JUDSON DANCERS SHOW WIDE RANGE; Works Run the Gamut From Liverpool to Seoul | True | By Don McDonagh | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/margaret-ohara-prospective-bride.html | Margaret O'Hara Prospective Bride | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/franco-to-mark-an-anniversary-31-years-after-his-rise-he-remains-in.html | FRANCO TO MARK AN ANNIVERSARY; 31 Years After His Rise, He Remains in Firm Control | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/soviet-jet-ready-to-fly-to-canada-test-journey-is-scheduled-for.html | SOVIET JET READY TO FLY TO CANADA; Test Journey Is Scheduled for IL-62 Tomorrow | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/conference-is-enlarged.html | Conference Is Enlarged | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/black-power-talks-set.html | Black Power Talks Set | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/ingrid-poschmann-gains-jersey-net-quarterfinals.html | Ingrid Poschmann Gains Jersey Net Quarter-Finals | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/5-in-aden-killed-in-day.html | 5 in Aden Killed in Day | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/dancers-plane-missing.html | Dancer's Plane Missing | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/channel-swim-record-set.html | Channel Swim Record Set | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/vincent-and-tully-are-victors-at-net.html | VINCENT AND TULLY ARE VICTORS AT NET | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rockefeller-asked-to-form-a-panel-to-study-abortion.html | Rockefeller Asked to Form A Panel to Study Abortion | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/high-court-gets-amish-plea.html | High Court Gets Amish Plea | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-catholic-mayor-seeks-birth-control-project.html | A Catholic Mayor Seeks Birth Control Project | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/city-five-named-to-youth-games-gus-washington-brooklyn-chosen-2d.html | CITY FIVE NAMED TO YOUTH GAMES; Gus Washington, Brooklyn, Chosen 2d Year in Row | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/highways-handle-added-travelers-untrained-commuters-get-to-city-by.html | HIGHWAYS HANDLE ADDED TRAVELERS; Untrained Commuters Get to City by Other Means | True | By Martin Arnold | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/air-association-appoints.html | Air Association Appoints | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/detroit-bank-loses-92519-in-swindle.html | DETROIT BANK LOSES $92,519 IN SWINDLE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/nederlander-family-building-a-theater-empire-detroit-operators.html | Nederlander Family Building a Theater Empire; Detroit Operators Expanding Into Production Area | True | By Vincent Canby | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/article-3-no-title-upturn-is-linked-to-nationalizing.html | Article 3 -- No Title; UPTURN IS LINKED TO NATIONALIZING | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/newport-is-his-just-for-a-song-arlo-guthrie-festival-hero-with.html | NEWPORT IS HIS JUST FOR A SONG; Arlo Guthrie Festival Hero With 'Alice's Restaaunt' | True | By John S. Wilson Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/yanks-beaten-by-orioles-61-call-up-white-for-more-punch.html | Yanks Beaten by Orioles, 6-1; Call Up White for More Punch | True | By Leonard Koppett | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/44500-in-jewelry-stolen.html | $44,500 in Jewelry Stolen | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mrs-frederick-delafield-lawyers-widow-93-dead.html | Mrs. Frederick Delafield, Lawyer's Widow, 93, Dead | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/soviet-says-peking-widens-split-with-redbloc-nations.html | Soviet Says Peking Widens Split With Red-Bloc Nations | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/john-mcloskey-66-aid-administrator.html | JOHN M'CLOSKEY, 66, AID ADMINISTRATOR | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lieut-warren-r-brundage-dies-of-injuries-in-crash.html | Lieut. Warren R. Brundage Dies of Injuries in Crash | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/john-coltrane-jazz-star-dies-inventive-saxophone-player-40.html | John Coltrane, Jazz Star, Dies; Inventive Saxophone Player, 40 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/brandt-proposal-stirs-interest.html | Brandt Proposal Stirs Interest | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/city-hopes-to-buy-queen-mary-for-use-as-a-school-in-brooklyn-city.html | City Hopes to Buy Queen Mary For Use as a School in Brooklyn; City Hopes to Buy Queen Mary For Use as a School in Brooklyn | True | By Richard Reeves | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/eban-in-un-calls-arab-recognition-parley-condition-replies-sharply.html | EBAN, IN U.N., CALLS ARAB RECOGNITION PARLEY CONDITION; Replies Sharply to Syrian Charge Israel Is Guilty of 'Ugliest' Colonialism STIFFER VIEW DETECTED Accusations Said to Reduce Chances for Substantive Action by Assembly | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/aug-20-bridal-for-indrea-kintisch.html | Aug. 20 Bridal for Indrea Kintisch | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/miss-zachary-fiancee-of-petar-h-van-ness.html | Miss Zachary Fiancee Of Peter H. Van Ness | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mark-s-mertens-becomes-fiance-of-miss-pulaski.html | Mark S. Mertens Becomes Fiance Of Miss Pulaski | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/roger-dow-retired-officer-in-foreign-service-is-dead.html | Roger Dow, Retired Officer In Foreign Service, Is Dead | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/two-top-gop-leaders-split-on-judges-nomination-in-state.html | Two Top G.O.P. Leaders Split On Judges' Nomination in State | True | By Clayton Knowles | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/american-express-in-european-deal-express-company-in-european-deal.html | American Express In European Deal; EXPRESS COMPANY IN EUROPEAN DEAL | True | By Clare M. Reckert | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pakistanheld-kashmir-still-calls-for-unification.html | Pakistan-Held Kashmir Still Calls for Unification | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/raiders-here-seize-three-with-cocaine.html | RAIDERS HERE SEIZE THREE WITH COCAINE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/emery-grogins.html | Emery--Grogins | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/namath-reports-knee-in-best-condition-in-3-years.html | Namath Reports Knee 'in Best Condition' in 3 Years | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/g-lincoln-sandelin-latin-bank-official.html | G. LINCOLN SANDELIN, LATIN BANK OFFICIAL | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/oil-quotas-eased-in-clean-air-fight-udall-modifies-import-rules-on.html | OIL QUOTAS EASED IN CLEAN AIR FIGHT; Udall Modifies Import Rules on Low Sulphur Fuel | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/customs-receipts-set-record-in-67.html | CUSTOMS RECEIPTS SET RECORD IN '67 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/200-passengers-rescued-from-tanzanian-steamer.html | 200 Passengers Rescued From Tanzanian Steamer | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/guns-in-the-ghetto.html | Guns in the Ghetto | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/arab-unit-here-assails-us.html | Arab Unit Here Assails U.S. | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/in-central-park-sholom-aleichem-is-also-a-bard-shakespeares-usual.html | In Central Park Sholom Aleichem Is Also a Bard; Shakespeare's Usual Haunt Taken Over for a Night by Yiddish Program | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pittsburgh-rights-groups-urge-citywide-rent-strike.html | Pittsburgh Rights Groups Urge Citywide Rent Strike | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/paper-maker-plans-to-move-to-jersey.html | PAPER MAKER PLANS TO MOVE TO JERSEY | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lynd-rebuffed-on-application-to-join-chicago-state-college-board-of.html | Lynd Rebuffed on Application To Join Chicago State College; Board of Governors Asserts His Visit to North Vietnam Was Not 'Mere Dissent' | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/columbias-cigarette-filter.html | Columbia's Cigarette Filter | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-court-denies-appeal-by-keogh-for-a-new-trial.html | U.S. Court Denies Appeal By Keogh for a New Trial | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/money.html | Money | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/853-on-liner-unhurt-after-14hour-fire.html | 853 ON LINER UNHURT AFTER 14-HOUR FIRE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/monmouth-park-suspends-trainer-track-bars-forrest-in-case-involving.html | MONMOUTH PARK SUSPENDS TRAINER; Track Bars Forrest in Case Involving Use of Drug | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/virginia-woolf-subtitles-bar-screening-in-moscow.html | 'Virginia Woolf' Subtitles Bar Screening in Moscow | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/amateur-cooks-cross-spoons-to-raise-money-for-church.html | Amateur Cooks Cross Spoons to Raise Money for Church | True | By Jean Hewitt | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/first-with-new-models-chrysler-ready-for-1968-models.html | First With New Models; CHRYSLER READY FOR 1968 MODELS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-crew-to-wade-into-coneys-waters-for-pollution-tests.html | U.S. Crew to Wade Into Coney's Waters For Pollution Tests | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/wood-field-and-stream-artificial-reef-is-sunk-off-jones-beach-as.html | Wood, Field and Stream; Artificial Reef Is Sunk Off Jones Beach as Hangout for Fish and Anglers | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/citys-hospitals-to-expand-staffs-they-will-offer-privileges-to.html | CITY'S HOSPITALS TO EXPAND STAFFS; They Will Offer Privileges to Physicians Without Other Affiliations | True | By Martin Tolchin | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/brunet-of-angels-stalls-twins-20-loss-halts-minnesota-bid-to-share.html | BRUNET OF ANGELS STALLS TWINS, 2-0; Loss Halts Minnesota Bid to Share League Lead | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mrs-abraham-i-stark.html | MRS. ABRAHAM I. STARK | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rockingham-will-drop-one-sweepstakes-race.html | Rockingham Will Drop One Sweepstakes Race | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/walt-disney-honored.html | Walt Disney Honored | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/un-envoy-makes-hit-on-television-denmarks-tabor-gets-8500.html | U.N. ENVOY MAKES HIT ON TELEVISION; Denmark's Tabor Gets 8,500 Letters—Fans Propose | True | By Robert E. Dallos | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/electoral-group-balks-on-thieuky-candidacy.html | Electoral Group Balks On Thieu-Ky Candidacy | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/philadelphia-court-is-told-alcoholism-is-not-a-crime.html | Philadelphia Court Is Told Alcoholism Is Not a Crime | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/in-the-nation-portrait-of-a-powder-keg.html | In The Nation: Portrait of a Powder Keg | True | By Tom Wicker | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/kentucky-court-upholds-deed-for-strip-mining.html | Kentucky Court Upholds Deed for Strip Mining | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/no-end-is-foreseen-in-copper-strikes.html | NO END IS FORESEEN IN COPPER STRIKES | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/arms-sale-fight-delays-bank-bill-exportimport-lending-for-weapons.html | ARMS SALE FIGHT DELAYS BANK BILL; Export-Import Lending for Weapons Is Questioned | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/virginia-kkk-bars-newsmen.html | Virginia KKK Bars Newsmen | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/nigeria-approves-evacuation-of-foreigners-in-east.html | Nigeria Approves Evacuation of Foreigners in East | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/japanese-leftists-oppose-soldiers-on-campus-kyoto-students-lead.html | Japanese Leftists Oppose Soldiers on Campus; Kyoto Students Lead Fight to Bar Defense Forces From College Classrooms | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/violence-in-elizabeth.html | Violence in Elizabeth | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/graebner-is-upset-in-tennis-schloss-is-victor-in-us-clay-event.html | Graebner Is Upset in Tennis; SCHLOSS IS VICTOR IN U.S. CLAY EVENT Collegian Scores in 3 Sets —Ashe, Richey Advance—Pickens Eliminated | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bison-epitomize-polands-history-ancient-herds-descendants-roam.html | BISON EPITOMIZE POLAND'S HISTORY; Ancient Herd's Descendants Roam Preserve of Kings | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/economy-shows-renewed-growth-grossproduct-rise-means-slowdown-did.html | ECONOMY SHOWS RENEWED GROWTH; Gross-Product Rise Means Slowdown Did Not Sink Into a Recession | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-shocker-from-chile.html | A Shocker From Chile | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/korean-casualties-identified.html | Korean Casualties Identified | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/index-of-commodity-prices-shows-drop-of-01-to-967.html | Index of Commodity Prices Shows Drop of 0.1, to 96.7 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bridge-knockout-competition-won-by-b-jay-beckers-team.html | Bridge; Knockout Competition Won By B. Jay Becker's Team | True | By Alan Truscott | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-music-congress-held-in-montreal-delegates-of-26-nations-go-to.html | A MUSIC CONGRESS HELD IN MONTREAL; Delegates of 26 Nations Go to Concerts and Expo 67 | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/casualties-identified.html | Casualties Identified. | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/169th-cosmos-satellite-up.html | 169th Cosmos Satellite Up | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/openair-rehearsal-of-new-york-philharmonic-has-informal-audience.html | Open-Air Rehearsal of New York Philharmonic Has Informal Audience; Orchestra in Tune for Park Premiere | True | By Richard F. Shepard | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/forrest-l-daniels-industrial-designer.html | FORREST L. DANIELS, INDUSTRIAL DESIGNER | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/ball-saturday-to-aid-asian-eye-institute.html | Ball Saturday to Aid Asian Eye Institute | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/de-gaulle-plans-talk-aug-10.html | De Gaulle Plans Talk Aug. 10 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/martin-is-cleared-for-fight-with-ellis-in-eliminations.html | Martin Is Cleared for Fight With Ellis in Eliminations | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/letter-is-4-months-late.html | Letter Is 4 Months Late | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lyons-at-68-leads-ike-golf-by-stroke.html | LYONS, AT 68, LEADS IKE GOLF BY STROKE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/penndixie-in-tender-offer.html | Penn-Dixie in Tender Offer | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/16-vietcong-die-in-10hour-clash-battle-follows-raid-in-which-foe.html | 16 VIETCONG DIE IN 10-HOUR CLASH; Battle Follows Raid in Which Foe Freed 1,200 in Jail | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/no-comment-from-yale.html | No Comment From Yale | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/250000-fire-in-stamford.html | $250,000 Fire in Stamford | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mrs-bl-streusand.html | MRS. B.L. STREUSAND | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mills-report-13-gain-output-of-steel-rises-for-week.html | Mills Report 1.3% Gain; OUTPUT OF STEEL RISES FOR WEEK | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/australia-will-test-gis.html | Australia Will Test G.I.'s | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rail-union-negotiator-joseph-winfield-ramsey.html | Rail Union Negotiator; Joseph Winfield Ramsey | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/diavolos-time-best-of-early-finishers.html | DIAVOLOS TIME BEST OF EARLY FINISHERS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/black-supported-as-top-udall-aide-senate-panel-backs-former.html | BLACK SUPPORTED AS TOP UDALL AIDE; Senate Panel Backs Former Bonneville Power Chief | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lack-of-wind-hampers-record-turnout-at-larchmont-race-week-regatta.html | Lack of Wind Hampers Record Turnout at Larchmont Race Week Regatta; 409 CRAFT START IN FICKLE BREEZE Only 234 Yachts Complete Courses in Time as Wind Dies in Afternoon | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/johnsons-rail-statement.html | Johnson's Rail Statement | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/john-w-fitzgerald.html | JOHN W. FITZGERALD | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/twa-computers-now-used-for-us.html | T.W.A. COMPUTERS NOW USED FOR U.S. | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/clerics-bid-fails-in-welfare-tieup-city-ignores-peace-meeting.html | CLERICS BID FAILS IN WELFARE TIE-UP; City Ignores Peace Meeting Called by Clergymen | True | By Peter Millones | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/hospitals-get-us-grants.html | Hospitals Get U.S. Grants | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rail-strike-cripples-movement-of-food-mail-and-travelers-strike.html | Rail Strike Cripples Movement of Food, Mail and Travelers; STRIKE CRIPPLES FOOD SHIPMENTS | True | By Sylvan Fox | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/foot-powder-produces-headaches-in-ecuador.html | Foot Powder Produces Headaches in Ecuador | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/dry-dock-association-elects.html | Dry Dock Association Elects | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/fanny-hill-suit-by-a-critic-ends-writers-lawyer-will-pay-putnams.html | 'FANNY HILL' SUIT BY A CRITIC ENDS; Writer's Lawyer Will Pay Putnam's $5,000 for Fees | True | By Henry Raymont | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/riot-prevention-urged-by-weaver-he-tells-senate-hearing-of-long.html | RIOT PREVENTION URGED BY WEAVER; He Tells Senate Hearing of Long Neglect and Bias | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/norwalk-gets-new-theatre.html | Norwalk Gets New Theatre | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/cash-prices-prices-in-ny-unless-otherwise-noted.html | Cash Prices; Prices in N.Y. unless otherwise noted.) | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/weakness-charged-in-policing-trading-of-unlisted-stocks-nasd.html | Weakness Charged In Policing Trading Of Unlisted Stocks; N.A.S.D. POLICING FOUND WANTING | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/new-vice-president-is-named-by-alcoa.html | New Vice President Is Named by Alcoa | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/soviet-asks-un-to-consider-economic-aid-to-arab-lands.html | Soviet Asks U.N. to Consider Economic Aid to Arab Lands | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/coast-migrants-revue-here.html | Coast Migrants' Revue Here | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/butlers-bank-appoints.html | Butlers Bank Appoints | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/upper-michigan-port-to-get-new-iron-ore-terminal.html | Upper Michigan Port to Get New Iron Ore Terminal | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-industries-appoints.html | U.S. Industries Appoints | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/president-heeded-workers-are-ordered-back-by-unions-as-johnson.html | PRESIDENT HEEDED; Workers Are Ordered Back by Unions as Johnson Signs Bill | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/development-rules-for-hudson-valley-strive-for-balance.html | Development Rules For Hudson Valley Strive for Balance | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/f111-fliers-to-be-trained.html | F-111 Fliers to Be Trained | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-said-to-decide-to-cease-bombing.html | U.S. SAID TO DECIDE TO CEASE BOMBING | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/spock-says-he-will-run-as-peace-candidate-in-1968-if-asked.html | Spock Says He Will Run as Peace Candidate in 1968 if Asked | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/budget-costs-job-for-tv-director-channel-13-drops-barry-boys-for.html | BUDGET COSTS JOB FOR TV DIRECTOR; Channel 13 Drops Barry Boys for Overspending | True | By George Gent | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/peter-taubs-have-a-son.html | Peter Taubs Have a Son | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/larchmont-race-week-results.html | Larchmont Race Week Results | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/for-first-time-since-1812-foreign-navies-sail-lakes.html | For First Time Since 1812, Foreign Navies Sail Lakes | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/books-of-the-times-holmes-co.html | Books Of The Times; Holmes & Co. | True | By Thomas Lask | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bid-for-golf-ban-threatened.html | Bid for Golf Ban Threatened | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/75-city-aides-begin-asbury-park-strike.html | 75 CITY AIDES BEGIN ASBURY PARK STRIKE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/prompt-use-of-revival-technique-saves-a-lineman.html | Prompt Use of Revival Technique Saves a Lineman | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/osteopathic-group-scores-ama-policy-on-schools.html | Osteopathic Group Scores A.M.A. Policy on Schools | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://nytimes.com/1967/07/18/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/newark-negro-leaders-agree-no-one-person-speaks-for-all.html | Newark Negro Leaders Agree No One Person Speaks for All | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/indonesia-arrests-sukarno-followers.html | INDONESIA ARRESTS SUKARNO FOLLOWERS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/new-manager-named-for-the-plaza-hotel.html | New Manager Named For the Plaza Hotel | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/president-of-bank-ousted-in-winnipeg.html | PRESIDENT OF BANK OUSTED IN WINNIPEG | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/son-and-daughter-of-dayan-plan-weddings-on-saturday.html | Son and Daughter of Dayan Plan Weddings on Saturday | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/syria-gets-591-prisoners-in-exchange-for-2-israelis.html | Syria Gets 591 Prisoners In Exchange for 2 Israelis | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/buckpasser-assigned-136-pounds-for-brooklyn-here-on-saturday-neloy.html | Buckpasser Assigned 136 Pounds for Brooklyn Here on Saturday ; NELOY UNDECIDED ON ENTERING COLT Workout Scheduled Today --Ring Twice, Runner-Up in Suburban, Gets In at 112 | True | By Joe Nichols | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pope-said-to-cancel-antimodernist-oath-pope-paul-said-to-abrogate.html | Pope Said to Cancel Antimodernist Oath; Pope Paul Said to Abrogate Antimodernist Oath | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/3-children-admit-starting-queens-warehouse-blaze.html | 3 Children Admit Starting Queens Warehouse Blaze | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/layer-conquers-gimeno-in-final-wins-by-46-64-63-75-for-us-pro-crown.html | LAYER CONQUERS GIMENO IN FINAL; Wins by 4-6, 6-4, 6-3, 7-5 for U.S. Pro Crown | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pedestrian-killed-in-jersey.html | Pedestrian Killed in Jersey | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/hickman-out-as-coach-of-louisville-quintet.html | Hickman Out as Coach Of Louisville Quintet | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/the-unnecessary-crisis.html | The Unnecessary Crisis | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/israel-assures-thant-all-cases-of-looting-of-un-property-are.html | Israel Assures Thant All Cases of Looting of U.N. Property Are Brought to Courts-Martial | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/antiwar-demonstrators-are-ejected-at-pentagon.html | Antiwar Demonstrators Are Ejected at Pentagon | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://nytimes.com/1967/07/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/ohio-judge-limits-number-of-pickets-at-goodyear.html | Ohio Judge Limits Number Of Pickets at Goodyear | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/rates-on-us-treasury-bills-moving-in-diverse-directions.html | Rates on U.S. Treasury Bills Moving in Diverse Directions | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sanitation-trucks-replace-jeeps-as-cleanup-begins-in-riot-area.html | Sanitation Trucks Replace Jeeps As Cleanup Begins in Riot Area | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mcbean-act-draws-charge.html | McBean Act Draws Charge | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/few-clues-found-on-bond-interest-market-quiet-as-offerings-keep.html | FEW CLUES FOUND ON BOND INTEREST; Market Quiet as Offerings Keep Underwriters Busy | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/survivors-testify-3-convicts-set-fire-fatal-to-37-report-the.html | Survivors Testify 3 Convicts Set Fire Fatal to 37; Report the Plotters Wanted to "Tear the Place Apart" | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sales-here-only-slightly-affected-by-rail-strike-almost-normal-in.html | Sales Here Only Slightly Affected by Rail Strike; Almost Normal in Stores-- Hotels Report Increase by Worried Riders | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/louisiana-seeks-to-end-labor-dispute-racketeering.html | Louisiana Seeks to End Labor Dispute Racketeering | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/poverty-aide-shot-in-day-of-violence-fresno-again-calm.html | Poverty Aide Shot In Day Of Violence; Fresno Again Calm | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/gibson-greeting-cards-names-new-president.html | Gibson Greeting Cards Names New President | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/strife-has-left-a-bitter-legacy-newark-negroes-resentful-of-tactics.html | STRIFE HAS LEFT A BITTER LEGACY; Newark Negroes Resentful of Tactics Used by Troops | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-new-edition-of-peck-peck-classics.html | A New Edition of Peck & Peck Classics | True | By Bernadette Carey | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/soviet-ship-arrives-in-egypt.html | Soviet Ship Arrives in Egypt | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lightning-kills-soccer-player.html | Lightning Kills Soccer Player | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/planes-passengers-visited.html | Plane's Passengers Visited | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/arson-factory-discovered-here-brooklyn-marshals-seize-cache-of-fire.html | ARSON 'FACTORY' DISCOVERED HERE; Brooklyn Marshals Seize Cache of Fire Bombs | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/minimines-found-on-florida-beach-blind-airman.html | 'Mini-Mines' Found on Florida Beach Blind Airman | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/8-in-gop-say-us-must-push-feelers.html | 8 IN G.O.P. SAY U.S. MUST PUSH FEELERS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/white-house-plea-sent-to-vietcong-calls-on-them-and-hanoi-to-allow.html | WHITE HOUSE PLEA SENT TO VIETCONG; Calls on Them and Hanoi to Allow P.O.W. Inspection | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/william-peirce-educator-dead-kenyons-expresident-99-appointed-there.html | WILLIAM PEIRCE, EDUCATOR, DEAD; Kenyon's Ex-President, 99 - Appointed There at 28 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/strike-most-extensive-since-46-1877-stoppage-first-in-nation.html | Strike Most Extensive Since '46; 1877 Stoppage First in Nation | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/john-h-moore.html | JOHN H. MOORE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/maurer-urges-end-of-military-blocs.html | MAURER URGES END OF MILITARY BLOCS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/unit-to-encourage-opposition-to-draft.html | UNIT TO ENCOURAGE OPPOSITION TO DRAFT | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mobutu-reports-foes-are-cut-off-mercenaries-are-finished-congos.html | MOBUTU REPORTS FOES ARE CUT OFF; Mercenaries Are 'Finished,' Congo's President Says | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/retirement-of-semenenko-confirmed-by-boston-bank.html | Retirement of Semenenko Confirmed by Boston Bank | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/atom-processing-plant-set.html | Atom Processing Plant Set | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/negro-ouster-asked-in-death.html | Negro Ouster Asked in Death | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/norwegians-win-sailing-cup.html | Norwegians Win Sailing Cup | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/milkman-indicted-for-taking-bets-charged-with-picking-up-policy.html | MILKMAN INDICTED FOR TAKING BETS; Charged With Picking Up Policy Slips on Route in New Rochelle | True | By Edward Ranzal | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/2-arab-leaders-arrive-in-soviet-algerian-and-iraqi-expected-to.html | 2 ARAB LEADERS ARRIVE IN SOVIET; Algerian and Iraqi Expected to Press for Soviet Aid | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/poll-says-mideast-war-hurt-un-image-in-us.html | Poll Says Mideast War Hurt U.N. Image in U.S. | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/du-pont-profits-off-nearly-35-pershare-earnings-fell-to-157-from.html | DU PONT PROFITS OFF NEARLY 35%; Per-Share Earnings Fell to $1.57 From $2.41 in the Period Ended June 30 SALES ALSO DECLINED Pattern in First Half Linked to Slowdown in Civilian Sector of Economy | True | By Gerd Wilcke | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/colt-and-strikers-called-to-capital.html | COLT AND STRIKERS CALLED TO CAPITAL | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/strikers-start-return-to-work-commuters-use-car-pools-and-buses-and.html | STRIKERS START RETURN TO WORK; Commuters Use Car Pools and Buses, and Some Take the Day Off | True | By Peter Kihss | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/mrs-wallace-recuperating.html | Mrs. Wallace Recuperating | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/congress-votes-railstrike-end-lines-prepare-to-resume-today.html | CONGRESS VOTES RAIL-STRIKE END; LINES PREPARE TO RESUME TODAY; COMMUTERS TAKE TIE-UP IN STRIDE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/cots-released-for-jersey.html | Cots Released for Jersey | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/chinese-warned-on-easing-purge-paper-says-maoisms-foes-may-stage.html | CHINESE WARNED ON EASING PURGE; Paper Says Maoism's Foes May Stage Comeback | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/2-unions-accuse-rails-of-lockout.html | 2 UNIONS ACCUSE RAILS OF LOCKOUT | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/exaide-asserts-us-weighed-china-shift.html | EX-AIDE ASSERTS U.S. WEIGHED CHINA SHIFT | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/west-german-team-to-box-here-aug-28.html | WEST GERMAN TEAM TO BOX HERE AUG. 28 | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/atlantic-richfield-dividend.html | Atlantic Richfield Dividend | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/bonn-and-prague-map-trade-ties-negotiations-on-exchanging-missions.html | BONN AND PRAGUE MAP TRADE TIES; Negotiations on Exchanging Missions Are Planned | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/liebermanfreifelder.html | Lieberman--Freifelder | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/gibson-faced-three-batters-while-suffering-broken-leg.html | Gibson Faced Three Batters While Suffering Broken Leg | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/jungle-road-financed-by-us-to-help-guyana-open-interior-highway-to.html | Jungle Road Financed by U.S. To Help Guyana Open Interior; Highway, to Be Completed in '68, Will Provide Access to Rich Mineral Deposits | True | By Edward C. Burks | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/market-session-ends-in-standoff-prices-up-in-early-trading-but-slip.html | MARKET SESSION ENDS IN STANDOFF; Prices Up in Early Trading but Slip Rest of the Day-- Averages Edge Ahead VOLUME IS 10.39 MILLION 621 Issues Show Advances While 622 Lose Ground --Atlas Stock Active | True | By John J. Abele | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/news-of-realty-a-caevron-lease-offices-taken-in-american-tobacco.html | NEWS OF REALTY: A CAEVRON LEASE; Offices Taken in American Tobacco Building Here | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/us-picks-riders-for-panam-games-steinkraus-chapots-and-miss-kusner.html | U.S. PICKS RIDERS FOR PAN-AM GAMES; Steinkraus, Chapots and Miss Kusner Selected | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/hansen-is-seeking-to-appeal-order-he-asks-permission-to-fight.html | HANSEN IS SEEKING TO APPEAL ORDER; He Asks Permission to Fight School Desegregation Edict | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/top-executive-named-at-western-carloading.html | Top Executive Named At Western Carloading | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/senate-and-house-votes.html | Senate and House Votes | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/advertising-six-agencies-vie-for-twa.html | Advertising Six Agencies Vie for T.W.A. | True | By Leonard Sloane | 1995-06-16 | RE0000694104 | B00000366528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/sports-of-the-times-palmer-and-pga.html | Sports of The Times; Palmer and P.G.A. | True | By Lincoln A. Werden | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/space-panel-sees-new-peril-in-rays-fears-longer-flights-may-pose.html | SPACE PANEL SEES NEW PERIL IN RAYS; Fears Longer Flights May Pose Radiation Hazard | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/space-aides-study-surveyors-clues-unable-to-determine-cause-of.html | SPACE AIDES STUDY SURVEYOR'S CLUES; Unable to Determine Cause of Last-Minute Silence | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/fifth-boat-ends-sail-to-honolulu-whistle-wing-is-9-hours-behind.html | FIFTH BOAT ENDS SAIL TO HONOLULU; Whistle Wing Is 9 Hours Behind Audacious | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/world-weight-lifting-off-for-lack-of-a-host-nation.html | World Weight Lifting Off For Lack of a Host Nation | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/charge-of-air-piracy-cut-suspect-put-on-probation.html | Charge of Air Piracy Cut; Suspect Put on Probation | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/lodge-says-vietnam-war-hinges-on-police-techniques.html | Lodge Says Vietnam War Hinges on Police Techniques | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/negroes-and-whites-in-plainfield-agree-on-a-plan-for-peace-negroes.html | Negroes and Whites In Plainfield Agree On a Plan for Peace; Negroes and Whites in Plainfield Agree on a Plan | True | By Val Adams Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/transport-news-booms-in-london-tests-by-raf-frighten-children-shake.html | TRANSPORT NEWS: BOOMS IN LONDON; Tests by R.A.F. Frighten Children, Shake Houses | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/warner-bros-seven-arts-ltd-chooses-hyman-as-chairman.html | Warner Bros.-Seven Arts, Ltd., Chooses Hyman as Chairman | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/miss-mcmahon-engaged-to-wed-david-l-myers.html | Miss McMahon Engaged to Wed David L. Myers | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/television.html | Television | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/six-airlines-place-sst-reservations.html | SIX AIRLINES PLACE SST RESERVATIONS | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/frazier-and-chuvalo-end-training-at-upstate-camps.html | Frazier and Chuvalo End Training at Upstate Camps | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/nancy-maryl-cohen-will-marry.html | Nancy Mary l Cohen Will Marry | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/kuwait-aide-to-visit-soviet.html | Kuwait Aide to Visit Soviet | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/johnson-to-rename-aide-who-asked-to-leave-lee-a-republican-will.html | Johnson to Rename Aide Who Asked to Leave; Lee, a Republican, Will Keep His Position With F.C.C. | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/reservists-begin-2week-assignment-watching-city-run.html | Reservists Begin 2-Week Assignment Watching City Run | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/using-the-catv-system-for-pay-tv-fcc-report-avoids-comment-on-issue.html | Using the CATV System for Pay TV; F.C.C. Report Avoids Comment on Issue | True | By Jack Gould | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/fog-goes-but-wind-fails-cup-yachts-races-put-off-after-wait-of-3.html | FOG GOES BUT WIND FAILS CUP YACHTS; Races Put Off After Wait of 3 Hours--Final Today | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/market-place-is-rail-average-off-the-track.html | Market Place; Is Rail Average Off the Track? | True | By Robert Metz | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/a-wealthy-bolivian-family-said-to-support-subversion.html | A Wealthy Bolivian Family Said to Support Subversion | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/commodities-prices-of-silver-futures-register-sharp-gain-in-heavy.html | Commodities: Prices of Silver Futures Register Sharp Gain in Heavy Trading Here | True | By James J. Nagle | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/how-many-troops-for-victory.html | How Many Troops for Victory? | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-18 | 1967-07-18 | https://www.nytimes.com/1967/07/18/archives/pravda-says-riots-are-class-warfare.html | PRAVDA SAYS RIOT'S ARE CLASS WARFARE | True | | 1995-06-16 | RE0000694104 | B00000366528 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/suspended-sentences-given-2-brothers-in-stock-fraud.html | Suspended Sentences Given 2 Brothers in Stock Fraud | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/marjorie-newman-prospective-bride.html | Marjorie Newman Prospective Bride | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/india-weighs-a-law-to-sterilize-fathers-of-more-than-two.html | India Weighs a Law To Sterilize Fathers Of More Than Two | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/chrysler-delays-68-safety-items-harnesses-and-third-seat-belts.html | CHRYSLER DELAYS '68 SAFETY ITEMS; Harnesses and Third Seat Belts, Required Jan.1, Will Not Be on Cars in Fall TECHNICAL SNAG IS SEEN Devices Will Be Put In After Year's End--Other Makers Plan to Equip All Autos | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/7-tickets-excluded-from-saigon-ballot-seven-slates-barred-in-saigon.html | 7 Tickets Excluded From Saigon Ballot; Seven Slates Barred in Saigon, Assembly Backs Thieu and Ky | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/newark-hospital-opens-to-visitors-patients-receive-callers-for.html | NEWARK HOSPITAL OPENS TO VISITORS; Patients Receive Callers for First Time Since Riots | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/34-powerboats-race-here-today-brown-defends-title-in-265mile-long.html | 34 Powerboats Race Here Today; Brown Defends Title in 265-Mile Long Island Marathon | True | By Gerald Eskenazi | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/tv-how-israelis-won-cbs-documentary-assays-brief-war-in-interviews.html | TV: How Israelis Won; C.B.S. Documentary Assays Brief War in Interviews and Commentary | True | By George Gent | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/civil-commitment-of-addict-upheld.html | CIVIL COMMITMENT OF ADDICT UPHELD | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bluechips-gain-key-averages-finish-at-highs-for-day-trading-expands.html | BLUE-CHIPS GAIN; Key Averages Finish at Highs for Day-- Trading Expands | True | By John J. Abele | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cup-series-ends-with-no-sailing-trials-off-6th-time-in-10-days.html | CUP SERIES ENDS WITH NO SAILING; Trials Off 6th Time in 10 Days Because of No Wind | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/israeli-envoy-urges-us-to-supply-arms-israeli-ambassador-urges-us.html | Israeli Envoy Urges U.S. to Supply Arms; Israeli Ambassador Urges U.S. to Supply Arms | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/meyer-m-soybel-72-dies-box-concern-sales-official.html | Meyer M. Soybel, 72, Dies; Box Concern Sales Official | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bulls-vs-bears-scuffle-grows-amid-disagreement-over-meaning-of.html | Bulls vs. Bears; Scuffle Grows Amid Disagreement Over Meaning of Speculative Fever | True | By M.j. Rossant | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/television.html | Television | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mt-morris-park-will-have-a-pool-state-giving-city-210000-to-help.html | MT. MORRIS PARK WILL HAVE A POOL; State Giving City $210,000 to Help City Build It | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sports-of-the-times-a-bluechip-investment.html | Sports of The Times; A Blue-Chip Investment | True | By Dave Anderson | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mayor-says-city-does-all-it-can-to-reduce-tension-in-ghettos.html | Mayor Says City Does All It Can To Reduce Tension in Ghettos | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/ottos-austrian-tour-is-evoking-wide-resentment.html | Otto's Austrian Tour Is Evoking Wide Resentment | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/senate-is-tracing-guns-used-in-riot-senate-is-tracing-guns-used-in.html | Senate Is Tracing Guns Used in Riot; SENATE IS TRACING GUNS USED IN RIOT | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/carriers-to-sell-railway-express-decision-by-19man-board-is.html | CARRIERS TO SELL RAILWAY EXPRESS; Decision by 19-Man Board Is Unanimous to Allow Wider Development THE PRICE IS NOT SET Market Is Undecided but Greyhound Unit Earlier Had Sought Operation | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/barbra-streisand-finds-filming-is-a-chore-singer-is-recreating.html | Barbra Streisand Finds Filming Is a Chore; Singer Is Recreating 'Funny Girl' Role for the Movies | True | By Murray Schumach | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/economic-recovery-seen-for-germany.html | ECONOMIC RECOVERY SEEN FOR GERMANY | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/a-minoan-city-found-after-3400-years-is-linked-to-atlantis-city.html | A Minoan City, Found After 3,400 Years, Is Linked to Atlantis; City Buried 3,400 Years Ago Linked to Atlantis | True | By John H. Fenton Spacial To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/jet-loses-a-wheel-but-lands-safely-with-98-in-texas.html | Jet Loses a Wheel, But Lands Safely With 98 in Texas | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/dodgers-21-victors-after-losing-by-50.html | DODGERS 2-1 VICTORS AFTER LOSING BY 5-0 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/wendy-gaillard-1963-debutante-plans-marriage.html | Wendy Gaillard, 1963 Debutante, Plans Marriage | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/pirates-vanquish-giants-then-bow-chase-marichal-to-win-36-lose-32.html | PIRATES VANQUISH GIANTS, THEN BOW; Chase Marichal to Win, 3-6 --Lose 3-2, on Homer | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/daily-double-pays-289-at-yonkers-my-kid-at-6660-starts-payoff-on.html | DAILY DOUBLE PAYS $289 AT YONKERS; My Kid, at $66.60, Starts Payoff on 373 $2 Tickets | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/task-for-the-rail-peace-board.html | Task for the Rail Peace Board | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/credit-for-warner-bros.html | Credit for Warner Bros. | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/diavolo-declared-mackinac-winner.html | DIAVOLO DECLARED MACKINAC WINNER | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/botany-picks-president-of-broadstreets-here.html | Botany Picks President Of Broadstreet's Here | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/war-on-white-man-urged-at-jersey-city-negro-rally.html | 'War on White Man' Urged at Jersey City Negro Rally | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/railroad-strikers-return-johnson-picks-mediators-strikers-return-in.html | Railroad Strikers Return; Johnson Picks Mediators; STRIKERS RETURN IN RAIL DISPUTE | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/newark-strives-to-restore-calm-statements-by-extremists-cited-by.html | NEWARK STRIVES TO RESTORE CALM; Statements by Extremists Cited by Mayor as Among Causes of the Rioting | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/refugees-authorized-return-to-west-bank-starts.html | Refugees' Authorized Return to West Bank Starts | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/efforts-to-reach-surveyor-stopped.html | EFFORTS TO REACH SURVEYOR STOPPED | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/more-art-sought-for-white-house-22-painters-on-mostwanted-list-for.html | MORE ART SOUGHT FOR WHITE HOUSE; 22 Painters on Most-Wanted List for Acquisition | True | By Howard Taubman | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/biglot-discounts-margin-debt-up-in-stock-trading.html | Big-Lot Discounts?; MARGIN DEBT UP IN STOCK TRADING | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/60000-hear-orchestra-open-3d-summer-series-conductor-praises.html | 60,000 Hear Orchestra Open 3d Summer Series; Conductor Praises Audience for Minding Its Manners in Informal Setting | True | By Deirdre Carmody | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/caretaker-held-in-girls-murder-father-of-4-is-charged-body-found-on.html | CARETAKER HELD IN GIRL'S MURDER; Father of 4 Is Charged-- Body Found on Estate | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/albany-confirms-lottery-sale-lag-6447605-tickets-sold-in-june21-of.html | ALBANY CONFIRMS LOTTERY SALE LAG; 6,447,605 Tickets Sold in June--21 % of Forecast | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/3-convicts-blamed-in-fire.html | 3 Convicts Blamed in Fire | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/wife-of-mayor-in-detroit-files-suit-for-separation.html | Wife of Mayor in Detroit Files Suit for Separation | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/6step-program-urged-for-golf-plan-for-45million-tour-offered-by.html | 6-STEP PROGRAM URGED FOR GOLF; Plan for $4.5-Million Tour Offered by Rideout | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/tommy-harmon-golf-pro-was-70-official-at-montclair-club-for-35.html | TOMMY HARMON, GOLF PRO, WAS 70; Official at Montclair Club for 35 Years Is Dead | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/fcc-head-urges-easing-of-equal-time-rule.html | F.C.C. Head Urges Easing of Equal Time Rule | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/athletics-score-over-twins-52-harrelson-drives-in-3-runs-with-pair.html | ATHLETICS SCORE OVER TWINS, 5-2; Harrelson Drives In 3 Runs With Pair of Doubles | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/nbc-man-gives-up-in-garrison-case-bond-is-posted-on-charges-of.html | N.B.C. MAN GIVES UP IN GARRISON CASE; Bond Is Posted on Charges of Attempted Bribery | True | By Martin Waldron Special to The New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/publicmeeting-ban-ends-in-venezuela.html | PUBLIC-MEETING BAN ENDS IN VENEZUELA | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/uscairo-accord-reached-to-widen-diplomatic-staffs.html | U.S.-Cairo Accord Reached To Widen Diplomatic Staffs | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bruce-berger-fiance-of-barbara-a-sackin.html | Bruce Berger Fiance Of Barbara A. Sackin | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/antistrike-legislation-action-on-rail-strike-dispute-indicates.html | Antistrike Legislation; Action on Rail Strike Dispute Indicates Congress Prefers Piecemeal Solutions | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/larchmont-race-week-results.html | Larchmont Race Week Results | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/william-r-pound-jr-dies-at-49-navigator-on-42-raid-on-tokyo.html | William R. Pound Jr. Dies at 49; Navigator on '42 Raid on Tokyo | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bridge-biggest-proam-event-of-season-is-held-in-oceanside.html | Bridge; Biggest Pro-Am Event of Season Is Held in Oceanside | True | By Alan Truscott | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/excollege-student-is-held-in-slaying.html | EX-COLLEGE STUDENT IS HELD IN SLAYING | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mrs-israel-cohen.html | MRS. ISRAEL COHEN | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/advertising-games-gas-stations-play-stir-disputes.html | Advertising; Games Gas Stations Play Stir Disputes | True | By Leonard Sloane | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/castelo-branco-of-brazil-killed-in-plane-collision-he-helped-unseat.html | Castelo Branco of Brazil Killed in Plane Collision; He Helped Unseat Goulart and Was President for 3 Years | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/politics-of-the-bench.html | Politics of the Bench | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/chairman-of-cudahy-resigns-from-post.html | Chairman of Cudahy Resigns From Post | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/nigeria-says-federal-planes-strafe-breakaway-regions-capital.html | Nigeria Says Federal Planes Strafe Breakaway Region's Capital | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/city-welfare-dispute-union-leaders-find-strike-is-harder-to-end.html | City Welfare Dispute; Union Leaders Find Strike Is Harder to End Than Start | True | By Peter Millones | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/wirtz-disagrees-with-kennedy-on-how-to-give-jobs-to-slums.html | Wirtz Disagrees With Kennedy On How to Give Jobs to Slums | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/britain-will-quit-big-asian-bases-by-the-mid1970s-end-of-east.html | BRITAIN WILL QUIT BIG ASIAN BASES BY THE MID-1970'S; End of 'East of Suez' Role Foreshadowed--Defense Spending Will Be Cut | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/new-york-stock-exchange-transactions-new-york-stock-exchange.html | New York Stock Exchange Transactions; New York Stock Exchange Transactions | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/reagans-candidate-leads-in-california-senate-race.html | Reagan's Candidate Leads In California Senate Race | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/volume-is-huge-total-for-new-issues-is-heavy-for-july-rates-are.html | VOLUME IS HUGE; Total for New Issues Is Heavy for July-- Rates Are Steady | True | By John H. Allan | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/muddy-mountain-route-pierces-nigeria-blockade.html | Muddy Mountain Route Pierces Nigeria Blockade | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/gop-asks-review-of-weapons-loans.html | G.O.P. ASKS REVIEW OF WEAPONS LOANS | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/issuing-of-licenses-to-cabbies-in-city-is-being-speeded.html | Issuing of Licenses To Cabbies in City Is Being Speeded | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/rains-break-twoyear-drought-in-northern-india.html | Rains Break Two-Year Drought in Northern India | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/rainier-and-grace-thrill-crowd-as-expo-marks-monaco-day.html | Rainier and Grace Thrill Crowd as Expo Marks Monaco Day | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/passenger-suing-says-airline-put-bite-on-him-first.html | Passenger, Suing, Says Airline Put Bite on Him First | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/continental-phone-wins-merger-bid-phone-unit-wins-bid-for-a-utility.html | Continental Phone Wins Merger Bid; PHONE UNIT WINS BID FOR A UTILITY | True | By Gene Smith | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/betsy-l-fishman-is-betrothed.html | Betsy L. Fishman Is Betrothed | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/2-die-in-plane-in-rockies.html | 2 Die in Plane in Rockies | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sharp-battle-seen-in-congress-for-new-liberal-trade-bills-battle.html | Sharp Battle Seen in Congress For New, Liberal Trade Bills; BATTLE FORESEEN FOR TRADE BILLS | True | By Brendan Jones | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/seamens-bank-fills-post.html | Seamen's Bank Fills Post | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mayor-concedes-budget-will-rise-he-welcomes-city-councils-bid-to.html | MAYOR CONCEDES BUDGET WILL RISE; He Welcomes City Council's Bid to Make Cuts If It Can | True | By Charles G. Bennett | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sinclair-dividend-up-as-profit-falls-sinclair-dividend-up-as-profit.html | Sinclair Dividend Up as Profit Falls; SINCLAIR DIVIDEND UP AS PROFIT DIPS | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/armament-sales-a-huge-business-us-worlds-main-source-has-supplied.html | ARMAMENT SALES: A HUGE BUSINESS; U.S., World's Main Source, Has Supplied $43-Billion in Weapons in 17 Years | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/philip-merritt-to-wed-elise-nichols-teacher.html | Philip Merritt to Wed Elise Nichols, Teacher | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/housing-starts-edged-up-in-june-level-slightly-above-mays-and.html | HOUSING STARTS EDGED UP IN JUNE; Level Slightly Above May's and Year-Earlier Total | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/negro-gets-5-years-in-draft-conviction.html | NEGRO GETS 5 YEARS IN DRAFT CONVICTION | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/buckpasser-will-race-in-brooklyn-handicap-saturday-decision-is-made.html | Buckpasser Will Race in Brooklyn Handicap Saturday; DECISION IS MADE AFTER FAST DRILL Colt Works Mile in 1:35 3-5 Eased Up at Belmont-- Flag Raiser is Victor | True | By Michael Strauss | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/flying-object-is-seen-variously-in-europe.html | Flying Object Is Seen Variously in Europe | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/commodities-silver-futures-prices-rise-limit-permitted-for-second.html | Commodities: Silver Futures Prices Rise Limit Permitted for Second Day in a Row | True | By William D. Smith | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/attacks-on-345-schools-laid-to-us-by-hanoi-aide.html | Attacks on 345 Schools Laid to U.S. by Hanoi Aide | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/xerox-corp-earnings-mark-reached-by-xerox.html | Xerox Corp.; EARNINGS MARK REACHED BY XEROX | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/reuters-and-ap-ending-exchange-costs-of-us-and-british-reports-now.html | REUTERS AND A.P. ENDING EXCHANGE; Costs of U.S. and British Reports Now Unequal | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/monsanto-co-net-at-monsanto-off-about-30.html | Monsanto Co.; NET AT MONSANTO OFF ABOUT 30% | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/burke-wins-hammer-event.html | Burke Wins Hammer Event | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/ftc-blocks-purchase-by-consolidated-foods.html | F.T.C. Blocks Purchase By Consolidated Foods | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/music-philharmonic-under-maazel-plays-in-the-sheep-meadow-michael.html | Music: Philharmonic Under Maazel Plays in the Sheep Meadow; Michael Rabin Soloist in Mendelssohn Work | True | By Raymond Ericson | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/paramount-pictures-corp-forms-a-music-division.html | Paramount Pictures Corp. Forms a Music Division | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/eaton-campaign-aids-nova-scotia.html | Eaton Campaign Aids Nova Scotia | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sherburne-prescott-dies-retired-stockbroker-80.html | Sherburne Prescott Dies; Retired Stockbroker, 80 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/uruguay-imposes-curbs-on-nonessential-imports.html | Uruguay Imposes Curbs On Nonessential Imports | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/harold-a-lebair-tennis-aide-dies-extimes-advertising-man-had-led.html | HAROLD A. LEBAIR, TENNIS AIDE, DIES; Ex-Times Advertising Man Had Led Umpires' Group | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/daily-double-pays-1180.html | Daily Double Pays $1,180 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/collateral-also-up-shift-suggested-in-brokers-fees.html | Collateral Also Up; SHIFT SUGGESTED IN BROKERS FEES | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-midshipmen-get-new-commandant.html | U.S. Midshipmen Get New Commandant | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/brazil-seeking-ships.html | Brazil Seeking Ships | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/new-apollo-program-aide.html | New Apollo Program Aide | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/spot-rate-on-the-british-pound-declines-to-lowest-level-in-year.html | Spot Rate on the British Pound Declines to Lowest Level in Year | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/celler-voices-concern-over-gigantic-mergers.html | Celler Voices Concern Over Gigantic Mergers | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/reniff-ties-mark-in-a-relief-chore-hurler-equals-met-record-of-18.html | RENIFF TIES MARK IN A RELIEF CHORE; Hurler Equals Met Record of 18 Innings in a Row Without Giving Run | True | By Joseph Durso | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/city-drops-a-plan-to-stagger-hours-costello-asserts-businesses.html | CITY DROPS A PLAN TO STAGGER HOURS; Costello Asserts Businesses Prefer Retaining 9-to-5 Schedule for Workers INCONVENIENCE IS CITED Deputy Mayor Says Change, Suggested in 1965 Study, Would Not Justify Cost | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/acoustician-hits-a-high-note-with-his-slide-rule-christopher-jaffe.html | Acoustician Hits a High Note With His Slide Rule; Christopher Jaffe Succeeding With Flexible System | True | By Harold C. Schonberg | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/dr-edward-j-carlin-dies-former-mayor-of-rahway.html | Dr. Edward J. Carlin Dies; Former Mayor of Rahway | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/rome-adds-furbelows-to-fall-1967.html | Rome Adds Furbelows To Fall, 1967 | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/lindsay-assails-dispute-by-aides-calls-dispute-on-incinerator-law.html | LINDSAY ASSAILS DISPUTE BY AIDES; Calls Dispute on Incinerator Law 'Nonprofessional' | True | By David Bird | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/5-jews-disavow-views-on-israel-leaders-repudiate-position-of.html | 5 JEWS DISAVOW VIEWS ON ISRAEL; Leaders Repudiate Position of Council for Judaism | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/london-board-shows-easing-tendency-as-sterling-weakness-fosters.html | London Board Shows Easing Tendency as Sterling Weakness Fosters Caution; INDUSTRIALS MOVE IN NARROW RANGE Frankfurt Up One to Three Points--Paris Trade Thin, Milan Closes Irregular | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/aluminum-siding-price-up.html | Aluminum Siding Price Up | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/canada-dry-net-and-sales-lifted-for-first-quarter.html | Canada Dry Net and Sales Lifted for First Quarter | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/flood-of-protests-marks-fourth-day-of-race-week-at-larchmont.html | Flood of Protests Marks Fourth Day of Race Week at Larchmont; JAMMING AT BUOY BRINGS CONFUSION Mrs. Larr, Deans and Crane Win Events--3 Classes Fail to Finish Races | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/walker-discharged-by-pirates-murtaugh-is-recalled-as-pilot.html | Walker Discharged by Pirates; Murtaugh Is Recalled as Pilot | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/market-place-tax-speedup-slows-profits.html | Market Place; Tax Speed-Up Slows Profits | True | By Robert Metz | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/the-case-of-the-vanishing-pediatrician.html | The Case of The Vanishing Pediatrician | True | By Marylin Bender | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/stars-beat-clippers-31.html | Stars Beat Clippers, 3-1 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/a-cleanair-bill-voted-by-senate-700million-measure-gives-us.html | A CLEAN-AIR BILL VOTED BY SENATE; $700-Million Measure Gives U.S. Emergency Powers Over a City's Activity | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/trade-club-elects-neiditz.html | Trade Club Elects Neiditz | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/washington-more-on-strange-bedfellows.html | Washington: More on Strange Bedfellows | True | By James Reston | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mrs-harry-r-baltz.html | MRS. HARRY R. BALTZ | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/price-of-silver-surges-95-cents-quotation-here-now-stands-at-187.html | PRICE OF SILVER SURGES 9.5 CENTS; Quotation Here Now Stands at $1.87 for an Ounce | True | By Robert A. Wright | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bf-goodrich-companies-issue-earnings-figures.html | B.F. Goodrich; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/3-indicted-in-refusal-to-testify-at-inquiry-of-house-committee.html | 3 Indicted in Refusal To Testify at Inquiry Of House Committee | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/samples-of-water-from-coney-island-are-taken-for-pollution-tests.html | Samples of Water From Coney Island Are Taken for Pollution Tests | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/arthur-l-manning.html | ARTHUR L. MANNING | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/castelo-branco.html | Castelo Branco | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/terrorism-laid-to-12-in-carolina-fbi-seizes-mencharges-effort-to.html | TERRORISM LAID TO 12 IN CAROLINA; F.B.I. Seizes Men--Charges Effort to Balk Integration | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/aluminum-co-alcoa-earnings-and-sales-climb.html | Aluminum Co.; ALCOA EARNINGS AND SALES CLIMB | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/dry-dock-savings-bank-selects-a-new-trustee.html | Dry Dock Savings Bank Selects a New Trustee | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/conferees-approve-plan-on-districting.html | CONFEREES APPROVE PLAN ON DISTRICTING | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/books-of-the-times-victory-or-defeat.html | Books of The Times; Victory or Defeat? | True | By Thomas Lask | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/this-law-wont-stop-riots.html | This Law Won't Stop Riots... | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/president-is-appointed-at-yankee-distributors.html | President Is Appointed At Yankee Distributors | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/coltrane-funeral-friday.html | Coltrane Funeral Friday | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/10th-man-listed-for-city-center-life-with-father-is-other-revival.html | '10TH MAN' LISTED FOR CITY CENTER; 'Life With Father' a Other Revival for Fall Season | True | By Sam Zolotow | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-housing-agency-appoints-new-deputy.html | U.S. Housing Agency Appoints New Deputy | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/ellery-husted-66-retired-architect.html | ELLERY HUSTED, 66, RETIRED ARCHITECT | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/kiesinger-to-fly-to-us-aug-14-to-see-johnson.html | Kiesinger to Fly to U.S. Aug. 14 to See Johnson | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/2-arab-leaders-end-parley-in-moscow.html | 2 ARAB LEADERS END PARLEY IN MOSCOW | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/stocks-are-mixed-on-active-amex-volume-exceeds-6-million-pattern-is.html | STOCKS ARE MIXED ON ACTIVE AMEX; Volume Exceeds 6 Million --Pattern Is Irregular | True | By Douglas W. Cray | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/stephen-m-lyons-dentists-leader.html | STEPHEN M. LYONS, DENTISTS LEADER | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/shipping-events-teamsters-lose-seamens-association-wins-election-at.html | SHIPPING EVENTS; TEAMSTERS LOSE; Seamen's Association Wins Election at Humble Oil | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/marshall-asked-about-his-rulings-southerners-critical-of-past.html | MARSHALL ASKED ABOUT HIS RULINGS; Southerners Critical of Past Record of Court Nominee | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/gromyko-urges-un-to-demand-israeli-pullout-envoys-view-letter-as.html | GROMYKO URGES U.N. TO DEMAND ISRAELI PULLOUT; Envoys View Letter as Hint Moscow Will Carry Issue Back to Security Council BUT GOLDBERG IS FIRM He Insists Any Resolution Must Call on the Arabs to End Belligerency | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/philcoford-says-sales-rose-24-in-first-half.html | Philco-Ford Says Sales Rose 24% in First Half | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/gruen-industries-watch-maker-elects-austin-t-graves-as-chief.html | Gruen Industries, Watch Maker, Elects Austin T. Graves as Chief | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/holdup-is-thwarted-when-a-bank-guard-sees-through-trick.html | Holdup Is Thwarted When a Bank Guard Sees Through Trick | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/courville-victor-in-ike-golf-at-210-wins-event-4th-time-with-record.html | COURVILLE VICTOR IN IKE GOLF AT 210; Wins Event 4th Time With Record Score--Lyons 2d | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/newcombe-heads-tennis-point-list-emerson-rated-second-in.html | NEWCOMBE HEADS TENNIS POINT LIST; Emerson Rated Second in Player-of-Year Standing | True | By Allison Danzig | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/house-bill-bars-egypts-cotton-opens-market-to-us-growers.html | House Bill Bars Egypt's Cotton, Opens Market to U.S. Growers | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mrs-ryan-and-mrs-cushing-take-mackie-golf-with-82.html | Mrs. Ryan and Mrs. Cushing Take Mackie Golf With 82 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/funds-for-supersonic-jet-backed-by-house-393-to-5.html | Funds for Supersonic Jet Backed by House, 393 to 5 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/owners-tried-but-failed-to-give-away-the-world-journal-tribune.html | Owners Tried, but Failed, to Give Away The World Journal Tribune, Senate Subcommittee Is Told | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/congo-revolt-an-intricate-mercenary-adventure.html | Congo Revolt: An Intricate Mercenary Adventure | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/brown-harris-stevens-promotes-2.html | Brown, Harris, Stevens Promotes 2 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/areasoldiers-and-marines-on-new-casualty-listing.html | Area-Soldiers and Marines On New Casualty Listing | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/earth-tremor-in-alaska.html | Earth Tremor in Alaska | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mrs-doppelt-mrs-mcghie-tic-for-tricounty-medal.html | Mrs. Doppelt, Mrs. McGhie Tie for Tri-County Medal | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/pioneer-designer-of-tunnels-here-bemoans-all-those-cars.html | Pioneer Designer of Tunnels Here Bemoans All Those Cars | True | By Edward C. Burks | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/israel-will-let-un-use-jerusalem-headquarters.html | Israel Will Let U.N. Use Jerusalem Headquarters | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/chemical-bank-elects.html | Chemical Bank Elects | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/fanny-may-head-sworn-in.html | Fanny May Head Sworn In | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/attwood-book-sold-quickly.html | Attwood Book Sold Quickly | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/marcus-to-head-superagency-on-city-environment-council-acts-on-new.html | Marcus to Head Superagency on City Environment; Council Acts on New Unit Aug. 17-- Mayor Puts Palmer on Triborough Authority | True | By Richard Reeves | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/foreign-affairs-water-and-workiii.html | Foreign Affairs: Water and Work--III | True | By C.I. Sulzberger | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/chicago-captures-4th-game-in-row-kessinger-gets-four-hits-and.html | CHICAGO CAPTURES 4TH GAME IN ROW; Kessinger Gets Four Hits and Drives In 5 Runs-- Reds Score 7 in 7th | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/charles-r-meehan-sr.html | CHARLES R. MEEHAN SR. | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/kentucky-halts-a-strip-mine-job-company-permit-suspended-after.html | KENTUCKY HALTS A STRIP MINE JOB; Company Permit Suspended After Threat of Violence | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/director-killed-in-crash.html | Director Killed in Crash | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/lindsay-to-review-parking-fee-rates.html | LINDSAY TO REVIEW PARKING FEE RATES | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/interior-nominee-backed.html | Interior Nominee Backed | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/exus-aide-says-graft-hurts-latin-america-official-corruption-is.html | Ex-U.S. Aide Says 'Graft' Hurts Latin America; 'Official' Corruption Is Cited by Mann as Impediment to Economic Development | True | By Felix Belair Jr. Special To The New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/london-sees-furs-by-clive.html | London Sees Furs by Clive | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/rail-commuting-back-to-normal-most-operations-resumed-before-the.html | RAIL COMMUTING BACK TO NORMAL; Most Operations Resumed Before the Rush Hour | True | By Martin Gansberg | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/athenagoras-expected-to-return-popes-coming-visit-to-istanbul.html | Athenagoras Expected to Return Pope's Coming Visit to Istanbul; Orthodox Patriarch Calls His Meeting With Pontiff 'Next Week 'a Great Joy' | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/washington-proceedings-yesterday-july-18-1967-the-president.html | Washington Proceedings; YESTERDAY (July 18, 1967) THE PRESIDENT | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/the-doubtful-economy.html | The Doubtful Economy | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-arms-salesman-henry-john-kuss-jr.html | U.S. Arms Salesman; Henry John Kuss Jr. | True | Special to The New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cbs-and-harris-split-over-vpa-network-will-use-own-staff-for-68.html | C.B.S. AND HARRIS SPLIT OVER V.P.A.; Network Will Use Own Staff for '68 Election Projection | True | By Robert E. Dallos | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/richey-and-ashe-advance-in-tennis-seewagen-upsets-schloss-in.html | RICHEY AND ASHE ADVANCE IN TENNIS; Seewagen Upsets Schloss in Milwaukee Tourney | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/miss-susan-wadsworth-will-be-a-bride-aug-30.html | Miss Susan Wadsworth Will Be a Bride Aug. 30 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/india-mideast-policy-backed.html | India Mideast Policy Backed | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/firm-appoints-principal.html | Firm Appoints Principal | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/money.html | Money | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/president-says-he-still-favors-a-surtax-of-6-indicates-he-may.html | PRESIDENT SAYS HE STILL FAVORS A SURTAX OF 6%; Indicates He May Eventually Suggest Some Adjustment in Its Size and Timing HOPES CONGRESS ACTS At a News Parley, Johnson Asks Improvements in the Cities to Curb Rioting | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/text-of-presidents-news-conference-on-rail-mediation-panel-and.html | Text of President's News Conference on Rail Mediation Panel and Other Matters | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/monetary-talks-end-on-firm-note-us-and-europe-narrow-differences-on.html | MONETARY TALKS END ON FIRM NOTE; U.S. and Europe Narrow Differences on Creation of New Global Reserves | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/gunsordeath-threat-laid-to-plainfield-police-negro-youths-charge.html | Guns-or-Death Threat Laid to Plainfield Police; Negro Youths Charge Their Lives Depend on Recovery of 46 Stolen Rifles | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/relief-funds-for-5-states.html | Relief Funds for 5 States | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/but-this-one-will-help.html | ...but This One Will Help | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/city-is-warned-of-fire-plague-more-men-needed-to-avert-danger-union.html | CITY IS WARNED OF FIRE 'PLAGUE'; More Men Needed to Avert Danger, Union Head Says | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/convention-grants-legislature-option-to-cut-voting-age-age-option.html | Convention Grants Legislature Option To Cut Voting Age; AGE OPTION VOTED BY CHARTER GROUP | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/josef-horvath-wins-composers-contest.html | JOSEF HORVATH WINS COMPOSERS' CONTEST | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/betsy-rowland-alumna-of-duke-engaged-to-wed.html | Betsy Rowland, Alumna of Duke, Engaged to Wed | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/kraft-awarded-gold-medal-by-mechanical-engineers.html | Kraft Awarded Gold Medal By Mechanical Engineers | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/screen-surfari-rides-on-new-wavebeach-picture-echoes-the-endless.html | Screen: 'Surfari' Rides on New Wave;Beach Picture Echoes 'The Endless Summer' | True | By Bosley Crowther | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/senators-lose-52-as-streak-ends-at-8.html | SENATORS LOSE, 5-2, AS STREAK ENDS AT 8 | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/leaders-to-work-for-dock-peace-both-sides-agree-on-need-to-avert.html | LEADERS TO WORK FOR DOCK PEACE; Both Sides Agree on Need to Avert Strike in 1968 | True | By George Horne Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/miss-dinsmore-to-wed.html | Miss Dinsmore to Wed | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cities-service-oil-lifts-crude-prices.html | CITIES SERVICE OIL LIFTS CRUDE PRICES | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/red-cross-extends-pact-with-blood-bank-agency.html | Red Cross Extends Pact With Blood Bank Agency | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/pet-and-shattuck-approve-a-merger.html | PET AND SHATTUCK APPROVE A MERGER | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/screen-today.html | Screen Today | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/magicians-sign-webb.html | Magicians Sign Webb | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/dresser-reports-tenders-for-symington-shares.html | Dresser Reports Tenders For Symington Shares | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-unit-to-protest-fia-rule-limiting-engine-size-to-3-liters.html | U.S. Unit to Protest F.I.A. Rule Limiting Engine Size to 3 Liters | True | By Frank M. Blunk | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/us-reports-no-change-in-vietnam-bombing-policy.html | U.S. Reports No Change In Vietnam Bombing Policy | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/news-of-realty-jersey-site-sold-bronx-erecting-concern-to-build.html | NEWS OF REALTY; JERSEY SITE SOLD; Bronx Erecting Concern to Build Plant in Carteret | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/cairo-is-ordered-to-dig-trenches-protection-against-raids-is-seen.html | CAIRO IS ORDERED TO DIG TRENCHES; Protection Against Raids Is Seen as Part of '2d Round' | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/music-the-land-of-smiles-has-revival-at-expo-67-lehar-operetta.html | Music; 'The Land of Smiles' Has Revival at Expo 67; Lehar Operetta Begins 6-Day Run at Fair | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/pagles-takes-junior-title-in-great-south-bay-sail.html | Pagles Takes Junior Title In Great South Bay Sail | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/611th-us-plane-downed-in-north-jet-15th-this-month-lost-during.html | 611TH U.S. PLANE DOWNED IN NORTH; Jet, 15th This Month, Lost During Raids Near Hanoi | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/frazier-is-favored-over-chuvalo-in-heavyweight-fight-tonight.html | Frazier Is Favored Over Chuvalo in Heavyweight Fight Tonight; SCRAMBLE STARTS FOR CLAY'S TITLE Frazier Believes He'll Be the First to Drop Chuvalo, Who Fights for Survival | True | By Robert Lipsyte | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/bill-to-eradicate-rats-cleared-by-house-unit.html | Bill to Eradicate Rats Cleared by House Unit | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/isbrandtsen-elects-vice-president.html | Isbrandtsen Elects Vice President | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/vermont-nuptials-for-mrs-pattison.html | Vermont Nuptials For Mrs. Pattison | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-19 | 1967-07-19 | https://www.nytimes.com/1967/07/19/archives/angels-turn-back-white-sox-6-to-3-on-4-runs-in-first.html | Angels Turn Back White Sox, 6 to 3, On 4 Runs in First | True | | 1995-06-16 | RE0000701723 | B00000360138 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/commodities-silver-futures-decline-on-profit-taking-trading-soars.html | Commodities: Silver Futures Decline on Profit Taking; Trading Soars to New High | True | By William D. Smith | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/profit-mark-set-by-general-foods-firstquarter-sales-also-reach-a.html | PROFIT MARK SET BY GENERAL FOODS; First-Quarter Sales Also Reach a Record High | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/irene-pappas-asks-boycott-of-greeces-fourth-reich.html | Irene Pappas Asks Boycott Of Greece's 'Fourth Reich' | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/last-drum-roll-is-due-for-the-sanitation-band.html | Last Drum Roll Is Due For the Sanitation Band | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/hong-kong-jails-peking-newsman-sentence-for-rioting-is-first-to-a.html | HONG KONG JAILS PEKING NEWSMAN; Sentence for Rioting Is First to a Red Chinese Employee | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/gop-is-buoyed-by-coast-voting-judge-backed-by-reagan-is-in-runoff.html | G.O.P. IS BUOYED BY COAST VOTING; Judge Backed by Reagan Is in Runoff for Senate | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/for-singles-who-want-to-be-doubles.html | For Singles Who Want to Be Doubles | True | By Virginia Lee Warren | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/driver-killed-in-crash-here.html | Driver Killed in Crash Here | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/threats-change-meetings-plans-open-session-in-newark-on-negroes-may.html | THREATS CHANGE MEETING'S PLANS; Open Session in Newark on Negroes May Be Dropped | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/maoists-are-alerted-to-defeat-counterattack-by-backers-of-liu.html | Maoists Are Alerted To Defeat 'Counterattack' by Backers of Liu. | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-jets-in-north-hit-4-missile-sites-air-force-phantoms-clash-with.html | U.S. JETS IN NORTH HIT 4 MISSILE SITES; Air Force Phantoms Clash With 8 MIG's Near Hanoi | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/chess-15yearold-boy-wrests-victory-from-a-soviet-star.html | Chess:; 15-Year-Old Boy Wrests Victory From a Soviet Star | True | By Al Horowitz | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/valenti-reviews-visit-to-moscow-glassboro-spirit-alive-he-found-at.html | VALENTI REVIEWS VISIT TO MOSCOW; Glassboro Spirit Alive, He Found at Film Festival | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/dr-lawrence-barnett.html | DR. LAWRENCE BARNETT | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/highspeed-train-unveiled-for-run-to-capital-speedy-coach-to-bring.html | High-Speed Train Unveiled for Run to Capital; Speedy Coach to Bring Washington Closer—By Land | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/fund-law-makes-some-progress-senate-is-told-of-headway-on-technical.html | FUND LAW MAKES SOME PROGRESS; Senate Is Told of Headway on 'Technical' Problems | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/consumers-power-places-big-issue-bonds-80million-consumers-power.html | Consumers Power Places Big Issue; Bonds; $80-Million Consumers Power Issue Reoffered at Yield of 5.875 BIG OIL CONCERN PLANS FINANCING $150-Million in Debentures Considered by California Standard--Market Dips | True | By John H. Allan | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ronnie-sheresky-planning-marriage.html | Ronnie Sheresky Planning Marriage | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/russell-fineberg-victors.html | Russell, Fineberg Victors | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/setaside-of-25-per-cent-for-nickel-is-continued.html | Set-Aside of 25 Per Cent For Nickel Is Continued | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/white-house-to-shift-posts-of-3-experts-on-southeast-asia.html | White House to Shift Posts of 3 Experts On Southeast Asia | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/dr-hugh-f-hare-65-radiologist-is-dead.html | DR. HUGH F. HARE, 65, RADIOLOGIST, IS DEAD | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mcnaughton-a-pentagon-aide-6-years.html | McNaughton a Pentagon Aide 6 Years | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/coast-cities-join-to-produce-opera-seasons-in-both-los-angeles-and.html | COAST CITIES JOIN TO PRODUCE OPERA; Seasons in Both Los Angeles and San Francisco Seen | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/london-predicts-a-brown-autumn.html | London Predicts a Brown Autumn | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/frazier-slashes-chuvalos-face-and-stops-canadian-in-4th-round-at.html | Frazier Slashes Chuvalo's Face and Stops Canadian in 4th Round at Garden; LEFT TO EYEBALL IS DECISIVE BLOW 13,984 See Chuvalo Cover as Frazier Moves Ahead In Bid for Vacant Title | True | By Robert Lipsyte | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/index-of-commodity-prices-remains-steady-at-97.html | Index of Commodity Prices Remains Steady at 97 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/gabe-pressman-arrested-in-dispute-on-parking.html | Gabe Pressman Arrested In Dispute on Parking | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/british-murder-total-down-since-ban-on-executions.html | British Murder Total Down Since Ban on Executions | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/plainfield-beset-by-contradiction-general-affluence-covers-problems.html | PLAINFIELD BESET BY CONTRADICTION; General Affluence Covers Problems of the Ghetto | True | By Paul Hofmann Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/tire-safety-rules-proposed-by-us-standards-are-designed-to-reduce.html | TIRE SAFETY RULES PROPOSED BY U.S.; Standards Are Designed to Reduce Highway Toll | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/house-vote-on-riot-bill.html | House Vote on Riot Bill | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/dr-james-f-dooley-jr.html | DR. JAMES F. DOOLEY Jr. | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/india-expels-pakistani-aide.html | India Expels Pakistani Aide | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/riot-bill-voted-by-house-fate-in-senate-is-in-doubt-riot-bill-voted.html | Riot Bill Voted by House; Fate in Senate Is in Doubt; RIOT BILL VOTED BY HOUSE, 347-70 | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/personal-finance-selfemployed-find-tax-advantages-widened-for-own.html | Personal Finance; Self-Employed Find Tax Advantages Widened for Own Retirement Plans Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/kirk-meets-with-eisenhower.html | Kirk Meets With Eisenhower | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-gnomemobile-begins-run-in-neighborhood-houses.html | 'The Gnome-Mobile' Begins Run in Neighborhood Houses | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/sports-of-the-times-the-golden-boy-frets.html | Sports of The Times; The Golden Boy Frets | True | By William N. Wallace | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ford-foundation-gives-apaphoenix-900000-matching-grant-spread-over.html | Ford Foundation Gives A.P.A.-Phoenix $900,000; Matching Grant Spread Over 3 Years to Help Group Establish Itself | True | By Sam Zolotow | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mrs-kennedy-to-fly-home.html | Mrs. Kennedy to Fly Home | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/john-j-koster.html | JOHN J. KOSTER | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/news-laboratory-cuts-tv-program-sunday-night-series-will-be-2-hours.html | NEWS LABORATORY CUTS TV PROGRAM; Sunday Night Series Will Be 2 Hours and Run 26 Weeks | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/nixon-supporter-to-run.html | Nixon Supporter to Run | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/helene-henning-finch-graduate-engaged-to-wed.html | Helene Henning, Finch Graduate, Engaged to Wed | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/irving-trust-appoints-senior-vice-president.html | Irving Trust Appoints Senior Vice President | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/all-21-municipal-hospitals-to-be-renovated-2year-deadline-put-on.html | All 21 Municipal Hospitals to Be Renovated; 2-Year Deadline Put On Plans-- 3 Submitted | True | By Martin Tolchin | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/labor-chiefs-home-damaged-by-bomb.html | LABOR CHIEF'S HOME DAMAGED BY BOMB | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/walter-a-lebaron.html | WALTER A. LeBARON | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/polish-vacationers-flout-efforts-of-regime-to-stem-zlotys-loss.html | Polish Vacationers Flout Efforts Of Regime to Stem Zloty's Loss | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mexico-arrests-13-links-china-to-plot-mexico-holds-13-charging-a.html | Mexico Arrests 13; Links China to Plot; MEXICO HOLDS 13, CHARGING A PLOT | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/james-a-mccormick-weds-miss-patriarca.html | James A. McCormick Weds Miss Patriarca | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/child-to-mrs-socolow.html | Child to Mrs. Socolow | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/senators-weigh-a-merger-rescue-they-are-urged-to-override-court-on.html | SENATORS WEIGH A MERGER RESCUE; They Are Urged to Override Court on Gas Companies | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/this-time-the-medium-is-the-mini.html | This Time the Medium Is the Mini | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/harriet-harper-to-be-the-bride-of-brian-baker.html | Harriet Harper To Be the Bride Of Brian Baker | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/peace-corps-eases-curb-on-protests-by-its-volunteers.html | Peace Corps Eases Curb on Protests By Its Volunteers | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-backs-2-states-water-quality-standards-georgia-and-indiana-first.html | U.S. Backs 2 States' Water Quality Standards; Georgia and Indiana First to Have Full Plans Accepted Some Details to Be Worked Out in New York Project | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/guardsmen-patrol-in-cairo-ill-after-three-nights-of-violence.html | Guardsmen Patrol in Cairo, Ill., After Three Nights of Violence | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/agency-aiding-poor-is-reorganized-here.html | AGENCY AIDING POOR IS REORGANIZED HERE | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/american-airlines-and-twa-show-decline-in-profits-profits-of-twa.html | American Airlines And T.W.A. Show Decline in Profits; PROFITS OF T. W.A. AND AMERICAN DIP | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/copper-talks-to-resume.html | Copper Talks to Resume | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/australia-sees-peril.html | Australia Sees Peril | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/jungle-camp-reported-planned.html | Jungle Camp Reported Planned | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/retailer-flouts-rules-of-success-retailer-believes-in-flouting-the.html | Retailer Flouts Rules of Success; Retailer Believes in Flouting the Rules of Success | True | By Isadore Barmash | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/queen-mary-hs-brooklyn.html | Queen Mary H.S., Brooklyn | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/de-vicenzo-loses-twice-in-15960-round-robin.html | De Vicenzo Loses Twice In $15,960 Round Robin | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/once-again-house-weighs-giving-voice-to-capital-citizens.html | Once Again, House Weighs Giving Voice To Capital Citizens | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/war-casualties-identified.html | War Casualties Identified | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/praise-given-policy-of-castelo-branco.html | PRAISE GIVEN POLICY OF CASTELO BRANCO | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/indians-score-3-runs-in-eighth-after-2-out-to-beat-yanks-52.html | Indians Score 3 Runs in Eighth After 2 Out to Beat Yanks, 5-2 | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/time-for-adjustments.html | Time for Adjustments | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/buenos-aires-bars-ginasteras-opera.html | BUENOS AIRES BARS GINASTERA'S OPERA | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/coast-negroes-in-jobs-plea.html | Coast Negroes in Jobs Plea | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/article-1-no-title-company-buys-280-acres-for-homes-in-maryland.html | Article 1 -- No Title; Company Buys 280 Acres for Homes in Maryland | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/14-listed-to-go-in-150000-trot-haughton-entry-21-choice-in-futurity.html | 14 LISTED TO GO IN $150,000 TROT; Haughton Entry 2-1 Choice in Futurity Here Tonight | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/savannah-granted-oneyear-extension.html | SAVANNAH GRANTED ONE-YEAR EXTENSION | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/rockefeller-asks-bingo-makers-advice-on-lottery.html | Rockefeller Asks Bingo Maker's Advice on Lottery | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/short-interest-rises-to-record-position-on-stock-exchange-is.html | SHORT INTEREST RISES TO RECORD; Position on Stock Exchange Is Highest in 36 Years Short Interest on the Big Board Pushes Ahead to a Record Level | True | By David Dworsky | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/saigon-to-relax-press-censorship-ky-says-regime-will-ease-curbs-on.html | SAIGON TO RELAX PRESS CENSORSHIP; Ky Says Regime Will Ease Curbs on Political News | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/cockey-miss-wins-sprint-in-jersey-triumphs-by-8-lengths-in-futurity.html | COCKEY MISS WINS SPRINT IN JERSEY; Triumphs by 8 Lengths in Futurity at Monmouth | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/bridge-a-slam-is-brought-home-in-the-least-plausible-suit.html | Bridge:; A Slam Is Brought Home in the Least Plausible Suit | True | By Alan Truscott | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/airline-is-adding-computer-system.html | AIRLINE IS ADDING COMPUTER SYSTEM | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mrs-frost-has-a-son.html | Mrs. Frost Has a Son | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/subpet-captures-27700-great-american-at-aqueduct-and-returns-3380.html | Subpet Captures $27,700 Great American at Aqueduct and Returns $33.80; WINNER RALLIES FROM LAST PLACE Subpet Beats Royal Trace by 2 Lengths-- Favored American Native Third | True | By Joe Nichols | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/marshall-is-questioned-on-fine-points-of-the-law-thurmond-presses.html | Marshall Is Questioned on Fine Points of the Law; Thurmond Presses Nominee to Court With More Than 60 Complicated Queries | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/clusters-backed-by-planning-unit-zone-change-would-permit-more.html | CLUSTERS BACKED BY PLANNING UNIT; Zone Change Would Permit More Housing Parks | True | By Charles G. Bennett | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ashe-richey-mrs-king-move-to-clay-court-quarterfinals.html | Ashe, Richey, Mrs. King Move To Clay Court Quarter-Finals | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/santa-fe-buys-200-flatcars.html | Santa Fe Buys 200 Flatcars | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/list-of-dead-in-air-crash.html | List of Dead in Air Crash | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/british-panel-recommends-broader-rights-for-teens.html | British Panel Recommends Broader Rights for Teens | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/charles-b-engelke-headed-upi-bureau.html | CHARLES B. ENGELKE, HEADED U.P.I. BUREAU | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/cokesharris-fight-canceled-by-texas.html | COKES-HARRIS FIGHT CANCELED BY TEXAS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/emmet-oneal-80-served-as-envoy-ambassador-to-philippines-from-1947.html | EMMET O'NEAL, 80, SERVED AS ENVOY; Ambassador to Philippines From 1947 to 1949 Dies | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/newarks-negroes-painfully-seek-the-answers-but-hope-and-resolution.html | Newark's Negroes Painfully Seek the Answers; But Hope and Resolution Are Overshadowed by Grim Business of Survival | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/forms-from-israel-said-to-irk-jordan.html | FORMS FROM ISRAEL SAID TO IRK JORDAN | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mrs-humphrey-in-hospital.html | Mrs. Humphrey in Hospital | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/marcos-orders-filipinos-to-intensify-antihuk-drive.html | Marcos Orders Filipinos To Intensify Anti-Huk Drive | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/boat-marathon-runs-into-fog-racers-will-start-again-today.html | Boat Marathon Runs Into Fog; Racers Will Start Again Today | True | By Gerald Eskenazi | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/291-boats-set-juniorday-mark-for-race-week-sneath-triumphs-for.html | 291 Boats Set Junior-Day Mark for Race Week; SNEATH TRIUMPHS FOR THIRD TIME Scores in Blue Jay Sloop, Beating Carucci by 200 Yards at Larchmont | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/israel-says-price-for-withdrawal-is-peaceful-ties-rafael-asserts.html | ISRAEL SAYS PRICE FOR WITHDRAWAL IS PEACEFUL TIES; Rafael Asserts Gromyko's Demand Would Lead to New Assault by Arabs | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/louis-harris-seeks-to-end-cbs-pact.html | LOUIS HARRIS SEEKS TO END C.B.S. PACT | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/state-labor-aide-renamed.html | State Labor Aide Renamed | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/concord-mayor-suspended-for-trying-to-trap-editor.html | Concord Mayor Suspended For Trying to Trap Editor | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/white-sons-chooses-a-new-vice-president.html | White & Sons Chooses A New Vice President | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/in-the-nation-mountain-tree-or-wheel.html | In The Nation: Mountain, Tree or Wheel? | True | By Tom Wicker | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/how-the-ap-got-a-picture-of-mcnaughton-in-asheville.html | How the A.P. Got a Picture Of McNaughton in Asheville | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/universal-acquires-film-about-addict.html | UNIVERSAL ACQUIRES FILM ABOUT ADDICT | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/2-concerts-listed-for-old-westbury.html | 2 Concerts Listed For Old Westbury | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mt-vernon-inquiry-hears-2-policemen.html | MT. VERNON INQUIRY HEARS 2 POLICEMEN | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/curran-asks-labor-to-help-oust-fino.html | CURRAN ASKS LABOR TO HELP OUST FINO | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-arms-sales-spurred-by-large-field-force-and-complex-credit.html | U.S. Arms Sales Spurred by Large Field Force and Complex Credit System | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-arms-may-go-to-mideast-again-rusk-hints-at-renewed-aid-for.html | U.S ARMS MAY GO TO MIDEAST AGAIN; Rusk Hints at Renewed Aid for Israel, Jordan, Saudi Arabia to Counter Soviet U.S. ARMS MAY GO TO MIDEAST AGAIN | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/new-durablegoods-orders-slip-but-far-exceed-early-67-level-june.html | New Durable-Goods Orders Slip But Far Exceed Early '67 Level; June Shipments Show a Rise for Second Month in Row as Backlog Increases | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/arthur-cohn-81-a-leader-in-subway-advertising.html | Arthur Cohn, 81, a Leader In Subway Advertising | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/pentagon-supports-proposal-for-redwood-park-on-coast.html | Pentagon Supports Proposal For Redwood Park on Coast | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/janabell-feyerherm-plans-sept-2-nuptials.html | Janabell Feyerherm Plans Sept. 2 Nuptials | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/att-to-fight-fcc-on-profits-telephone-company-seeks-revisions-in.html | A.T.&T. TO FIGHT F.C.C. ON PROFITS; Telephone Company Seeks Revisions in Rule Limiting Return on Some Services CHALLENGES 7.5% RATE Trading in Stock Suspended Nearly an Hour as Market Assesses the Appeal | True | By Terry Robards | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/andrew-w-loebl-76-shipping-executive.html | ANDREW W. LOEBL, 76, SHIPPING EXECUTIVE | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/ross-tops-scheer-86-64.html | Ross Tops Scheer, 8-6, 6-4 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/fulbright-sees-senate-influencing-policy-again.html | Fulbright Sees Senate Influencing Policy Again | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/gardner-memorial-today.html | Gardner Memorial Today | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-blocked-canal.html | The Blocked Canal | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/blyth-co-appoints-2-executives.html | Blyth & Co. Appoints 2 Executives | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/israelis-assembling-tanks-and-big-guns-on-suez-east-bank-israel.html | Israelis Assembling Tanks and Big Guns On Suez East Bank; ISRAEL BUILDS UP FORCES AT CANAL | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/irs-agents-seek-appraisers-aid-advice-will-help-evaluate-personal.html | I.R.S. AGENTS SEEK APPRAISERS' AID; Advice Will Help Evaluate Personal Items in Estates | True | By Edwin Bolwell | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/troopers-search-plainfield-homes-for-stolen-guns-but-housetohouse.html | TROOPERS SEARCH PLAINFIELD HOMES FOR STOLEN GUNS; But House-to-House Hunt Is Ended After Negroes Complain of Damage SOME WEAPONS FOUND Heavily Armed Troopers Act Without Warrants Under Proclamation by Hughes Homes in Plainfield Searched For Stolen Guns by Troopers | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/niekro-pitches-5hitter-bats-in-3-teammates-bombard-four-atlanta.html | NIEKRO PITCHES 5-HITTER, BATS IN 3; Teammates Bombard Four Atlanta Hurlers, Handing Cloninger Fifth Loss | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/dodd-guncontrol-law-opposed-by-big-rifle-group-at-a-hearing.html | Dodd Gun-Control Law Opposed By Big Rifle Group at a Hearing | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-naked-runner-arrives-at-murray-hill-and-forum.html | 'The Naked Runner' Arrives at Murray Hill and Forum | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/a-taste-of-monte-carlo-in-canada.html | A Taste of Monte Carlo in Canada | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/pomeranian-is-a-lot-of-dog-in-a-small-package.html | Pomeranian Is a Lot of Dog in a Small Package | True | By Walter R. Fletcher | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-strategy-of-riotcontrol-newark-assesses-use-of-guns-use-of.html | The Strategy of Riot-Control: Newark Assesses Use of Guns; Use of Gunfire in Quelling the Rioting in Newark Is Under Investigation | True | By Peter Kihss | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/bankers-trust-names-a-new-vice-president.html | Bankers Trust Names A New Vice President | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/advertising-comics-go-up-up-and-away.html | Advertising Comics Go Up, Up and Away | True | By Leonard Sloane | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/prof-frederick-ellis-dies-set-football-marks-at-tufts.html | Prof. Frederick Ellis Dies; Set Football Marks at Tufts | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mideast-mediator-odd-bull.html | Mideast Mediator; Odd Bull | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/biancokelly.html | Bianco--Kelly | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/generals-defeat-phantoms-2-to-1-score-6th-victory-in-last-8-soccer.html | GENERALS DEFEAT PHANTOMS, 2 TO 1; Score 6th Victory in Last 8 Soccer Games Before 5,611 | True | By Gordon S. White Jr. | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/round-trip-pulls-in-at-little-carnegie-and-roosevelt.html | 'Round Trip, Pulls In at Little Carnegie and Roosevelt | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/a-trying-time-for-losers-wife-mrs-chuvalo-enters-ring-then-leaves.html | A Trying Time for Loser's Wife; Mrs. Chuvalo Enters Ring, Then Leaves It Tearfully | True | By Leonard Koppett | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/an-artist-divides-her-creativity-between-palette-and-palate.html | An Artist Divides Her Creativity Between Palette and Palate | True | By Craig Claiborne Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/art-in-the-white-house-quality-portraits-of-the-first-ladies-and.html | Art in the White House; Quality Portraits of the First Ladies and Americana Are Sought for Mansion | True | By Howard Taubman | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/school-board-asks-charter-parley-to-keep-ban-on-aid-to-parochial.html | School Board Asks Charter Parley to Keep Ban on Aid to Parochial Schools | True | By M.a. Farber | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/negroes-in-nyack-smash-windows-18-arrested-in-disturbance-linked-to.html | NEGROES IN NYACK SMASH WINDOWS; 18 Arrested in Disturbance Linked to Jersey Violence | True | By Peter Millones Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/cabaret-today.html | Cabaret Today | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/gold-price-in-london.html | Gold Price in London | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/television.html | Television | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/old-morgan-camp-bought-for-scouts.html | OLD MORGAN CAMP BOUGHT FOR SCOUTS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mrs-robert-gibson-sr.html | MRS. ROBERT GIBSON Sr. | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/moscow-says-chinese-assaulted-border-unit.html | Moscow Says Chinese Assaulted Border Unit | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/british-panel-urges-that-18-be-the-age-to-attain-majority.html | British Panel Urges That 18 Be the Age To Attain Majority | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/carmen-for-lirr-agree-on-contract.html | CARMEN FOR L.I.R.R. AGREE ON CONTRACT | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/taxi-starters-needed.html | Taxi Starters Needed | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/prison-fire-toll-now-38.html | Prison Fire Toll Now 38 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-screen-divorce-americanstylesolemn-topic-treated-too-much-as.html | The Screen: 'Divorce American Style'Solemn Topic Treated Too Much as Joke | True | By Bosley Crowther | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/the-battle-for-clean-air.html | The Battle for Clean Air | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/campus-greenery-attracting-poets-writers-find-that-college-is-route.html | CAMPUS GREENERY ATTRACTING POETS; Writers Find That College Is Route to Affluence | True | By Harry Gilroy | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/institute-to-stress-the-social-sciences.html | INSTITUTE TO STRESS THE SOCIAL SCIENCES | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/angels-vanquish-white-sox-54-to-2-3run-4th-sews-up-game-for-surging.html | ANGELS VANQUISH WHITE SOX, 5 TO 2; 3-Run 4th Sews Up Game for Surging Californians | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/vincent-rifici-69-oboist-and-musical-contractor.html | Vincent Rifici, 69, Oboist And Musical Contractor | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/mets-overpower-astros-here-84-and-72-fisher-seaver-pitch-7hitters.html | Mets Overpower Astros Here, 8-4 and 7-2; Fisher, Seaver Pitch 7-Hitters and Davis Gets Grand Slam | True | By Joseph Durso | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/new-navy-chief-among-82-killed-in-air-collision-new-navy-secretary.html | NEW NAVY CHIEF AMONG 82 KILLED IN AIR COLLISION; New Navy Secretary's Family Reunion Is Followed by Tragedy in Air 82 ON 2 AIRCRAFT DIE IN COLLISION | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/congolese-hail-us-planes-role-their-aid-called-decisive-in.html | CONGOLESE HAIL U.S. PLANES ROLE; Their Aid Called Decisive in Mercenaries' Collapse | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/red-sox-triumph-over-orioles-64.html | RED SOX TRIUMPH OVER ORIOLES, 6-4 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/a-lunar-explorer-launched-on-study-on-radiation-peril.html | A Lunar Explorer Launched on Study On Radiation Peril | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/ruler-of-swat-installs-benefits-of-welfare-state-schools-and.html | Ruler of Swat Installs Benefits of Welfare State; Schools and Hospitals Rise in Feudalistic Domain But Old Scenes of Indian Subcontinent Persist | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/miss-benita-bryant-to-be-wed-to-peter-brian-trinkle-aug-26.html | Miss Benita Bryant to Be Wed To Peter Brian Trinkle Aug. 26 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/market-place-block-of-stock-near-a-record.html | Market Place;; Block of Stock Near a Record | True | By Robert Metz | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/edgy-new-york-troops-with-2-months-to-go-talk-and-talk-of-their.html | Edgy New York Troops, With 2 Months to Go, Talk and Talk of Their City | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/business-records.html | Business Records | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/brooke-to-ask-senate-to-look-into-race-riots.html | Brooke to Ask Senate To Look Into Race Riots | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/a-senate-committee-approves-changes-for-equalization-tax.html | A Senate Committee Approves Changes for Equalization Tax | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/ken-scott-brings-back-the-1930sfrom-head-to-hemline.html | Ken Scott Brings Back the 1930s--From Head to Hemline | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/field-estate-23million.html | Field Estate $23-Million | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/bluechip-gains-buoy-weak-list-dow-industrial-adds-723-pointsrises.html | BLUE-CHIP GAINS BUOY WEAK LIST; Dow Industrial Adds 7.23 Points--Rises Are Smaller on Broader Indicators XEROX DROPS 14, TO 273 Decline Follows Report on Earnings-- I.B.M., Texas Gulf Sulphur Down | True | By John J. Abele | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/late-dip-on-amex-cuts-morning-rise-in-moderate-trade.html | Late Dip on Amex Cuts Morning Rise In Moderate Trade | True | By Douglas W. Cray | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/marriage-in-october-for-miss-fitzpatrick.html | Marriage in October For Miss Fitzpatrick | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/money.html | Money | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/jersey-truck-driver-killed.html | Jersey Truck Driver Killed | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/hostility-melts-in-cool-f-train-heat-of-rushhour-battle-absent-on.html | HOSTILITY MELTS IN COOL 'F' TRAIN; Heat of Rush-Hour Battle Absent on Trial Run of Air-Conditioned Cars | True | By Murray Schumach | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/james-botkin-fiance-of-roswitha-sinner.html | James Botkin Fiance Of Roswitha Sinner | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/us-court-in-newark-gets-comely-addition.html | U.S. Court in Newark Gets Comely Addition | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/nixon-pins-hope-on-the-primaries-says-that-if-he-decides-to-run-he.html | NIXON PINS HOPE ON THE PRIMARIES; Says That if He Decides to Run He Must Display His Strength in Early Votes | True | By Warren Weaver Jr. | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/end-to-ban-on-coin-melting-is-sought-by-silver-group.html | End to Ban on Coin Melting Is Sought by Silver Group | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/guard-robbed-of-18000.html | Guard Robbed of $18,000 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/jersey-mayor-backs-police.html | Jersey Mayor Backs Police | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/walter-palmer-79-is-dead-industrialist-and-botanist.html | Walter Palmer, 79, Is Dead; Industrialist and Botanist | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/un-sets-up-new-fund.html | U.N. Sets Up New Fund | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/abc-will-televise-boy-scout-jamboree.html | A.B.C. WILL TELEVISE BOY SCOUT JAMBOREE | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/cyanamid-profits-decline-sharply-celanese-sterling-miles-and-html | CYANAMID PROFITS DECLINE SHARPLY; Celanese, Sterling, Miles and Chesebrough-Pond's Also Issue Reports | True | By Gerd Wilcke | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/4-gis-on-tv-film-killed-in-vietnam.html | 4 G.I.'S ON TV FILM KILLED IN VIETNAM | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/testify-in-inquiry-teamsters-are-told.html | TESTIFY IN INQUIRY, TEAMSTERS ARE TOLD | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/odell-shepard-writer-is-dead-won-37-pulitzer-for-biography-did-a.html | Odell Shepard, Writer, Is Dead; Won '37 Pulitzer for Biography; Did a Study of Bronson Alcott --Was Lieutenant Governor of Connecticut, '41-43 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/charity-ball-and-carnival-july-29-to-mix-turf-and-surf.html | Charity Ball and Carnival July 29 to Mix Turf and Surf | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/as-5-runs-in-8th-down-twins-96-chavarria-drives-in-two-for-kansas.html | A'S 5 RUNS IN 8TH DOWN TWINS, 9-6; Chavarria Drives In Two for Kansas City in Surge | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/owners-bail-out-a-tanker-held-in-torrey-canyon-case.html | Owners Bail Out a Tanker Held in Torrey Canyon Case | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/text-of-proclamation.html | Text of Proclamation | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/pga-unit-plans-to-add-tourneys-minorleague-circuit-voted-tourney.html | P.G.A. UNIT PLANS TO ADD TOURNEYS; Minor-League Circuit Voted -- Tourney Starts Today | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/basesfull-walk-wins-for-stlouis-arrigo-in-relief-passes-tolancards.html | BASES-FULL WALK WINS FOR ST.LOUIS; Arrigo, in Relief, Passes Tolan--Cards' Rally to Tie Score in Eighth | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/queen-mary-bidders-are-narrowed-to-6.html | QUEEN MARY BIDDERS ARE NARROWED TO 6 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/panel-in-jersey-to-study-rioting-hughes-appoints-a-biracial-group.html | PANEL IN JERSEY TO STUDY RIOTING; Hughes Appoints a Biracial Group to Find Causes and Recommend Solutions | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/petrofina-attracts-a-mystery-buyer-mystery-buyer-seeks-petrofina.html | Petrofina Attracts A Mystery Buyer; MYSTERY BUYER SEEKS PETROFINA | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/nasa-head-gets-consultant.html | NASA Head Gets Consultant | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/explosion-blows-roof-from-house-in-queens.html | Explosion Blows Roof From House in Queens | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/prisoners-of-war.html | Prisoners of War | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/woman-63-found-dead.html | Woman, 63, Found Dead | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/work-on-railroads-returns-to-normal.html | WORK ON RAILROADS RETURNS TO NORMAL | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/erielackawanna-meeting.html | Erie-Lackawanna Meeting | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/migration-shift-by-israel-urged-zionist-declares-she-must-attract.html | MIGRATION SHIFT BY ISRAEL URGED; Zionist Declares She Must Attract Skilled From West | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/american-conservatory-theater-seeks-funds-for-home-on-coast.html | American Conservatory Theater Seeks Funds for Home on Coast | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/20/archives/chiefs-three-late-goals-turn-back-falcons-41.html | Chiefs' Three Late Goals Turn Back Falcons, 4-1 | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/us-population-198-million.html | U.S. Population 198 Million | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/italy-honors-davidow.html | Italy Honors Davidow | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/guaranteed-pay-criticized-by-gm-yearlong-vacations-may-result.html | GUARANTEED PAY CRITICIZED BY G.M.; Year-Long Vacations May Result, Company Says | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/nasser-is-briefed-on-moscow-talks.html | NASSER IS BRIEFED ON MOSCOW TALKS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/opera-adds-lizzie-borden.html | Opera Adds 'Lizzie Borden' | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/jennings-is-accused-in-electrical-union-dispute.html | Jennings Is Accused in Electrical Union Dispute | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/general-tire-pact-ratified.html | General Tire Pact Ratified | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/apartheid-is-urged-on-us.html | Apartheid Is Urged on U.S. | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/col-john-hahn-59-a-school-official.html | COL. JOHN HAHN, 59, A SCHOOL OFFICIAL | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/lines-assailed-by-arbitrator-he-says-ineptitude-has-led-to-rising.html | LINES ASSAILED BY ARBITRATOR; He Says Ineptitude Has Led to Rising Labor Costs | True | By Edward A. Morrow | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/rusk-expresses-regret.html | Rusk Expresses Regret | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/us-plans-inquiry-into-bias-in-unions.html | U.S. PLANS INQUIRY INTO BIAS IN UNIONS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/wood-field-and-stream-anglers-tales-often-more-fantastic-than-the.html | Wood, Field and Stream; Anglers' Tales Often More Fantastic Than the Whopper That Got Away | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/mayor-on-walking-tour-helps-clean-up-coney.html | Mayor, on Walking Tour, Helps 'Clean Up' Coney | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/barge-carrying-ship-programs-face-opposition-by-eastern.html | Barge Carrying Ship Programs Face Opposition by Eastern Longshoremen | True | By George Horne Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/suffrage-article-voted-in-albany-residency-law-tightened-by.html | SUFFRAGE ARTICLE VOTED IN ALBANY; Residency Law Tightened by Constitutional Convention | True | By Richard L. Madden | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/japans-reds-recall-two-in-peking-completing-split.html | Japan's Reds Recall Two In Peking, Completing Split | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/house-unit-votes-largest-pork-barrel-bill-in-last-four-years.html | House Unit Votes Largest 'Pork Barrel' Bill in Last Four Years | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/bombing-plot-laid-to-6-cuban-exiles.html | BOMBING PLOT LAID TO 6 CUBAN EXILES | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/36-quit-indias-ruling-party.html | 36 Quit India's Ruling Party | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/rusk-asserts-foe-is-hurting-badly-rusk-says-enemy-is-hurting-badly.html | Rusk Asserts Foe Is Hurting Badly'; RUSK SAYS ENEMY IS 'HURTING BADLY' | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/ralph-w-wolf-75-a-patent-attorney.html | RALPH W. WOLF, 75, A PATENT ATTORNEY | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/bendix-subsidiary-elects.html | Bendix Subsidiary Elects | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/drought-linked-to-urbanization-study-indicates-cities-play-role-in.html | DROUGHT LINKED TO URBANIZATION; Study Indicates Cities Play Role In Shaping Weather | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/term-is-extended.html | TERM IS EXTENDED | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/british-pound-continues-to-slip-touching-lowest-level-in-year.html | British Pound Continues to Slip, Touching Lowest Level in Year | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/armed-police-force-in-city-sets-record-with-32365-men.html | Armed Police Force In City Sets Record With 32,365 Men | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/some-in-britain-decry-arms-cuts-but-middle-of-roaders-view-them-as.html | SOME IN BRITAIN DECRY ARMS CUTS; But Middle of Roaders View Them as Inevitable | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/hsinhua-protests-action.html | Hsinhua Protests Action | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/plane-collision-is-2d-in-5-months.html | PLANE COLLISION IS 2D IN 5 MONTHS | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/goodyear-holding-returned.html | Goodyear Holding Returned | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/industrials-move-in-narrow-range-easing-tendency-is-noted-on.html | INDUSTRIALS MOVE IN NARROW RANGE; Easing Tendency Is Noted on Government Bonds; Continentals Mixed | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/baptist-group-stirs-soviet-aides-anger.html | BAPTIST GROUP STIRS SOVIET AIDES ANGER | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/new-president-is-elected-by-goldfield-corporation.html | New President Is Elected By Goldfield Corporation | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/weltner-will-try-to-win-house-seat-he-gave-up-georgian-quit-house.html | Weltner Will Try to Win House Seat He Gave Up; Georgian Quit House Race in 1966 Rather Than Support Foe of Desegregation | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/news-syndicates-face-antitrust-suits-over-exclusive-sale-to-one.html | News Syndicates Face Antitrust Suits Over Exclusive Sale to One Paper in an Area | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/triple-cross-spy-movie-with-all-the-moves-is-here.html | 'Triple Cross,' Spy Movie With All the Moves, Is Here | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/baby-whooping-crane-gains.html | Baby Whooping Crane Gains | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/fresh-air-fund-to-hold-auction-for-expo-tickets.html | Fresh Air Fund to Hold Auction for Expo Tickets | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/william-cannan-founder-of-paving-concern-dies.html | William Cannan, Founder Of Paving Concern, Dies | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/search-for-stolen-arms-goes-on-in-streets-and-homes-of-plainfield.html | Search for Stolen Arms Goes On in Streets and Homes of Plainfield | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/athenagoras-to-go-to-rome.html | Athenagoras to Go to Rome | True | | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-20 | 1967-07-20 | https://www.nytimes.com/1967/07/archives/books-of-the-times-samuel-becketts-unairconditioned-nightmares.html | Books of The Times; Samuel Beckett's Unair-conditioned Nightmares | True | By Charles Poore | 1995-06-16 | RE0000701726 | B00000360141 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tom-bosley-wins-title-role.html | Tom Bosley Wins Title Role | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/commodities-prices-for-silver-futures-register-a-decline-in-active.html | Commodities: Prices for Silver Futures Register a Decline in Active Trading Here | True | By William D. Smith | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/ice-show-due-here-aug-30.html | Ice Show Due Here Aug. 30 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tv-new-hope-for-young-addicts-documentary-on-abc-eloquent-but.html | TV: New Hope for Young Addicts; Documentary on A.B.C. Eloquent but Painful Promising Treatment at Center Is Shown | True | By George Gent | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/woes-of-brokers-soar-with-volume-and-profits-woes-of-brokers-rise.html | Woes of Brokers Soar With Volume and Profits; WOES OF BROKERS RISE WITH VOLUME | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/high-position-is-filled-by-american-airlines.html | High Position Is Filled By American Airlines | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/transport-news-39-new-officers-graduation-will-enable-20-ships-to.html | TRANSPORT NEWS: 39 NEW OFFICERS; Graduation Will Enable 20 Ships to Sail for Vietnam | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/news-seminar-planned.html | News Seminar Planned | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/2-rhodesian-editors-win-libel-awards-against-the-regime.html | 2 Rhodesian Editors Win Libel Awards Against the Regime | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/giants-triumph-over-pirates-61-mccovey-hits-2run-homer-perry-gets.html | GIANTS TRIUMPH OVER PIRATES, 6-1; McCovey Hits 2-Run Homer Perry Gets Victory | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/argonne-laboratory-begins-work-on-a-big-new-reactor.html | Argonne Laboratory Begins Work on a Big New Reactor | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/republicans-would-aid-aged-with-no-increase-in-taxes.html | Republicans Would Aid Aged With No Increase in Taxes | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sellers-is-sidelined-by-fractured-clavicle.html | Sellers Is Sidelined By Fractured Clavicle | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/prosecutor-calls-for-law-on-pleas-queens-aide-cites-courtroom.html | PROSECUTOR CALLS FOR LAW ON PLEAS; Queens Aide Cites Courtroom Bargaining by Lawyers to Avoid Trials | True | By Malcom W. Browns | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/munich-confiscates-paper-likening-dayan-to-hitler.html | Munich Confiscates Paper Likening Dayan to Hitler | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/princess-grace-in-hospital-after-miscarriage-in-canada.html | Princess Grace in Hospital After Miscarriage in Canada | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/public-works-fund-cut-in-house-panel-46billion-voted.html | Public Works Fund Cut in House Panel; $4.6-Billion Voted | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mrs-kennedy-back-in-us-after-vacation-in-ireland.html | Mrs. Kennedy Back in U.S. After Vacation in Ireland | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/arabs-and-israeli-classmates.html | Arabs and Israeli Classmates | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/police-and-fbi-still-looking-for-carbine-thieves.html | Police and F.B.I. Still Looking for Carbine Thieves | True | By Val Adams Special to The New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/cant-hold-it-bud-pilot-in-louisiana-cried-as-plane-fell.html | 'Can't Hold It, Bud,' Pilot in Louisiana Cried as Plane Fell | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/polaroid-profits-are-higher-during-quarter-and-a-half.html | Polaroid Profits Are Higher During Quarter and a Half | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mauliffes-homer-helps-tigers-win.html | M'AULIFFE'S HOMER HELPS TIGERS WIN | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/when-will-dc-join-the-usa.html | When Will D.C. Join the U.S.A.? | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/russians-obtain-delay-in-closing-of-session-at-un-gronyko-reported.html | RUSSIANS OBTAIN DELAY IN CLOSING OF SESSION AT U.N.; Gronyko Reported Willing to Back Latin Resolution as Mideast Compromise Soviet Wins a Postponement Of U.N. Assembly Adjournment | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/when-24-little-girls-have-a-sleepout-well-you-can-imagine.html | When 24 Little Girls Have a Sleepout Well, You Can Imagine | True | By Joan Cook Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/auto-ouput-down.html | Auto Ouput Down | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-and-columbia-u-discuss-filter-test.html | U.S. AND COLUMBIA U. DISCUSS FILTER TEST | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/british-pound-dips-in-london-bank-of-england-adds-support.html | British Pound Dips in London; Bank of England Adds Support | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/court-round-won-by-iue-leader-unions-step-to-remove-him-stayed-by.html | COURT ROUND WON BY I.U.E. LEADER; Union's Step to Remove Him Stayed by U.S. Judge | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pressman-shifts-to-earlier-show-wnbc-tv-changing-lineup-on-news.html | PRESSMAN SHIFTS TO EARLIER SHOW; WNBC-TV Changing Lineup on News Programs | True | By Robert E. Dallos | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/arabs-rift-shows-sign-of-reappearing.html | ARABS' RIFT SHOWS SIGN OF REAPPEARING | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/linda-gibson-is-betrothed-to-ens-edward-young-3d.html | Linda Gibson Is Betrothed To Ens. Edward Young 3d | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/munoz-confident-on-san-juan-vote-predicts-a-big-margin-for.html | MUNOZ CONFIDENT ON SAN JUAN VOTE; Predicts a Big Margin for Commonwealth Status | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pulp-demand-dwindles-corporations-issue-reports-covering-sales-and.html | Pulp Demand Dwindles; Corporations Issue Reports Covering Sales and Earnings | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pomp-151-wins-150000-yonkers-futurity-by-3-lengths-dazzling-speed.html | Pomp, 15-1, Wins $150,000 Yonkers Futurity by 3 Lengths; DAZZLING SPEED FINISHES SECOND Nine of 13 Starters Go Off Gait in Crowded Field --Keystone Pride 3d | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/civilians-accuse-nigerian-troops-killings-in-eastern-region-appear.html | CIVILIANS ACCUSE NIGERIAN TROOPS; Killings in Eastern Region Appear to Be Mounting | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mcbean-cleared-by-league.html | McBean Cleared by League | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/jersey-city-naacp-protests-to-mayor.html | JERSEY CITY N.A.A.C.P. PROTESTS TO MAYOR | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tax-rise-in-iowa-signed-into-law-measure-imposes-increase-of-3-on.html | TAX RISE IN IOWA SIGNED INTO LAW; Measure Imposes Increase of 3% on Advertising | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-plans-to-triple-payments-to-defectors-from-the-vietcong.html | U.S. Plans to Triple Payments To Defectors From the Vietcong | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/south-africa-takes-20-zone-cup-lead.html | SOUTH AFRICA TAKES 2-0 ZONE CUP LEAD | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/house-vote-on-rat-curb.html | House Vote on Rat Curb | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/diners-club-in-talks-with-fugazy-bureau.html | Diners' Club in Talks With Fugazy Bureau | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/marilyn-converse-becomes-affianced.html | Marilyn Converse Becomes Affianced | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/design-is-selected-for-logistic-ships.html | DESIGN IS SELECTED FOR LOGISTIC SHIPS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/old-and-new-insurance-rates-for-cars.html | Old and New Insurance Rates for Cars | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mrs-magowan-has-child.html | Mrs. Magowan Has Child | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/troops-deployed-in-durham-nc-120-guardsmen-are-sent-in-after-racial.html | TROOPS DEPLOYED IN DURHAM, N.C.; 120 Guardsmen Are Sent In After Racial Violence | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/22-prisoners-of-vietcong-reported-freed-by-gis.html | 22 Prisoners of Vietcong Reported Freed by G.I.'s | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/cards-top-reds-and-increase-lead-to-2-games-as-cubs-bow-yanks-lose.html | Cards Top Reds and Increase Lead to 2 Games as Cubs Bow; Yanks Lose, 4-0; THREE HOME RUNS BRING 7-3 VICTORY Javier, Cepeda and Tolan Connect for Cards Cub Winning Streak Ends | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/lorenzo-s-spates.html | LORENZO S. SPATES | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/astros-wilson-stops-mets-70-pitches-a-twohitter-to-halt-new-york.html | Astros' Wilson Stops Mets, 7-0; Pitches a Two-Hitter to Halt New York Streak at Three | True | By Gordon S. White Jr. | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/de-vicenzo-loses-again-in-roundrobin-tourney.html | De Vicenzo Loses Again In Round-Robin Tourney | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/fatal-step-takes-aqueduct-sprint-survives-a-claim-of-foul-lady.html | FATAL STEP TAKES AQUEDUCT SPRINT; Survives a Claim of Foul Lady Dulcinea Second | True | By Joe Nichols | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/court-asked-to-bar-new-merger-suits.html | COURT ASKED TO BAR NEW MERGER SUITS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/blum-denies-tracks-charge.html | Blum Denies Track's Charge | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hart-schaffner-quiet-on-austin-read-deal.html | Hart, Schaffner Quiet On Austin Read Deal | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/john-h-devlin-dies-at-49-pennsylvania-state-senator.html | John H. Devlin Dies at 49; Pennsylvania State Senator | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/2-red-films-win-at-moscow-fete-scofield-and-sandy-dennis-are-cited.html | 2 RED FILMS WIN AT MOSCOW FETE; Scofield and Sandy Dennis Are Cited for Acting | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/news-of-realty-a-jersey-hilton-5million-hotel-slated-on-atlantic.html | NEWS OF REALTY: A JERSEY HILTON; $5-Million Hotel Slated on Atlantic City Boardwalk | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/summaries-of-larchmont-race-week-events.html | Summaries of Larchmont Race Week Events | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-pavilion-at-expo-given-to-montreal.html | U.S. PAVILION AT EXPO GIVEN TO MONTREAL | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/auto-insurance-in-state-to-cost-up-to-36-more-insurance-rates-for.html | Auto Insurance in State To Cost Up to $36 More; INSURANCE RATES FOR CARS RAISED | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/scores-in-pro-golf-tourney.html | Scores in Pro Golf Tourney | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/senate-approves-red-control-aide-johnson-picked-husband-of-former.html | SENATE APPROVES RED CONTROL AIDE; Johnson Picked Husband of Former Secretary | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/boy-4-who-knows-presidents-names-meets-36th.html | Boy, 4, Who Knows Presidents' Names, Meets 36th | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/larchmont-races-draw-406-yachts-only-three-skippers-remain.html | LARCHMONT RACES DRAW 406 YACHTS; Only Three Skippers Remain Undefeated in Regattas | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/richey-defeated-quits-tourney-belkin-triumphs-in-4-sets-mrs-king.html | RICHEY DEFEATED, QUITS TOURNEY; Belkin Triumphs in 4 Sets Mrs. King Advances | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bill-to-fight-rats-is-killed-in-house-40million-slum-program.html | BILL TO FIGHT RATS IS KILLED IN HOUSE; $40-Million Slum Program Defeated by 207 to 176 BILL TO FIGHT RATS IS KILLED IN HOUSE | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/guns-and-pork.html | Guns and Pork | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/first-two-winners-in-albany-lottery-drawing-are-outof-staters-outof.html | First Two Winners in Albany Lottery Drawing Are Out-of Staters; Out-of-Staters Come First in Lottery | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/irving-l-martin.html | IRVING L. MARTIN | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/holdup-at-london-post-office.html | Holdup at London Post Office | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/negroes-demand-action-by-cairo-ill.html | Negroes Demand Action by Cairo, Ill. | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/air-pollution-study-joined-by-standard-oil-of-indiana.html | Air Pollution Study Joined By Standard Oil of Indiana | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/maritime-agency-picks-aide.html | Maritime Agency Picks Aide | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/ftc-to-seek-true-ads-on-transistors-in-radios.html | F.T.C. to Seek True Ads On Transistors in Radios | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/5-women-card-70s-in-supertest-open.html | 5 WOMEN CARD 70'S IN SUPERTEST OPEN | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/market-is-mixed-as-volume-drops-blue-chips-rise-as-glamour-stocks.html | MARKET IS MIXED AS VOLUME DROPS; Blue Chips Rise as Glamour Stocks Fall Averages Up but Losses Edge Gains POLAROID OFF 18 AT 205 Decline Follows Report on Earnings Xerox Closes at 267, Down 6 Points MARKET IS MIXED AS VOLUME DROPS | True | By John J. Abele | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/summer-rains-in-northeast-dim-water-shortage-fears.html | Summer Rains in Northeast Dim Water Shortage Fears | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/washington-how-to-make-things-worse-than-they-are.html | Washington: How to Make Things Worse Than They Are | True | By James Reston | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bomb-plot-memorial-opened-in-west-berlin.html | Bomb Plot Memorial Opened in West Berlin | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mayor-entertains-iceland-president-at-cloisters-150-listen-to.html | Mayor Entertains Iceland President at Cloisters; 150 Listen to Harpist Under Apple Trees in Courtyard After Cocktail Hour | True | By Deirdre Carmody | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/help-suggested-for-latin-trade-george-ball-sees-us-aid-like-europes.html | HELP SUGGESTED FOR LATIN TRADE; George Ball Sees U.S. Aid Like Europe's for Africa HELP SUGGESTED FOR LATIN TRADE | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/dance-to-aid-hospital.html | Dance to Aid Hospital | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/cornell-promotes-dean.html | Cornell Promotes Dean | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/waughs-decline-and-fall-will-be-filmed-in-england.html | Waugh's 'Decline and Fall' Will Be Filmed in England | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/shoes-with-labels-of-french-couture.html | Shoes With Labels of French Couture | True | By Marylin Bender | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/private-arms-dealer.html | Private Arms Dealer | True | Samuel CummingsSpecial To The New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/dance-jacobs-pillow-offers-three-pas-de-deux-cara-cahan-performs.html | Dance: Jacob's Pillow Offers Three Pas de Deux; Cara Cahan Performs With Norman Walker Toni Lander and Bruce Marks in Program | True | By Don McDonagh | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/murder-witness-flees-jail-here-man-involved-in-franzese-case.html | MURDER WITNESS FLEES JAIL HERE; Man Involved in Franzese Case Escaped Saturday | True | By Sylvan Fox | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-chided-as-vague-on-latin-trade-bloc.html | U.S. CHIDED AS VAGUE ON LATIN TRADE BLOC | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sharon-follette-becomes-bride-of-william-tift.html | Sharon Follette Becomes Bride of William Tift | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/foreign-affairs-east-and-west-of-suez.html | Foreign Affairs: East and West of Suez | True | By C.L. Sulzberger | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hill-posts-courserecord-66-to-lead-nicklaus-by-shot-in-pga-tourney.html | Hill Posts Course-Record 66 to Lead Nicklaus by Shot in P.G.A. Tourney.; BOROS. DAN SIKES. BIES. LOVE GET 69 Palmer and Souchak in Group at 70 as Event Begins in Colorado | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hong-kongs-police-given-wide-powers.html | HONG KONG'S POLICE GIVEN WIDE POWERS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/europe-is-said-to-accept-fact-of-a-technology-gap.html | Europe Is Said to Accept Fact of a 'Technology Gap' | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/woman-comatose-for-last-6-months-has-a-normal-baby.html | Woman, Comatose For Last 6 Months, Has a Normal Baby | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/idyllic-chirpchirp-enrages-residents-on-queens-street.html | Idyllic Chirp-Chirp Enrages Residents On Queens Street | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/banking-picture-regains-clarity-policy-of-moderate-ease-on-credit.html | BANKING PICTURE REGAINS CLARITY; Policy of 'Moderate Ease' on Credit Continues BANKING PICTURE REGAINS CLARITY | True | By John H. Allan | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/joan-brill-is-betrothed.html | Joan Brill Is Betrothed | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/architectural-concern-selects-vice-president.html | Architectural Concern Selects Vice President | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/television.html | Television | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-fliers-down-3-migs-in-north-in-south-american-combat-deaths.html | U.S. FLIERS DOWN 3 MIG'S IN NORTH; In South, American Combat Deaths Decline in Week U.S. FLIERS DOWN 3 MIG'S IN NORTH | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/practice-curbed-in-fund-dealings-sec-restricts-role-of-thirdparty.html | PRACTICE CURBED IN FUND DEALINGS; S.E.C. Restricts Role of Third-Party Brokers PRACTICE CURBED IN FUND DEALINGS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/plainfield-negroes-say-ghetto-is-safer-now-without-the-police.html | Plainfield Negroes Say Ghetto Is Safer Now Without the Police | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/spears-wins-medal-in-metropolis-golf.html | SPEARS WINS MEDAL IN METROPOLIS GOLF | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/investment-aide-promoted.html | Investment Aide Promoted | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/miss-linda-kehrli-planning-marriage.html | Miss Linda Kehrli Planning Marriage | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/chicago-board-penalizes-2-indicted-in-house-dispute.html | Chicago Board Penalizes 2 Indicted in House Dispute | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/marriage-on-aug-26-for-deborah-doelker.html | Marriage on Aug. 26 For Deborah Doelker | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/genth-drives-thunderbird-iv-to-victory-in-long-island-marathon.html | Genth Drives Thunderbird IV to Victory in Long Island Marathon; BROWN FINISHES HALF-MILE BACK Runner-Up Loses Lead With 15-Minute Stop Because of Oil-Filter Failure | True | By Thomas Rogers | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/yugoslavia-hints-at-an-accord-with-58country-comsat-group.html | Yugoslavia Hints at an Accord With 58-Country Comsat Group | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pope-to-approach-turks-on-mideast-peace-goal-is-stressed-his.html | POPE TO APPROACH TURKS ON MIDEAST; Peace Goal Is Stressed His Itinerary Is Issued | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/market-place-figures-flying-in-rate-debate.html | Market Place:; Figures Flying In Rate Debate | True | By Robert Metz | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mississippi-bus-line-closed-in-boycott.html | MISSISSIPPI BUS LINE CLOSED IN BOYCOTT | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/newark-meeting-on-black-power-attended-by-400-conference-called.html | NEWARK MEETING ON BLACK POWER ATTENDED BY 400; Conference Called Biggest of Its Kind in U.S.—Some Noted Leaders Absent 45 GROUPS REPRESENTED Consensus on Goals Sought —Opinion Ranges From Moderate to Revolutionist Black Power Meeting Opens; 45 Rights Groups Represented | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/david-lefferts-rawle-fiance-of-andrea-gray.html | David Lefferts Rawle Fiance of Andrea Gray | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/study-unit-set-up-by-mormac-and-bolt-beranek-and-newman.html | Study Unit Set Up by Mormac and Bolt Beranek and Newman | True | By Edward A. Morrow | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/profits-increase-for-dow-and-olin-chas-pfizer-reports-more-sales.html | PROFITS INCREASE FOR DOW AND OLIN; Chas. Pfizer Reports More Sales, Lower Earnings | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/american-electric-picks-atomic-site-electric-utility-picks-atomic.html | American Electric Picks Atomic Site; ELECTRIC UTILITY PICKS ATOMIC SITE | True | By Gene Smith Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/weyerhaeuser-net-falls.html | Weyerhaeuser Net Falls | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/amex-prices-drop-after-profit-taking-in-reduced-trading.html | Amex Prices Drop After Profit Taking In Reduced Trading | True | By Douglas W. Cray | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/capital-suburb-votes-bias-law-it-will-use-quota-system-to-open-up.html | CAPITAL SUBURB VOTES BIAS LAW; It Will Use Quota System to Open Up Its Housing | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/eshkol-appeals-to-jews-abroad-stresses-political-struggle-in-talk.html | ESHKOL APPEALS TO JEWS ABROAD; Stresses Political Struggle in Talk to U.S. Zionists | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/britain-chooses.html | Britain Chooses | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/state-record-is-set-for-new-insurance.html | STATE RECORD IS SET FOR NEW INSURANCE | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tvs-top-series-add-ingredients-among-new-faces-girls-for-batman-and.html | TV'S TOP SERIES ADD INGREDIENTS; Among New Faces, Girls for Batman and Gomer Pyle | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/polo-ball-saturday-at-blind-brook-club.html | Polo Ball Saturday At Blind Brook Club | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/first-lady-going-to-texas.html | First Lady Going to Texas | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/houses-in-order.html | Houses in Order | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bridge-cornellpenn-teams-win-2-college-league-events.html | Bridge; Cornell-Penn Teams Win 2 College League Events | True | By Alan Truscott | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/startup-costs-are-drain-on-pittsburgh-plates-net.html | Start-up Costs Are Drain On Pittsburgh Plate's Net | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/county-told-to-aid-foreign-students.html | COUNTY TOLD TO AID FOREIGN STUDENTS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-agency-details-food-label-rules.html | U.S. AGENCY DETAILS FOOD LABEL RULES | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/regular-airlines-win-court-ruling-packaged-tours-barred-for.html | REGULAR AIRLINES WIN COURT RULING; Packaged Tours Barred for Nonscheduled Carriers | True | By Edward Ranzal | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/film-display-opens-tuesday.html | Film Display Opens Tuesday | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/twin-double-pays-26193.html | Twin Double Pays $26,193 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/frenchman-held-in-bolivia-says-guevara-has-left.html | Frenchman Held in Bolivia Says Guevara Has Left | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/books-of-the-times-while-there-is-pain-there-is-hope.html | Books of The Times; While There Is Pain There Is Hope | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/national-dairy-ordered-to-halt-pricing-practice.html | National Dairy Ordered To Halt Pricing Practice | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/american-does-brisk-business-in-surplus-weapons.html | American Does Brisk Business in Surplus Weapons | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/canon-rogers-chaplain-to-4-british-monarchs-91.html | Canon Rogers, Chaplain To 4 British Monarchs, 91 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/modern-furniture-in-macys-settings-staid-and-swinging.html | Modern Furniture in Macy's Settings: Staid and Swinging | True | By Lisa Hammel | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/lynn-luise-ely-engaged-to-wed-gh-houston-3d.html | Lynn Luise Ely Engaged to Wed G.H. Houston 3d | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/rumania-restricts-the-secret-police-watchdog-unit-set-rumania-curbs.html | Rumania Restricts The Secret Police; Watchdog Unit Set; Rumania Curbs Secret Police; Sets Up Party Unit as Watchdog | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/vincent-gains-semifinal.html | Vincent Gains Semi-Final | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/britains-jobless-still-increasing-year-after-moves-to-deflate.html | BRITAIN'S JOBLESS STILL INCREASING; Year After Moves to Deflate Economy, July Total Sets 27-Year High for Month BRITAIN'S JOBLESS STILL INCREASING | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hospital-union-is-ordered-to-court-in-strike-threat.html | Hospital Union Is Ordered To Court in Strike Threat | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/clarity-is-sought-on-pollution-law-citys-funding-of-plans-for.html | CLARITY IS SOUGHT ON POLLUTION LAW; City's Funding of Plans for Cleaner Air Challenged | True | By John P. Callahan | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/charity-begins-and-alas-ends-at-rikers-island.html | 'Charity' Begins and, Alas, Ends at Rikers Island | True | By Sidney E. Zion | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/picasso-play-gets-its-first-staging-surrealistic-fantasy-opens-on.html | PICASSO PLAY GETS ITS FIRST STAGING; Surrealistic Fantasy Opens on Riviera After Earlier Ban | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/chester-i-steele-a-rear-admiral-53.html | CHESTER I. STEELE, A REAR ADMIRAL, 53 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/national-city-bank-elects.html | National City Bank Elects | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/general-telephone-giving-upi-faster-wire-system.html | General Telephone Giving U.P.I. Faster Wire System | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/firestone-and-rubber-union-reach-tentative-agreement.html | Firestone and Rubber Union Reach Tentative Agreement | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/plane-collisions-alarm-congress-house-unit-plans-hearings-in-wake.html | PLANE COLLISIONS ALARM CONGRESS; House Unit Plans Hearings in Wake of Carolina Crash | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/miss-seward-bride-of-charles-mccary.html | Miss Seward Bride Of Charles McCary | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/shirley-temple-may-run.html | Shirley Temple May Run | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/shriver-will-act-in-newark-crisis-plans-visit-to-confer-on-aid.html | SHRIVER WILL ACT IN NEWARK CRISIS; Plans Visit to Confer on Aid Director of City Poverty Agency Intends to Quit SHRIVER WILL ACT IN NEWARK CRISIS | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/gen-lewis-brereton-is-dead-military-aviation-pioneer-77-originator.html | Gen. Lewis Brereton Is Dead; Military Aviation Pioneer, 77; Originator, With Mitchell, of Dive Bombing Planned Ploesti Oil Field Raid | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/student-bill-of-rights-drafted-education-groups-to-vote-on-it.html | Student Bill of Rights Drafted; Education Groups to Vote On It | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/copper-talks-progress.html | Copper Talks Progress | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sutton-calls-on-city-to-use-factfinding-in-welfare-dispute.html | Sutton Calls on City To Use Fact-Finding In Welfare Dispute | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/red-soxorioles-rained-out.html | Red Sox-Orioles Rained Out | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/city-poverty-group-shifts-3-on-staff.html | CITY POVERTY GROUP SHIFTS 3 ON STAFF | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/dispute-looming-on-tahoe-cleanup-reagan-plan-for-local-rule.html | DISPUTE LOOMING ON TAHOE CLEANUP; Reagan Plan for Local Rule Conflicts With U.S. Project | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/high-court-is-asked-to-permit-test-of-aid-to-church-schools.html | High Court Is Asked to Permit Test of Aid to Church Schools | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/three-village-streets-to-get-brighter-lights.html | Three Village Streets To Get Brighter Lights | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/moss-seeks-curb-on-cab.html | Moss Seeks Curb on C.A.B. | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/stanton-tells-senate-committee-equal-time-rule-is-unworkable.html | Stanton Tells Senate Committee Equal Time Rule Is Unworkable; President of C.B.S. Declares Curbs on Broadcasters Hurt Election Coverage | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/two-dutch-faiths-in-baptism-pact-catholics-and-the-reformed-church.html | TWO DUTCH FAITHS IN BAPTISM PACT; Catholics and the Reformed Church Reach Agreement | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bolivias-leader-appears-secure-barrientos-grasp-of-politics.html | BOLIVIA'S LEADER APPEARS SECURE; Barrientos' Grasp of Politics Surmounts First Crisis | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hunt-takes-french-open-with-17underpar-271.html | Hunt Takes French Open With 17-Under-Par 271 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/attitudes-help-emotionally-ill-behavior-of-hospital-staff-is-key-to.html | 'ATTITUDES HELP EMOTIONALLY ILL; Behavior of Hospital Staff Is Key to New Therapy | True | By Jane E. Brody | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bristol-signs-new-pact-as-manager-of-reds.html | Bristol Signs New Pact As Manager of Reds | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/white-rednecks.html | White Rednecks | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/stocks-in-london-close-with-gains-tobacco-issues-stand-out-among.html | STOCKS IN LONDON CLOSE WITH GAINS; Tobacco Issues Stand Out Among the Industrials | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/medicaid-called-success-in-state-commissioner-says-plan-has-proved.html | MEDICAID CALLED SUCCESS IN STATE; Commissioner Says Plan 'Has Proved Itself' | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sterile-gypsy-moths-loosed-in-brooklyn-in-bid-to-cut-eggs.html | Sterile Gypsy Moths Loosed in Brooklyn In Bid to Cut Eggs | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/johnson-sending-2-aides-to-press-allies-for-troops-taylor-and.html | JOHNSON SENDING 2 AIDES TO PRESS ALLIES FOR TROOPS; Taylor and Clifford to Visit 6 Nations With Forces Fighting in Vietnam THEY LEAVE TOMORROW Leaders Will Be Consulted on Holding New Talks by Heads of Government Johnson Sending 2 Aides to Press Vietnam Allies for Troops | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/railbus-may-cut-time-to-airport.html | Rail-Bus May Cut Time to Airport | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/philip-salisbury-75-is-dead-business-magazines-publisher.html | Philip Salisbury, 75, Is Dead; Business Magazines Publisher | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/satellite-links-armed-forces.html | Satellite Links Armed Forces | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mexico-to-arrest-more-as-plotters.html | MEXICO TO ARREST MORE AS PLOTTERS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/hanoi-charges-us-bombing-killed-many-villagers-july-13.html | Hanoi Charges U.S. Bombing Killed Many Villagers July 13 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/a-gas-attack-in-yemen-said-to-have-killed-150.html | A Gas Attack in Yemen Said to Have Killed 150 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mrs-jagan-is-told-by-us-her-citizenship-is-restored.html | Mrs. Jagan Is Told by U.S. Her Citizenship Is Restored | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/risky-game-moscow-says.html | 'Risky Game,' Moscow Says | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pentagon-names-aide.html | Pentagon Names Aide | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/oil-rate-in-texas-raised-to-record.html | Oil Rate in Texas Raised to Record | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/advertising-riding-sweepstakes-winners.html | Advertising Riding Sweepstakes Winners | True | By Leonard Sloane | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/nixonreagan-ticket-hailed-and-doubted-by-goldwater.html | Nixon-Reagan Ticket Hailed, And Doubted, by Goldwater | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tax-uncertainties-continue-to-press-bond-prices-down-uncertainties.html | Tax Uncertainties Continue to Press Bond Prices Down; Uncertainties on Taxes Continue To Press Bond Prices Downward | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/castelo-branco-is-buried.html | Castelo Branco Is Buried | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/south-vietnamese-marines-get-off-to-muddy-start-in-delta-operation.html | South Vietnamese Marines Get Off to Muddy Start in Delta Operation | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/big-board-agrees-to-remain-in-city-in-return-the-tax-on-stock.html | BIG BOARD AGREES TO REMAIN IN CITY; In Return, the Tax on Stock Transfer Will Be Eased If the State Approves BIG BOARD AGREES TO REMAIN IN CITY | True | By Richard E. Mooney | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/gillette-co-promotes-2-officers.html | Gillette Co. Promotes 2 Officers | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sports-of-the-times-dropping-the-pilots.html | Sports of The Times; Dropping the Pilots | True | By Leonard Koppett | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/bus-driver-is-charged.html | Bus Driver Is Charged | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mayor-to-discuss-pay-for-teachers-board-though-critical-of-union.html | MAYOR TO DISCUSS PAY FOR TEACHERS; Board, Though Critical of Union Wage Demands, Seeks Added Funds | True | By Leonard Buder | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-says-sale-of-arms-helps-to-counter-moscow-and-peking.html | U.S. Says Sale of Arms Helps To Counter Moscow and Peking | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/informers-secrecy-affirmed-in-jersey.html | INFORMERS' SECRECY AFFIRMED IN JERSEY | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/asbury-park-strike-ends.html | Asbury Park Strike Ends | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/zaremba-medalist-in-sands-point-golf.html | ZAREMBA MEDALIST IN SANDS POINT GOLF | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/money.html | Money | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/amex-revising-its-listing-rule-to-require-more-information-amex-is.html | Amex Revising Its Listing Rule To Require More Information; AMEX IS REVISING ITS LISTING RULE | True | By Terry Robards | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/stopping-airplane-collisions.html | Stopping Airplane Collisions | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/french-with-writ-outrun-by-vessel.html | FRENCH WITH WRIT OUTRUN BY VESSEL | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/susan-colitz-married.html | Susan Colitz Married | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/sales-and-earnings-rose-in-half-textron-reports.html | Sales and Earnings Rose In Half, Textron Reports | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/moss-rudolph.html | Moss Rudolph | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/desalinizing-plant-opens-in-key-west-key-west-opens-plant-to-supply.html | Desalinizing Plant Opens in Key West; Key West Opens Plant to Supply All Its Fresh Water From Sea | True | By Richard D. Lyons Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/business-records.html | Business Records | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/de-gaulle-acclaims-st-pierre-on-visit-de-gaulle-acclaims-st-pierre.html | De Gaulle Acclaims St. Pierre on Visit; De Gaulle Acclaims St. Pierre During Stopover | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-adding-12-miles-to-vietnam-barrier-strip-opponents-of-project.html | U.S. Adding 12 Miles to Vietnam Barrier Strip; Opponents of Project View It as Shift to Static Defense Mines and Electronic Devices Aimed Against Infiltrators | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/boyd-backs-study-of-car-insurance-would-conduct-inquiry-if-congress.html | BOYD BACKS STUDY OF CAR INSURANCE; Would Conduct Inquiry if Congress Authorized It | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/woman-killed-by-train.html | Woman Killed by Train | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/mdowell-hurls-indians-shutout-scatters-six-yankee-hits-exceeds-1000.html | MDOWELL HURLS INDIANS' SHUTOUT; Scatters Six Yankee Hits Exceeds 1,000 Mark in Career Strike-Outs | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/clare-howard-86-retired-professor.html | CLARE HOWARD, 86, RETIRED PROFESSOR | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/girard-college-to-appeal.html | Girard College to Appeal | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/newport-tennis-postponed.html | Newport Tennis Postponed | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/batman-being-sold-mergers-slated-by-corporations.html | 'Batman' Being Sold; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/antiriot-bill-facing-snags-in-senate.html | Antiriot Bill Facing Snags in Senate | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/factories-rate-of-output-drops-second-quarter-operations-put-at-847.html | FACTORIES RATE OF OUTPUT DROPS; Second Quarter Operations Put at 84.7% of Capacity, Lowest in Three Years PERSONAL INCOME RISES June Growth Reported Due Primarily to a Renewal of Wage and Salary Gains FACTORIES RATE OF OUTPUT DROPS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/vote-set-in-jersey-on-squibb-plant.html | Vote Set in Jersey on Squibb Plant | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/fishing-and-boating-outlook-for-the-weekend-fishing-reports.html | Fishing and Boating Outlook for the Weekend; Fishing Reports | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/judaism-council-director-scores-antiisrael-stand.html | Judaism Council Director Scores Anti-Israel Stand | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/rheim-upsets-fleckman-in-transmississippi-golf.html | Rheim Upsets Fleckman In Trans-Mississippi Golf | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/arthur-sheinberg-a-lawyer-here-59.html | ARTHUR SHEINBERG, A LAWYER HERE, 59 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/exchange-prepares-to-delist-fenestra-exchange-moves-to-drop.html | Exchange Prepares To Delist Fenestra; EXCHANGE MOVES TO DROP FENESTRA | True | By Robert A. Wright | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/grocer-robbed-of-11653.html | Grocer Robbed of $11,653 | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/tony-scott-shows-his-broad-range-at-jazz-in-garden.html | Tony Scott Shows His Broad Range At Jazz in Garden | True | By John S. Wilson | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/treasury-asks-prosecution-over-medicine-to-haiphong.html | Treasury Asks Prosecution Over Medicine to Haiphong | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/quiet-plainfield-discusses-search-negroes-differ-on-its-aims-troop.html | QUIET PLAINFIELD DISCUSSES SEARCH; Negroes Differ on Its Aims Troop Pullout Hinted | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/japanese-to-press-soviet-for-islands.html | JAPANESE TO PRESS SOVIET FOR ISLANDS | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/indian-head-merger-voted.html | Indian Head Merger Voted | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/weekend-menus-lamb-chops-and-blueberry-buckle.html | Weekend Menus: Lamb Chops and Blueberry Buckle | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/general-strike-in-uruguay.html | General Strike in Uruguay | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/white-house-aide-resigns-his-post-bator-assistant-on-national.html | WHITE HOUSE AIDE RESIGNS HIS POST; Bator, Assistant on National Security, Joins Harvard | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/a-chipper-judy-garland-will-play-palace-youngest-members-of-stars.html | A Chipper Judy Garland Will Play Palace; Youngest Members of Star's Family Joining Act | True | By Vincent Canby | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/cairo-snag-hinted-in-gen-bulls-talks-on-un-observers.html | Cairo Snag Hinted In Gen. Bull's Talks On U.N. Observers | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/100000-offered-for-kennedy-book-doubleday-bid-reported-on-senators.html | $100,000 OFFERED FOR KENNEDY BOOK; Doubleday Bid Reported on Senator's Political Views | True | By Henry Raymont | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/pittsburgh-playhouse-nears-fund-goal-for-new-season.html | Pittsburgh Playhouse Nears Fund Goal for New Season | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/us-to-appeal-vote-for-itt-merger-us-will-appeal-merger-by-itt.html | U.S. to Appeal Vote For I.T.T. Merger; U.S. WILL APPEAL MERGER BY I.T.T. | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/greyhound-lines-indicted-in-crash-us-jury-lists-condition-of.html | GREYHOUND LINES INDICTED IN CRASH; U.S. Jury Lists Condition of Vehicle and Worn Tires in Hackettstown Accident | True | By Farnsworth Fowle Special To the New York Times | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/3-charged-as-narcotics-sellers-held-in-850000-bail-in-bronx.html | 3 Charged as Narcotics Sellers Held in $850,000 Bail in Bronx | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/13-coney-island-boys-go-to-bat-to-balk-auction-of-ball-fields.html | 13 Coney Island Boys Go to Bat To Balk Auction of Ball Fields | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/ford-demonstrates-an-electric-auto-seeks-new-battery.html | Ford Demonstrates An Electric Auto; Seeks New Battery | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-21 | 1967-07-21 | https://www.nytimes.com/1967/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701717 | B00000358914 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/preserves-insurance-in-the-cupboard.html | Preserves: Insurance in the Cupboard | True | By Jean Hewitt | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/rep-kupferman-turns-car-thief-to-prove-key-point.html | Rep. Kupferman Turns 'Car Thief' to Prove Key Point | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/brewers-choose-cool-jazz-as-their-latest-summer-refresher.html | Brewers Choose Cool Jazz as Their Latest Summer Refresher | True | By George Rood | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/3-bays-draw-fines-in-soccer-dispute.html | 3 BAYS DRAW FINES IN SOCCER DISPUTE | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/owners-of-9000-color-tv-sets-warned-of-nys-us-asserts-unlocated-ge.html | Owners of 9,000 Color TV Sets Warned of Rays; U.S. Asserts Unlocated G.E. Sets Are Potential Peril-- 100,000 Were Recalled | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/writ-to-be-defied-by-hospital-union-strike-against-four-bronx.html | WRIT TO BE DEFIED BY HOSPITAL UNION; Strike Against Four Bronx Institutions Due Monday | True | By Peter Millones | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/aaron-takes-fourstroke-lead-at-135-after-record-65-in-pga-tourney.html | Aaron Takes Four-Stroke Lead at 135 After Record 65 in P.G.A. Tourney; BIES, HILL, SIKES IN 139 DEADLOCK Aaron Cards Nine Birdies as He Sets Course Mark --Nicklaus at 142 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/amex-moves-ahead-with-plan-to-modernize-its-trading-floor.html | Amex Moves Ahead With Plan To Modernize Its Trading Floor | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/miss-grail-a-mciver-to-wed-next-month.html | Miss Grail A. McIver To Wed Next Month | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/dietz-takes-final-in-canadian-sculls.html | DIETZ TAKES FINAL IN CANADIAN SCULLS | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/un-6326-turns-crisis-in-mideast-back-to-council-soviet-fails-in.html | U.N., 63-26, TURNS CRISIS IN MIDEAST BACK TO COUNCIL; Soviet Fails in Effort to Get Assembly to Call for an Israeli Withdrawal SESSION IS ADJOURNED Arabs Reject a Compromise Worked Out by Russians in Talks With U.S. | True | By Drew Middleton Special To The New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/seized-munich-paper-back-without-picture-of-hitler.html | Seized Munich Paper Back Without Picture of Hitler | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/foes-act-friendly-at-play-meeting-oneill-foundation-enables-authors.html | FOES ACT FRIENDLY AT PLAY MEETING; O'Neill Foundation Enables Authors to Face Critics | True | By Richard F. Shepard Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/spanish-endorsed-for-us-schools-bilingual-education-bill-is-backed.html | SPANISH ENDORSED FOR U.S. SCHOOLS; Bilingual Education Bill Is Backed at Hearing Here | True | By M.s. Handler | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/cougar-surge-led-a-sales-gain-of-3-at-ford-in-midjuly.html | Cougar Surge Led A Sales Gain of 3% At Ford in Mid-July | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/job-calls-on-piers-decreased-in-june.html | JOB CALLS ON PIERS DECREASED IN JUNE | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/miss-karen-schoenhof-will-be-married-in-fall.html | Miss Karen Schoenhof Will Be Married in Fall | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bid-to-pope-urged-on-world-council-presbyterian-would-invite-him-to.html | BID TO POPE URGED ON WORLD COUNCIL; Presbyterian Would Invite Him to Speak at Geneva | True | By George Dugan | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/novels-and-works-by-women-writers-popular-in-france.html | Novels and Works By Women Writers Popular in France | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/jersey-couple-wins-2-times-in-lottery-jersey-pair-wins-twice-in.html | Jersey Couple Wins 2 Times in Lottery; JERSEY PAIR WINS TWICE IN LOTTERY | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/lightning-hits-milan-trains.html | Lightning Hits Milan Trains | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/appeal-made-to-save-the-sanitation-band.html | Appeal Made to Save The Sanitation Band | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/antiques-the-japanese-netsuke-are-bobbing-back-into-shows-carved.html | Antiques: The Japanese Netsuke Are Bobbing Back Into Shows; Carved Objects Range From $10 to $2,000 | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/holiday-too-named-victor-in-2225mile-yacht-race.html | Holiday Too Named Victor In 2,225-Mile Yacht Race | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/chinese-colleges-are-living-priority-to-politics-cultural.html | Chinese Colleges Are Living Priority to Politics; Cultural Revolution Stressed Over Academic Study-- Mao's Works a Guide | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mkissick-holds-end-of-violence-is-up-to-whites-core-leader-at.html | M'KISSICK HOLDS END OF VIOLENCE IS UP TO WHITES; CORE Leader, at Meeting on Black Power, Warns of Further Rioting | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/gi-force-evades-trap-and-kills-90-outnumbered-unit-puts-its-dead-at.html | G.I. FORCE EVADES TRAP AND KILLS 90; Outnumbered Unit Puts Its Dead at 13--Ky Announces a 50,000-Man Build-Up | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bombers-absorb-5th-loss-in-row-marshall-stops-yank-bid-in-8th-to.html | BOMBERS ABSORB 5TH LOSS IN ROW; Marshall Stops Yank Bid in 8th to Save McLain's 11th Victory--Barber Beaten | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/garment-jungle-holds-few-fears-for-intrepid-young-designers.html | Garment Jungle Holds Few Fears for Intrepid Young Designers | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/pa-warren-weds-jane-van-schoick.html | P.A. Warren Weds Jane Van Schoick | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/black-phoenix.html | Black Phoenix | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/crescent-f-nelson-dies-helped-install-sea-cables.html | Crescent F. Nelson Dies; Helped Install Sea Cables | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mnamara-waiter-diagnosed-as-leper.html | M'NAMARA WAITER DIAGNOSED AS LEPER | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/production-of-newsprint-advances-to-a-new-high.html | Production of Newsprint Advances to a New High | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/us-may-report-to-un-on-arms-sent-to-mideast-us-weighs-plan-for-arms.html | U.S. May Report to U.N. On Arms Sent to Mideast; U.S. WEIGHS PLAN FOR ARMS REPORT | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/16-concerns-get-major-share-of-us-arms-profit-aerospace-industries.html | 16 Concerns Get Major Share of U.S. Arms Profit; Aerospace Industries Lead in $12.6-Billion Sold Since the Middle of 1961 | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/vietcong-mines-kill-three.html | Vietcong Mines Kill Three | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mkay-sets-back-laver-in-tennis-rosewall-ralston-gimeno-unbeaten-at.html | M'KAY SETS BACK LAVER IN TENNIS; Rosewall, Ralston, Gimeno Unbeaten at Newport | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/rosemary-casals-beats-mrs-king-64-64-in-national-clay-court-tennis.html | Rosemary Casals Beats Mrs. King, 6-4, 6-4, in National Clay Court Tennis; MISS RICHEY TOPS KERRY MELVILLE Ashe Eliminates Cooper and Barnes Downs SeeWagen in Milwaukee Tourney | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/82-are-seized-in-delaware-in-raids-on-illegal-fishing.html | 82 Are Seized in Delaware In Raids on Illegal Fishing | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/rahway-councilman-fined-on-threecount-conviction.html | Rahway Councilman Fined On Three-Count Conviction | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/coproducer-named-on-face-the-nation.html | CO-PRODUCER NAMED ON 'FACE THE NATION' | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/record-profit-for-company.html | Record Profit for Company | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/gaetano-martino-italian-liberal-party-head-dies-exminister-had-key.html | Gaetano Martino, Italian Liberal Party Head, Dies; Ex-Minister Had Key Roles in European Movements | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/money.html | Money | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/peggy-kass-takes-girls-golf-title-cards-81-and-wins-by-shot-in.html | PEGGY KASS TAKES GIRLS GOLF TITLE; Cards 81 and Wins by Shot in Metropolitan Tourney | True | By Maureen Orcutt Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/louisiana-moves-on-labor-strife-sets-up-panel-to-check-on-rackets.html | LOUISIANA MOVES ON LABOR STRIFE; Sets Up Panel to Check on Rackets and Extortion | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/garrison-and-jury-receive-subpoenas.html | GARRISON AND JURY RECEIVE SUBPOENAS | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/5000-flee-floods-in-uruguay.html | 5,000 Flee Floods in Uruguay | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/basil-rathbone-75-dies-at-home-here-basil-rathbone-is-dead-here-at.html | Basil Rathbone, 75, Dies at Home Here; Basil Rathbone Is Dead Here at 75 | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/television.html | Television | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/music-with-a-head.html | Music With a Head | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/tv-review-malibu-u-on-abc-flunks-out.html | TV Review; 'Malibu U.' on A.B.C. Flunks Out | True | By George Gent | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/former-nazi-aide-arrested.html | Former Nazi Aide Arrested | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/4-killed-on-korean-border.html | 4 Killed on Korean Border | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mrs-mason-wins-8th-jersey-title-sets-back-mrs-hockenjos-6-and-5-in.html | MRS. MASON WINS 8TH JERSEY TITLE; Sets Back Mrs. Hockenjos, 6 and 5, in Final | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/pilots-taped-voices-yield-data-on-crash.html | PILOTS TAPED VOICES YIELD DATA ON CRASH | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bogalusa-negroes-plan-a-night-march-tomorrow.html | Bogalusa Negroes Plan A Night March Tomorrow | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/500million-deficit-foreseen-for-egypt-this-year-estimate-is-british.html | $500-Million Deficit Foreseen for Egypt This Year; Estimate Is British Bankers' —They Doubt That Nasser Can Overcome the Loss | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/copper-dispute-talks-set.html | Copper Dispute Talks Set | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/airline-will-appeal-us-courts-ruling-on-inclusive-tours.html | Airline Will Appeal U.S. Court's Ruling On Inclusive Tours | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/market-place-coast-exchange-and-the-prices.html | Market Place; Coast Exchange And the Prices | True | By Terry Robards | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bridge-one-player-who-admits-his-age-35-is-honored-at-party.html | Bridge; One Player Who Admits His Age (35) Is Honored at Party | True | By Alan Truscott | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/ear-test-devices-found-defective-public-health-service-study-says.html | EAR TEST DEVICES FOUND DEFECTIVE; Public Health Service Study Says All Audiometers in Survey Were Faulty 100 MACHINES CHECKED Improper Calibration Cited as Threat to Nationwide Drive for Examinations | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/field-of-10-slated-to-start-in-165000-hollywood-juvenile-today-2.html | Field of 10 Slated to Start in $165,000 Hollywood Juvenile Today; 2 STAKES IN EAST DRAW TOP RACERS Quillo Queen Is Favored at Delaware—In Reality Is Choice at Monmouth | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/month-delay-asked-on-alliluyeva-book.html | MONTH DELAY ASKED ON ALLILUYEVA BOOK | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/zone-change-aiding-squibb-is-assailed.html | ZONE CHANGE AIDING SQUIBB IS ASSAILED | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/golf-victors-led-by-pete-bostwick-he-reaches-quarterfinals-in-long.html | GOLF VICTORS LED BY PETE BOSTWICK; He Reaches Quarter-Finals in Long Island Tourney | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bills-holdout-list-down-to-edgerson.html | BILLS HOLDOUT LIST DOWN TO EDGERSON | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/venezuela-sentences-leftists.html | Venezuela Sentences Leftists | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/judges-son-gots-probation.html | Judge's Son Gots Probation | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/allegheny-ladlum-steel-elects-board-member.html | Allegheny Ladlum Steel Elects Board Member | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/judith-herbert-to-be-the-bride-of-peter-dillon.html | Judith Herbert To Be the Bride of Peter Dillon | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/when-a-young-architect-meets-an-old-apartment.html | When a Young Architect Meets an Old Apartment | True | By Lisa Hammel | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/senators-score-choice-of-mhugh-assert-job-on-subversive-control.html | SENATORS SCORE CHOICE OF M'HUGH; Assert Job on Subversive Control Unit Is Sinecure | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/us-silver-sales-will-begin-aug-4-weekly-auctions-will-help-ease.html | U.S. SILVER SALES WILL BEGIN AUG. 4; Weekly Auctions Will Help Ease Shortage of Metal | True | By Robert Walker | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/explorer-35-nears-moon-for-studies-of-radiation-peril.html | Explorer 35 Nears Moon for Studies Of Radiation Peril | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/petrofina-deal-denied.html | Petrofina Deal Denied | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/charles-m-hughes-upstate-exjustice.html | CHARLES M. HUGHES, UPSTATE EX-JUSTICE | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/the-lottery-fiasco.html | The Lottery Fiasco | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/thomas-dehler-german-liberal-leader-of-free-democrats-exjustice.html | THOMAS DEHLER, GERMAN LIBERAL; Leader of Free Democrats, Ex-Justice Minister, Dies | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/white-party-runs-negro-in-nassau-proposed-candidacy-is-mark-of.html | WHITE PARTY RUNS NEGRO IN NASSAU; Proposed Candidacy Is Mark of Change in Bahamas | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/strike-set-to-music-wins-cheers-coast-troupe-makes-even-scab-sound.html | Strike Set to Music Wins Cheers; Coast Troupe Makes Even 'Scab' Sound Lyrical in Spanish | True | By Edwin Bolwell | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/2-police-inspectors-from-here-among-the-newark-delegates.html | 2 Police Inspectors From Here Among the Newark Delegates | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/weather-bureau-statistics-cannot-stale-the-infinite-variety-of-fog.html | Weather Bureau Statistics Cannot Stale the Infinite Variety of Fog; Sun Puts Glow Back in Sky by Midday | True | By Deirdre Carmody | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/johnsons-grandson-to-spend-2-weeks-at-the-white-house.html | Johnson's Grandson To Spend 2 Weeks At the White House | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/dr-ira-b-zasloff-ceny-professor.html | DR. IRA B. ZASLOFF, C.C.N.Y. PROFESSOR | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/favorites-score-in-yonkers-paces-golden-blend-560-and-lucky-c-340.html | FAVORITES SCORE IN YONKERS PACES; Golden Blend, $5.60, and Lucky C., $3.40, Win | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/negro-and-white-wed-in-nashville-first-such-legal-ceremony-in-state.html | NEGRO AND WHITE WED IN NASHVILLE; First Such Legal Ceremony in State Held at Court | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/rev-john-a-struyk.html | REV. JOHN A. STRUYK | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/hatred-and-pity-mix-in-views-of-whites-on-newark-negroes-negro-in.html | Hatred and Pity Mix In Views of Whites On Newark Negroes; NEGRO IN NEWARK HATED AND PITIED | True | By Richard Reeves Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/edward-a-hueston-drug-concern-aide.html | EDWARD A. HUESTON, DRUG CONCERN AIDE | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/dispatch-forgery-soviet-agency-says.html | DISPATCH 'FORGERY,' SOVIET AGENCY SAYS | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/jimmy-foxx-athletics-slugging-star-in-30s-dies-third-in-career-home.html | Jimmy Foxx, Athletics Slugging Star in 30's, Dies; Third in Career Home Runs Behind Rath and Mays | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/make-it-triumphs-by-neck-in-jersey.html | MAKE IT TRIUMPHS BY NECK IN JERSEY | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/books-of-the-times-things-were-tough-all-over.html | Books Of The Times; Things Were Tough All Over | True | By Thomas Lask | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/duby-is-injured-as-hydro-crashes-engine-explodes-in-a-test-run-on.html | DUBY IS INJURED AS HYDRO CRASHES; Engine Explodes in a Test Run on Detroit River | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/daimlerbonz-appointment.html | Daimler-Bonz Appointment | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/hughes-names-two-more-to-panel-investigating-riots.html | Hughes Names Two More To Panel Investigating Riots | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/un-reports-no-sightings-of-egyptian-boats-in-canal.html | U.N. Reports No Sightings Of Egyptian Boats in Canal | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/jane-breckenridge-is-married-here.html | Jane Breckenridge Is Married Here | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mayor-states-his-view-on-booth-as-delegate.html | Mayor States His View On Booth as Delegate | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/susan-e-stein-a-student-and-rh-backer-to-wed.html | Susan E. Stein, a Student, And R.H. Backer to Wed | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/commodity-index-unchanged-at-969.html | COMMODITY INDEX UNCHANGED AT 96.9 | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/new-york-central-back-in-the-black-for-june-quarter-profit-reported.html | New York Central Back in the Black For June Quarter; PROFIT REPORTED BY CENTRAL ROAD | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/missionaries-in-bolivia-stress-aid-to-the-indians-american.html | Missionaries in Bolivia Stress Aid to the Indians; American Evangelist Group Avoids the Old Method of Emphasizing Conversions | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/580-foreigners-evacuated-from-rebel-area-to-lagos.html | 580 Foreigners Evacuated From Rebel Area to Lagos | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/in-the-wake-of-war-israelis-find-that-jerusalems-sudden-expansion.html | In the Wake of War; Israelis Find That Jerusalem's Sudden Expansion Magnifies Their Problems | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bond-prices-slip-for-5th-session-weeks-declines-reflect-the.html | BOND PRICES SLIP FOR 5TH SESSION; Week's Declines Reflect the Uncertainties on Taxes | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mrs-cantors-duo-takes-crosscounty-golf-trophy.html | Mrs. Cantor's Duo Takes Cross-County Golf Trophy | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/business-records.html | Business Records | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/us-africa-expert-quitting-to-rejoin-ford-foundation.html | U.S. Africa Expert Quitting To Rejoin Ford Foundation | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/savings-accounts-up-at-sl-units-june-climbed-as-2d-quarter-thrift.html | SAVINGS ACCOUNTS UP AT S.&L. UNITS; June Climbed as 2d Quarter Thrift Pace in U.S. Fell | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/gop-challenges-jersey-vote-plan-court-agrees-to-hear-suits-to-block.html | G.O.P. CHALLENGES JERSEY VOTE PLAN; Court Agrees to Hear Suits to Block Redistricting | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/june-sales-climb-at-retail-chains-volume-for-the-month-rises-105.html | JUNE SALES CLIMB AT RETAIL CHAINS; Volume for the Month Rises 10.5% and Gains 6.7% for the First Half 73 ADVANCES IN A ROW But a Smaller Percentage Improvement Over 1966 Disappoints Merchants | True | By David Dworsky | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/3-oven-cleaning-sprays-prompt-us-warning.html | 3 Oven Cleaning Sprays Prompt U.S. Warning | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/lusitania-coroner-is-dead-called-kaiser-a-murderer.html | Lusitania Coroner Is Dead; Called Kaiser a Murderer | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/map-publishers-learn-to-live-with-crises-planning-revisions-to.html | Map Publishers Learn to Live With Crises; Planning Revisions to Reflect New Situations in Middle East | True | By Brendan Jones | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/browne-vintners-co-picks-vice-president.html | Browne-Vintners Co. Picks Vice President | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/guardsmen-sent-into-minneapolis-governor-provides-600-men-church.html | GUARDSMEN SENT INTO MINNEAPOLIS; Governor Provides 600 Men --Church Fire Breaks Out | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/golf-stars-to-play-in-japan.html | Golf Stars to Play in Japan | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/phillies-3-in-8th-beat-reds-by-53-sutherland-drives-in-two-runs.html | PHILLIES 3 IN 8TH BEAT REDS BY 5-3; Sutherland Drives In Two Runs After Helm's Error | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/indonesia-irked-by-ruling-quits-in-world-badminton.html | Indonesia, Irked by Ruling, Quits in World Badminton | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/profits-at-grace-drop-in-quarter-sales-increase-reflects-improved.html | PROFITS AT GRACE DROP IN QUARTER; Sales Increase Reflects Improved Business in Consumer Products | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/richard-thomas-61-dies-aide-on-citys-rent-board.html | Richard Thomas, 61, Dies; Aide on City's Rent Board | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/ame-lewis-is-fiance-of-eleanor-l-briggs.html | Ame Lewis Is Fiance Of Eleanor L. Briggs | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/national-league-disallows-protests-by-cubs-and-reds.html | National League Disallows Protests by Cubs and Reds | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/lorraine-filippone-to-be-wed.html | Lorraine Filippone to Be Wed | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/slates-for-senate-are-cut-in-saigon-radical-and-peace-tickets-are.html | SLATES FOR SENATE ARE CUT IN SAIGON; Radical and Peace Tickets Are Ruled Off Ballot | True | By R.w. Apple Jr. Special To The New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/westchester-boys-held-in-gun-theft.html | WESTCHESTER BOYS HELD IN GUN THEFT | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/w-leroy-lefevre.html | W. LeROY LeFEVRE | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/wife-will-divorce-bishop-pike-after-23-years-of-marriage.html | Wife Will Divorce Bishop Pike After 23 Years of Marriage | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/new-russian-jet-lands-in-canada-150passenger-1162-makes-north.html | NEW RUSSIAN JET LANDS IN CANADA; 150-Passenger 11-62 Makes North American Debut | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/cards-bow-4-to-1-lead-by-came-cubs-beat-giants-rn-12th-54-braves.html | Cards Bow, 4 to 1, Lead by Came; Cubs Beat Giants rn 12th, 5-4; Braves Win on Homers | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/stock-averages-hold-thin-gains-declines-top-advances-663-to-556blue.html | STOCK AVERAGES HOLD THIN GAINS; Declines Top Advances, 663 to 556--Blue Chips Strong as Glamour Issues Fall WEEK IS BUSIEST EVER Big-Block Trades Help Lift Day's Volume--New Highs Total 114, New Lows 18 | True | By John J. Abele | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/home-attendance-tops-one-million-dodgers-score-2-runs-off-bennett.html | HOME ATTENDANCE TOPS ONE MILLION; Dodgers Score 2 Runs Off Bennett in First Inning--Mets Are Held to 6 Hits | True | By Joseph Durso | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/arrest-that-began-jersey-riots-found-properly-handled.html | Arrest That Began Jersey Riots Found Properly Handled | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/israel-philharmonic-shifts-concert-time-for-sabbath.html | Israel Philharmonic Shifts Concert Time for Sabbath | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/us-is-urged-to-oppose-indias-sterilization-bill.html | U.S. Is Urged to Oppose India's Sterilization Bill | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/a-rival-for-javits-is-sought-by-burns.html | A RIVAL FOR JAVITS IS SOUGHT BY BURNS | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/de-gaulle-looks-east.html | De Gaulle Looks East | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/state-parley-on-oceanography-to-review-research-activities.html | State Parley on Oceanography To Review Research Activities; Rockefeller U. Here Will Be Site in October--Public Attention Emphasized | True | By Edward C. Burks | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/powell-remains-in-island-exile-lawyer-says-fear-of-jail-kept-him.html | POWELL REMAINS IN ISLAND EXILE; Lawyer Says Fear of Jail Kept Him From Flying Here | True | By Homer Bigart | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/commodities-silver-futures-prices-continue-to-drop-wheat-rises.html | Commodities: Silver Futures Prices Continue to Drop; Wheat rises Sharply | True | By William D. Smith | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/dr-john-t-black-90-dies-connecticut-health-official.html | Dr. John T. Black, 90, Dies; Connecticut Health Official | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bonn-challenged-de-gaulle-on-us-kiesinger-disagreed-in-talk-on-its.html | BONN CHALLENGED DE GAULLE ON U.S.; Kiesinger Disagreed in Talk on Its 'Dominating' Role | True | By David Binder Special To The New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/deficit-in-budget-hits-99billion-as-war-costs-rise-exceeds-johnsons.html | DEFICIT IN BUDGET HITS $9.9-BILLION AS WAR COSTS RISE; Exceeds Johnson's Original Estimate for Fiscal Year 1967 by $8.1-Billion BELOW REVISED FIGURE $11-Billion Indicated in May --Final Total 2d Highest Since World War II | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/linda-phillips-to-be-wed.html | Linda Phillips to Be Wed | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/california-riot-bill-backed.html | California Riot Bill Backed | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/pga-contestants-surmount-hazards-of-all-types-in-quest-for-lead.html | P.G.A. Contestants Surmount Hazards of All Types in Quest for Lead | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/the-search-in-plainfield-legality-of-the-housetohouse-check-for.html | The Search in Plainfield; Legality of the House-to-House Check For Guns Without Warrants Questioned | True | By Sidney E. Zion | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mary-a-martin-plans-marriage-for-aug-26.html | Mary A. Martin Plans Marriage for Aug. 26 | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/brokers-applaud-stock-tax-plan-agreement-between-city-and-big-board.html | BROKERS APPLAUD STOCK TAX PLAN; Agreement Between City and Big Board Hailed | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/nea-body-backs-school-bias-edict-stand-could-spur-split-with.html | N.E.A. BODY BACKS SCHOOL BIAS EDICT; Stand Could Spur Split With Superintendents' Affiliate | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/tshombe-loses-in-algiers-court-judge-backs-extradition-mobutu-hints.html | TSHOMBE LOSES IN ALGIERS COURT; Judge Backs Extradition-- Mobutu Hints Ex-Premier Will Be Executed Swiftly | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/maoists-report-suicide-of-a-foe-party-leader-in-southwest-called-a.html | MAOISTS REPORT SUICIDE OF A FOE; Party Leader in Southwest Called a Disciple of Liu | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/british-pound-gains-in-london-trading-british-pound-gains-in-london.html | British Pound Gains In London Trading; British Pound Gains in London; Gold Price Also Rises Slightly | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/study-asked-on-safety-of-oral-contraceptive.html | Study Asked on Safety Of Oral Contraceptive | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/nylon-halts-bullets-in-test-of-personal-armor-demonstration-by.html | Nylon Halts Bullets in Test of Personal Armor; Demonstration by Policemen on L.I. Shows Possible Uses by the Infantry | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/4-in-bronx-seized-in-auto-theft-ring.html | 4 IN BRONX SEIZED IN AUTO THEFT RING | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/ittabc-merger-is-held-up-by-federal-court.html | I.T.T.-A.B.C. Merger Is Held Up by Federal Court | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/dunce-cap.html | Dunce Cap | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/hong-kong-gets-new-police-chief-shift-is-expected-to-bring-tougher.html | HONG KONG GETS NEW POLICE CHIEF; Shift Is Expected to Bring Tougher Stand on Reds | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/tshombes-fate.html | Tshombe's Fate | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/scores-in-pga-championship.html | Scores in P.G.A. Championship | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/westchester-golf-is-paced-by-spears.html | WESTCHESTER GOLF IS PACED BY SPEARS | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/raid-tonmileage-shows-28-drop.html | RAID TON-MILEAGE SHOWS 2.8% DROP | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/coltrane-is-given-a-jazzmans-funeral-here.html | Coltrane Is Given a Jazzman's Funeral Here | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/airline-strike-cost-studied.html | Airline Strike Cost Studied | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/s-edwards-carll-book-editor-was-72.html | S. EDWARDS CARLL, BOOK EDITOR, WAS 72 | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/control-for-divers-cage-devised-wide-variety-of-ideas-covered-by.html | Control for Diver's Cage Devised; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To The New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/the-mood-of-canadas-west-centennial-pride.html | The Mood of Canada's West: Centennial Pride | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/prices-turn-weak-on-american-list-as-trading-slows.html | Prices Turn Weak On American List As Trading Slows | True | By Douglas W. Cray | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/senators-to-push-shipping-on-lakes-propose-amendments-to-get-rise.html | SENATORS TO PUSH SHIPPING ON LAKES; Propose Amendments to Get Rise in American Traffic | True | | | | | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/walden-pond-stirs-new-dispute-a-proposal-to-shift-control-of-area.html | Walden Pond Stirs New Dispute; A Proposal to Shift Control of Area to State Is Opposed | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/traffic-curbs-due-for-beach-buggies-along-fire-island.html | Traffic Curbs Due For Beach Buggies Along Fire Island | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/ross-and-mcarthy-win-tennis-titles.html | ROSS AND M'CARTHY WIN TENNIS TITLES | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/22-indicted-in-cheating.html | 22 Indicted in Cheating | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bronx-river-road-will-be-realigned.html | BRONX RIVER ROAD WILL BE REALIGNED | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/guardsmen-leave-quiet-plainfield.html | GUARDSMEN LEAVE QUIET PLAINFIELD | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/250-oppose-closing-of-poverty-center.html | 250 OPPOSE CLOSING OF POVERTY CENTER | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/buckpasser-despite-136pound-burden-rated-25-in-brooklyn-handicap.html | Buckpasser, Despite 136-Pound Burden, Rated 2-5 in Brooklyn Handicap; COLT IS SEEKING HANDICAP TRIPLE Yonder and Ring Twice Are Main Rivals in 1 -Mile Stakes at Aqueduct | True | By Joe Nichols | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/cia-invites-public-to-write-for-data-but-will-it-comply.html | C.I.A. Invites Public To Write for Data, But Will It Comply? | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/strike-in-uruguay-ends.html | Strike in Uruguay Ends | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/oil-terminals-for-huge-vessels-prepared-in-kuwait-and-ireland.html | Oil Terminals for Huge Vessels Prepared in Kuwait and Ireland | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/bhunet-of-angels-beats-twins-21-basesloaded-walk-forces-in-decisive.html | BHUNET OF ANGELS BEATS TWINS, 2-1; Bases-Loaded Walk Forces In Decisive Run in Fifth | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/gibraltar-vote-due-sept-10.html | Gibraltar Vote Due Sept. 10 | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/eisenhower-scores-war-of-gradualism-eisenhower-scores-war-of.html | Eisenhower Scores War of Gradualism'; Eisenhower Scores 'War of Gradualism' in Asia | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/cypriotes-in-3hour-clash.html | Cypriotes in 3-Hour Clash | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mcnamara-defends-statements-on-course-of-war-in-vietnam.html | McNamara Defends Statements On Course of War in Vietnam | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/european-nations-plan-atom-project.html | EUROPEAN NATIONS PLAN ATOM PROJECT | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/johnson-renews-pledge-on-disease-urges-continued-aid-on-visit-to.html | JOHNSON RENEWS PLEDGE ON DISEASE; Urges Continued Aid on Visit to National Institutes | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/a-listing-of-new-books-published.html | A Listing of New Books Published | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/6-states-start-planning.html | 6 States Start Planning | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/albert-luthuli-killed-by-train-zulu-won-60-nobel-peace-prize-former.html | Albert Luthuli Killed by Train; Zulu Won '60 Nobel Peace Prize; Former Chief Led Nonviolent Resistance Against South Africa's Apartheid | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/publisher-in-brazil-exiled.html | Publisher in Brazil Exiled | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/chuvalo-will-undergo-surgery-on-eye-today.html | Chuvalo Will Undergo Surgery on Eye Today | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/mayor-and-moses-clash-in-park-argue-over-permanency-of-site.html | Mayor and Moses Clash in Park; Argue Over Permanency of Site | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/court-orders-army-to-weigh-charges-against-a-general-court-tells.html | Court Orders Army To Weigh Charges Against a General; COURT TELLS ARMY TO HEAR G.I. PLEAS | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/city-seeking-the-queen-elizabeth-too.html | City Seeking the Queen Elizabeth, Too | True | By Charles G. Bennett | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/newark-property-loss-is-put-of-15million.html | Newark Property Loss Is Put of $15-Million | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/topics-who-owns-the-land.html | Topics: Who Owns the Land? | True | By Chester Bowles | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/de-gaulle-sails-for-quebec.html | De Gaulle Sails for Quebec | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/david-weisbart-52-producer-of-movies.html | DAVID WEISBART, 52, PRODUCER OF MOVIES | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/big-crater-in-dike-near-hanoi-is-laid-to-us-bombing.html | Big Crater in Dike Near Hanoi Is Laid To U.S. Bombing | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/tulia-h-dalton-engaged.html | Tulia H. Dalton Engaged | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/ship-groups-call-arbiter-biased-management-accuses-gray-of-showing.html | SHIP GROUPS CALL ARBITER BIASED; Management Accuses Gray of Showing 'Hostility' | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/first-western-financial-shows-a-sixmonth-loss.html | First Western Financial Shows a Six-Month Loss | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/lumber-production-fell-148-in-week.html | LUMBER PRODUCTION FELL 14.8% IN WEEK | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/hanoi-gets-appeal-by-china-to-rebuff-soviet-on-ideology.html | Hanoi Gets Appeal By China to Rebuff Soviet on Ideology | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/englewood-beset-by-brief-violence-3-policemen-hurt-quelling-negro.html | ENGLEWOOD BESET BY BRIEF VIOLENCE; 3 Policemen Hurt Quelling Negro Youths--Troops Sent Into Minneapolis | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/18-of-stanley-warner-shares-sold-to-alden-both-in-theaters-glen.html | 18% of Stanley Warner Shares Sold to Alden; Both in Theaters; GLEN ALDEN BUYS STOCK IN WARNER | True | By Clare M. Reckert | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/elizabeth-clark-plans-to-wed-in-september.html | Elizabeth Clark Plans To Wed in September | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/chase-opens-in-seoul.html | Chase Opens in Seoul | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/negro-spokesman-nathan-wright-jr.html | Negro Spokesman; Nathan Wright Jr. | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/welfare-clients-called-coerced-some-balky-ones-taken-to-bellevue.html | WELFARE CLIENTS CALLED COERCED; Some Balky Ones Taken to Bellevue, Hearing Told | True | By John P. Callahan | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/patti-hogan-tops-mrs-fates.html | Patti Hogan Tops Mrs. Fates | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/lack-of-wind-on-sound-cancels-sailing-races.html | Lack of Wind on Sound Cancels Sailing Races | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/noisy-girl-babies-may-be-brighter-study-begun-in-1928-offers.html | NOISY GIRL BABIES MAY BE BRIGHTER; Study Begun in 1928 Offers Evidence That Links I.Q. to Early Vocalization 74 CHILDREN IN PROJECT But Findings Do Not Apply to Boys, Researchers at U. of California Report | True | By Jane E. Brody | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-22 | 1967-07-22 | https://www.nytimes.com/1967/07/22/archives/white-sox-score-over-as-54-red-sox-win-7th-straight-game-caseys.html | White Sox Score Over A's, 5-4; Red Sox Win 7th Straight Game; Casey's Hits Pace Chicago | True | | 1995-06-16 | RE0000701728 | B00000362157 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/manhattan-will-field-soccer-team-in-fall.html | Manhattan Will Field Soccer Team in Fall | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/zambia-ready-to-build-copper-fabricating-plant.html | Zambia Ready to Build Copper Fabricating Plant | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nebraska-five-wins-8055.html | Nebraska Five Wins, 80-55 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yankee-division-is-home.html | Yankee Division Is Home | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ardsley-nuptials-for-dorothy-kight.html | Ardsley Nuptials for Dorothy Kight | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/advertising-brokers-reaching-for-public-fresh-approach-to-campaigns.html | Advertising Brokers Reaching for Public; Fresh Approach to Campaigns Revives an Old Debate | True | By Leonard Sloane | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/kathlynne-b-duffy-becomes-affianced.html | Kathlynne B. Duffy Becomes Affianced | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/congo-the-revolt-that-failed.html | Congo; The Revolt That Failed | True | By Henry Tanner | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/devereaux-heads-judging-panel-for-nations-cup-at-winnipeg.html | Devereux Heads Judging Panel For Nation's Cup at Winnipeg | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/regent-assails-churchschool-stand.html | Regent Assails Church-School Stand | True | By Fred M. Hechinger | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nigeria-slow-war-in-the-elephant-grass.html | Nigeria; Slow War in the Elephant Grass | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pressures-in-the-economyand-the-pro-and-con-of-a-tax-increase.html | PRESSURES IN THE ECONOMY-AND THE PRO AND CON OF A TAX INCREASE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/childrens-gifts-aid-camp-fund-contributions-total-286663.html | Children's Gifts Aid Camp Fund; Contributions Total $286,663 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/first-of-10-new-city-pools-opens-at-mt-morris-park.html | First of 10 New City Pools Opens at Mt. Morris Park | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/primary-issues-in-dock-talks-emerge-at-longshore-parley-national.html | Primary Issues in Dock Talks Emerge at Longshore Parley; 'National Bargaining' and Wider Use of Containers Likely to Dominate Negotiations on the Waterfront | True | By George Horne | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dance-a-rebel-in-the-ussr.html | Dance; A Rebel In the U.S.S.R. | True | By Clive Barnes | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/most-kerala-state-schools-to-be-closed-for-3-days.html | Most Kerala State Schools To Be Closed for 3 Days | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/cairo-guards-suez-ships.html | Cairo Guards Suez Ships | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mrs-victor-h-frank-68-philadelphia-painter-dies.html | Mrs. Victor H. Frank, 68 Philadelphia Painter, Dies | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/germanys-olympic-squad-plans-to-train-in-arizona.html | Germany's Olympic Squad Plans to Train in Arizona | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pingeon-wins-bike-tour.html | Pingeon Wins Bike Tour | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/art-notes-switching-it-off-downtown.html | Art Notes; Switching It Off Downtown | True | By Grace Glueck | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/foreign-affairs-the-sin-of-strength.html | Foreign Affairs: The Sin of Strength | True | By C.L. Sulzberger | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/metcalffarber.html | Metcalf--Farber | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/science-light-on-an-old-mystery.html | Science; Light on an Old Mystery | True | By Walter Sullivan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/midsummer.html | Midsummer | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-devils-lexicographer.html | The Devil's Lexicographer | True | By Edward Larocque Tinker | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/underwood-and-hinson-gain-in-transmississippi-golf.html | Underwood and Hinson Gain In Trans-Mississippi Golf | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tanzania-stages-a-parade-after-the-arrest-of-2-men.html | Tanzania Stages a Parade After the Arrest of 2 Men | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/borowiak-wins-tennis-final.html | Borowiak Wins Tennis Final | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/reagan-assessed-as-being-the-batman-of-politics.html | Reagan Assessed as Being the Batman of Politics' | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-geometry-of-pleasing-mr-dexter-geometry-of-pleasing-mr-dexter.html | The Geometry of Pleasing Mr. Dexter; Geometry of Pleasing Mr. Dexter | True | By Gerald Jonas | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tripphunt.html | Tripp--Hunt | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/booth-says-hes-at-meeting-in-newark-as-an-individual.html | Booth Says He's at Meeting In Newark as an Individual | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/calling-the-heart-to-order-calling-the-heart-to-order.html | Calling the Heart to Order; Calling the Heart to Order | True | By John Unterecker | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mary-dempsey-wed-to-law-graduate.html | Mary Dempsey Wed To Law Graduate | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/queens-design-divided-for-bayonne.html | Queens Design Divided For Bayonne | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/religion-new-views-on-modernism.html | Religion; New Views on 'Modernism' | True | By John Leo | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dodging-the-icebergs-along-the-jagged-coast-of-chile.html | Dodging the Icebergs Along the Jagged Coast of Chile | True | By George N.m. Clarke | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/chuckwagon-races-top-card-at-calgary-rodeo-events-originated-in.html | Chuckwagon Races Top Card at Calgary Rodeo; Events Originated in 1923 Provide Main Action at Stampede | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/parlezvous-yiddish-spanish.html | Parlez-Vous Yiddish, Spanish? | True | By Thomas Lask | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/newark-a-story-of-too-little-and-too-late.html | Newark: A Story of Too Little and Too Late | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/korean-professors-say-us-influence-has-not-run-deep.html | Korean Professors Say U.S. Influence Has Not Run Deep | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nixon-and-reagan-hold-conference-in-california.html | Nixon and Reagan Hold Conference in California | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pressures-keep-cargo-rats-high-prices-have-doubled-for-mediumsized.html | PRESSURES KEEP CARGO RATS HIGH; Prices Have Doubled for Medium-Sized Tankers | True | By Werner Bamberger | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guard-on-patrol-in-minneapolis-taverns-closed-and-traffic-cut-off.html | GUARD ON PATROL IN MINNEAPOLIS; Taverns Closed and Traffic Cut Off in Negro Area | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/first-trijets-are-delivered.html | First Trijets Are Delivered | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/segregated-housing-is-put-off-limits-at-baltimore-base.html | Segregated Housing Is Put Off Limits at Baltimore Base | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stamps-airmail-postal-card-due-sept-8.html | Stamps; Airmail Postal Card Due Sept. 8 | True | By David Lidman | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ad-by-meredith-endorses-barnett-for-governor-rights-aides-action.html | Ad by Meredith Endorses Barnett for Governor; Rights Aide's Action Scored by Long-Time Mississippi Opponent as 'Diabolic' | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/device-cuts-time-to-reserve-seat-eastern-airlines-will-install.html | DEVICE CUTS TIME TO RESERVE SEAT; Eastern Airlines Will Install $3-Million System in May | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/how-trade-winds-blow.html | How Trade Winds Blow | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/australians-fence-impedes-vietcong.html | Australians' Fence Impedes Vietcong | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/abstraction-and-empathy.html | Abstraction and Empathy | True | By Hilton Kramer | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/eisenhowers-proposal-on-war-runs-into-bipartisan-opposition.html | Eisenhower's Proposal on War Runs Into Bipartisan Opposition | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/handicaps-beset-ayubs-opponents-pakistani-opposition-needs-a-leader.html | HANDICAPS BESET AYUB'S OPPONENTS; Pakistani Opposition Needs a Leader and a Strategy | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stocks-on-amex-decline-slightly-but-unlisted-issues-show-a-small.html | STOCKS ON AMEX DECLINE SLIGHTLY; But Unlisted Issues Show a Small Gain in Week | True | By Douglas W. Cray | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/newark-news-to-cost-dime.html | Newark News to Cost Dime | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/diane-mattison-wed-to-an-army-officer.html | Diane Mattison Wed To an Army Officer | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/puerto-rico-to-vote-on-its-status-today-no-change-is-likely-puerto.html | Puerto Rico to Vote On Its Status Today; No Change Is Likely; Puerto Rico Will Vote on Status; Change Unlikely in Ballot Today | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/city-action-urged-to-avert-violence-rabbi-backs-holding-parley.html | CITY ACTION URGED TO AVERT VIOLENCE; Rabbi Backs Holding Parley Before 'Fire' Starts Here | True | By George Dugan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/priscilla-jones-is-married-in-texas.html | Priscilla Jones Is Married in Texas | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-useful-trouble-of-the-rain.html | 'The Useful Trouble of the Rain' | True | By Ronald Rood | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/music-mailbag-memories-of-list.html | Music Mailbag Memories of List | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/junior-mat-tourney-off-as-bulgaria-holds-up-visas.html | Junior Mat Tourney Off As Bulgaria Holds Up Visas | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/richmond-va-31-companies-announce-expansions-in-state.html | RICHMOND, VA.; 31 Companies Announce Expansions in State | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/catherine-bowring-is-bride-on-li.html | Catherine Bowring Is Bride on L.I. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/welcoming-the-wayfarer-at-a-belgian-monastery.html | Welcoming the Wayfarer At a Belgian Monastery | True | By Robert Leigh | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/fairmar-victor-upstate.html | Fairmar Victor Upstate | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/us-business-hotel-in-salt-lake-city-is-modernized-for-tourist.html | U.S. Business: Hotel in Salt Lake City Is Modernized for Tourist Season; Mormons Put a New Face on Area | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/up-from-underground.html | Up From Underground | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/generals-chiefs-in-22-soccer-tie-late-rally-by-atlanta-team-offsets.html | GENERALS, CHIEFS IN 2-2 SOCCER TIE; Late Rally by Atlanta Team Offsets 2 Goals by Kirby | True | By Gordon S. White Jr. | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/carrier-hancock-returns.html | Carrier Hancock Returns | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/congo-city-bears-scars-of-conflict-kisanganis-stores-empty-streets.html | CONGO CITY BEARS SCARS OF CONFLICT; Kisangani's Stores Empty-- Streets Nearly Deserted | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ford-fund-names-aide.html | Ford Fund Names Aide | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sports-of-the-times-the-winds-of-change.html | Sports of The Times; The Winds of Change | True | By Leonard Koppett | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/seoul-weighs-us-request.html | Seoul Weighs U.S. Request | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/franchiser-being-acquired.html | Franchiser Being Acquired | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/schwarzkulick.html | Schwarz--Kulick | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-zeccola-engaged-to-robert-p-lynn-jr.html | Miss Zeccola Engaged To Robert P. Lynn Jr. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/june-allyson-never-kicked-anyone-in-the-shins.html | June Allyson Never Kicked Anyone in the Shins | True | By Bob Newhart | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ronnie-p-berman-engaged.html | Ronnie P. Berman Engaged | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-super-supremes-stop-in-the-name-of-love.html | The Super Supremes: 'Stop in the Name of Love' | True | By Richard Goldstein | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/crawford-breaks-hillclim-record-at-mount-equinox.html | Crawford Breaks Hill-Clim Record At Mount Equinox | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/manila-plans-no-increase.html | Manila Plans No Increase | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/philadelphia-to-get-a-shopping-center-built-by-negroes.html | Philadelphia to Get A Shopping Center Built by Negroes | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bartlettstebbins.html | Bartlett-Stebbins | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/helping-hands-for-soil-and-water-conservation-they-begin-with.html | Helping Hands for Soil and Water Conservation; They Begin With Surveys | True | By Robert S. Jonas | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/reentry-rocket-tested.html | Re-entry Rocket Tested | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mary-von-kersburg-a-bride.html | Mary von Kersburg a Bride | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/newark-leaders-scored-by-jones-negro-author-accuses-courts-of.html | NEWARK LEADERS SCORED BY JONES; Negro Author Accuses Courts of Racism | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | | Mary Daley Bride of Army Officer | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/are-you-ready-for-copsandrobbers-a-la-alain-resnais.html | Are You Ready for Cops-and-Robbers a la Alain Resnais? | True | By Rex Reed | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/baldwin-and-humm-advance-to-final-of-lond-island-and-amateur.html | Baldwin and Humm Advance to Final of Lond Island and Amateur Championship; PLANDOME GOLFER OUSTS DEFENDER Baldwin Eliminates Pete Bostwick, 3 and 2, Then Beats Fairchild, 5 and 4 | | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-fair-for-68-rises-beside-the-alamo.html | A Fair for '68 Rises Beside the Alamo | True | By Jay Rogers | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/russias-un-score-zero.html | Russia's U.N: Score: Zero | True | By Drew Middleton | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/italian-leader-to-visit-us.html | Italian Leader to Visit U.S. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mideast-a-tense-confrontation-at-suez.html | Mideast; A Tense Confrontation at Suez | True | By James Feron | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-voyage-around-the-north-borneo-coast-in-a-slow-boat-from.html | A Voyage Around the North Borneo Coast in a Slow Boat From Singapore | True | By Norma Mohr | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tva-hires-238-youths.html | T.V.A. Hires 238 Youths | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/down-to-the-school-in-ships.html | Down to the School in Ships | | By Leonard Buder | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/puert0-rico-quits-winnipeg-tennis-dispute-threatens-sport-in-71.html | PUERT0 RICO QUITS WINNIPEG TENNIS; Dispute Threatens Sport in '71 Para-American Games | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/brause-of-colts-fined-300.html | Brause of Colts Fined $300 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nasa-pays-9100-to-12-inventors-some-of-ideas-have-value-beyond.html | NASA PAYS $9,100 TO 12 INVENTORS; Some of Ideas Have Value Beyond Space Application | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/international-dog-show-summaries.html | International Dog Show Summaries | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mrs-carol-ms-davis.html | MRS. CAROL M.S. DAVIS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/chess-black-to-play-and-win.html | Chess; Black to Play and Win | True | By Al Horowitz | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nuptials-for-cynthia-a-hopkins-and-robert-bradford-smith.html | Nuptials for Cynthia A. Hopkins and Robert Bradford Smith | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mira-morganstern-wed-.html | Mira Morganstern Wed ... | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/us-slows-pace-on-strip-mining-udall-gets-postponement-of-senate.html | U.S. SLOWS PACE ON STRIP MINING; Udall Gets Postponement of Senate Hearings on Bill | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-strike-for-murders.html | A Strike For 'Murders' | True | By Martin Esslin | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/jonah-goldstein-exjudge-is-dead-leader-in-civic-affairs-and-jewish.html | JONAH GOLDSTEIN, EX-JUDGE, IS DEAD; Leader in Civic Affairs and Jewish Community Was 81 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/how-the-new-international-currency-would-work.html | HOW THE NEW INTERNATIONAL 'CURRENCY' WOULD WORK | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/st-john-captures-yaching-laurels-wins-narrasketuck-race-post-also.html | ST. JOHN CAPTURES YACHING LAURELS; Wins Narrasketuck Race -- Post Also Triumphs | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hogan-of-hogans-office.html | Hogan of 'Hogan's Office' | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBL-CROSTIC PUZZLE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/spotlight-the-white-chips-stay-active.html | Spotlight; The White Chips Stay Active | True | By John J. Abele | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/law-students-work-in-roxbury-program.html | LAW STUDENTS WORK IN ROXBURY PROGRAM | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/oregon-state-five-wins.html | Oregon State Five Wins | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ghost-town-hits-pay-dirt-with-its-hard-luck.html | Ghost Town Hits Pay Dirt With Its Hard Luck | True | By Jeanne Beaty | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/personality-consultant-who-alsomanages-bower-of-mckinsey-co-gives.html | Personality: Consultant Who Also Manages; Bower of McKinsey & Co. Gives Views on Giving Advice | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/questions-on-troop-use.html | Questions on Troop Use | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bridal-for-louise-seely-wheeler.html | Bridal for Louise Seely Wheeler | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/margaret-pattison-bride-of-thomas-j-watson-3d.html | Margaret Pattison Bride Of Thomas J. Watson 3d | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/premier-kosygin-and-sato-agree-to-exchange-visits.html | Premier Kosygin and Sato Agree to Exchange Visits | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/where-land-sells-by-the-square-inch.html | Where Land Sells by the Square Inch | True | By Philip R.smith Jr. | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/englewood-split-into-two-parts-the-hill-is-for-the-rich-negroes.html | ENGLEWOOD SPLIT INTO TWO PARTS; 'The Hill' Is for the Rich—Negroes Live in Ghetto | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/economy-and-labor-is-tax-hike-necessary-to-curb-the-exuberance.html | Economy and Labor; Is Tax Hike Necessary to Curb the Exuberance? | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dont-know-us-replies.html | 'Don't Know,' U.S. Replies | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/reorganization-pledged.html | Reorganization Pledged | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/cathleen-moreen-cahill-is-a-bride.html | Cathleen Moreen Cahill Is a Bride | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hanois-hero-stirs-propaganda-war-propaganda-war-rages-over-hero.html | Hanoi's 'Hero' Stirs Propaganda War; PROPAGANDA WAR RAGES OVER 'HERO' | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-nancy-l-hay-married-in-indiana.html | Miss Nancy L. Hay Married in Indiana | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/caught-in-a-collapse.html | Caught In a Collapse | True | By W.g. Rogers | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/halliday-and-the-book-press-in-agreement-on-a-merger.html | Halliday and the Book Press In Agreement on a Merger | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/alice-ruth-mack-engaged-to-wed-gn-sawyer-jr.html | Alice Ruth Mack Engaged to Wed G.n. Sawyer Jr. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ticket-curb-near-on-flights-south-cab-approves-time-limit-on-paying.html | TICKET CURB NEAR ON FLIGHTS SOUTH; C.A.B. Approves Time Limit on Paying for Trips | True | By Edward Hudson | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/vietnam-election-misgivings.html | Vietnam; Election Misgivings | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/royal-crown-cola-sales-in-thailand-are-arranged.html | Royal Crown Cola Sales In Thailand Are Arranged | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/voting-age-conflict-over-lowering-it.html | Voting Age; Conflict Over Lowering It | True | By Richard L. Madden | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/in-brief.html | In Brief | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/escapade-esbro-inferno-lead-lake-huron-race-207-yachts-start-sail.html | Escapade; Esbro, Inferno Lead Lake Huron Race; 207 YACHTS START SAIL TO MACKINAC Gypsy Trails Pace-Setters an 60-Mile First Leg of 235-Mile Regatta | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/elegance-overcomes-adversity-at-poitiers-party.html | Elegance Overcomes Adversity at Poitiers' Party | True | By Stephen R. Conn Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-president-a-headache-from-congress.html | The President; A Headache From Congress | True | By Max Frankel | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/roselle-approves-integration-plan.html | ROSELLE APPROVES INTEGRATION PLAN | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-6-no-title-lobalbo-coach-in-jersey-named-to-west-point.html | Article 6 -- No Title; Lobalbo, Coach in Jersey, Named to West Point Staff | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/3-from-us-arrested.html | 3 From U.S. Arrested | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/greece-will-alter-measures-on-jews.html | GREECE WILL ALTER MEASURES ON JEWS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/janet-haase-radcliff-a-alumna-engaged-to-charles-puestow-jr.html | Janet Haase, Radcliff a Alumna, Engaged to Charles Puestow Jr. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/in-the-nation-ratting-on-newark.html | In The Nation: Ratting on Newark | True | By Tom Wicker | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/families-with-modest-means-can-rent-in-expensive-east-80s-moderate.html | Families With Modest Means Can Rent in Expensive East 80's; MODERATE RENTS REACH EAST SIDE | True | By Franklin Whitehouse | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/foreign-aid-this-is-the-year-of-the-meat-ax.html | Foreign Aid; This Is the Year of the Meat Ax | True | By Felix Belair | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/joseph-harrison-becomes-fiance-of-elna-axelsen.html | Joseph Harrison Becomes Fiance Of Elna Axelsen | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/letters.html | Letters | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/old-divine-home-getting-new-face-old-diving-home-getting-new-face.html | Old Divine Home Getting New Face; OLD DIVING HOME GETTING NEW FACE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/industry-and-the-indian-the-profits-in-progress-us-industry-and-the.html | Industry and the Indian: The Profits in Progress; U.S. Industry and the Indian: The Profits Are in Progress | True | By David Dworsky Special To the New York Times | | | | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yodeling-the-praises-of-switzerlands-bernese-oberland.html | Yodeling the Praises of Switzerland's Bernese Oberland | True | By Robert Deardorff | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hall-sneath-take-race-week-prizes-hall-sneath-win-prizes-in-sailing.html | Hall, Sneath Take Race Week Prizes; HALL, SNEATH WIN PRIZES IN SAILING | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/baltimore-bridal-for-julia-garrett-and-john-fox-jr.html | Baltimore Bridal For Julia Garrett And John Fox Jr. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/holdup-can-begin-only-after-a-shot-outblasts-the-band.html | Holdup Can Begin Only After a Shot Outblasts the Band | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dr-hh-goldstine-of-ibm-named-hampshire-trustee.html | Dr. H.H. Goldstine of I.B.M. Named Hampshire Trustee | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ellender-expects-to-oppose-marshall-for-supreme-court.html | Ellender Expects to Oppose Marshall for Supreme Court | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/selassie-birthday-marked.html | Selassie Birthday Marked | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guerrillas-widen-range-in-bolivia-government-making-scant-progress.html | GUERRILLAS WIDEN RANGE IN BOLIVIA; Government Making Scant Progress Against Them | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/colts-outscore-redskins-in-game-between-rookies.html | Colts Outscore Redskins In Game Between Rookies | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/and-they-lived-bitterly-ever-after.html | And They Lived Bitterly Ever After | True | By Bosley Crowther | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/petty-top-qualifier-for-stock-car-race.html | PETTY TOP QUALIFIER FOR STOCK CAR RACE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pakistan-more-and-more-a-oneman-affair.html | Pakistan; More and More a One-Man Affair | True | By Joseph Lelyveld | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/junior-olympic-tryouts-scheduled-for-wednesday.html | Junior Olympic Tryouts Scheduled for Wednesday | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/norfolk-va-city-ready-to-begin-work-on-convention-center.html | NORFOLK, VA.; City Ready to Begin Work on Convention Center | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/larchmont-race-week-summaries.html | Larchmont Race Week Summaries | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/recordings-ives-holidays-and-places.html | Recordings; Ives: Holidays and Places | True | By Theodore Strongin | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-von-balvanyos-married-in-austria.html | Miss von Balvanyos Married in Austria | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/jim-white-takes-165050-juvenile-hartacks-mount-scores-by-1-lengths.html | JIM WHITE TAKES $165,050 JUVENILE; Hartack's Mount Scores by 1 Lengths on Coast and Pays $10.20--Polson 2d JIM WHITE FIRST IN $165,050 RACE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/elizabeth-wainwright-married-to-richard-dowling-perkins.html | Elizabeth Wainwright Married To Richard Dowling Perkins | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/crawfords-lola-ties-course-record-in-thompson-drill-sports-car-ace.html | Crawford's Lola Ties Course Record in Thompson Drill; SPORTS CAR ACE DOES 78.6 M.P.H. Equals Morin's 1966 Speed in Practice for Area I Title Racing Today | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/greekamericans-to-play-coast-soccer-team-today.html | Greek-Americans to Play Coast Soccer Team Today | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/old-chinese-medicine-exhibit-opening-tuesday-at-asia-house-depicts.html | Old Chinese Medicine; Exhibit Opening Tuesday at Asia House Depicts Methods Used Centuries Ago | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/police-in-harlem-pelted-by-bricks-400-throw-debris-after-man-in.html | POLICE IN HARLEM PELTED BY BRICKS; 400 Throw Debris After Man In Fight Is Killed | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mary-woodward-engaged-to-wed-cornelius-l-fair.html | Mary Woodward Engaged to Wed Cornelius L. Fair | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/3-to-be-installed-in-hall-of-fame-baseball-to-honor-ruffing-rickey.html | 3 TO BE INSTALLED IN HALL OF FAME; Baseball to Honor Ruffing, Rickey and Lloyd Waner | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hurtling-from-famine-to-feast.html | Hurtling From Famine to Feast | True | By Harold C. Schonberg | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/canadas-capital-city-of-rising-contrasts-canadas-captial-city-of.html | Canada's Capital: City of Rising Contrasts; CANADA'S CAPITAL: CITY OF CONTRASTS | True | By Harry V. Forgeron Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/russia-upsurging-economy.html | Russia; Upsurging Economy | True | By Harry Schwartz | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/houtsmas-baba-dog-show-victor-golden-champagne-afghan-named-best-of.html | HOUTSMA'S BABA DOG SHOW VICTOR; Golden Champagne Afghan Named Best of Breed at Chicago's International | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-pamela-cadley-engaged-to-joseph-b-valley-of-army.html | Miss Pamela Cadley Engaged To Joseph B. Valley of Army | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/howard-hughes-purchases-sands-hotel-for-15million.html | Howard Hughes Purchases Sands Hotel for $15-Million | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/4-cyclists-are-disqualified-drugtaking-is-suspected.html | 4 Cyclists Are Disqualified; Drug-Taking Is Suspected | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/arms-sales-facing-congress-inquiry-role-of-exportimport-bank-in.html | ARMS SALES FACING CONGRESS INQUIRY; Role of Export-Import Bank in Financing Deals Stirs Concern in Both Houses Export Bank's Role in Arms Sales Facing Congress Inquiry | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/columbia-teachers-college-appoints-an-associate-dean.html | Columbia Teachers College Appoints an Associate Dean | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sheila-e-welch-becomes-bride-of-john-chanler.html | Sheila E. Welch Becomes Bride Of John Chanler | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tully-and-vincent-advance-to-final-in-35ers-tennis.html | Tully and Vincent Advance To Final in 35ers Tennis | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/eban-will-write-book-on-mideast-random-house-will-publish-first.html | EBAN WILL WRITE BOOK ON MIDEAST; Random House Will Publish First Work in the Spring | True | By Henry Raymont | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/javits-in-harlem-sees-loans-work-he-tours-negro-businesses-saved-by.html | JAVITS, IN HARLEM, SEES LOANS' WORK; He Tours Negro Businesses Saved by Federal Funds | True | By John P. Callahan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/peter-makepeace-coxe-marries-dale-l-owen.html | Peter Makepeace Coxe Marries Dale L. Owen | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/giny-freeman-wed-to-john-allen-on-li.html | Giny Freeman Wed To John Allen on L.I. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/horses-run-only-if-doctor-says-so-gilman-and-2-aides-determine.html | Horses Run Only if Doctor Says So; Gilman and 2 Aides Determine Fitness of Thoroughbreds | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bridge-selecting-an-international-team.html | Bridge; Selecting an International Team | True | By Alan Truscott | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dr-arthur-s-unger.html | DR. ARTHUR S. UNGER | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/group-in-secaucus-is-seeking-a-permit-for-a-night-harness-racing.html | Group in Secaucus Is Seeking a Permit for a Night Harness Racing Track; The Marshal May Call the Trotters Where the Secaucus Farmers Once Called the Pigs | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/capital-tourmobiles-run-into-a-roadblock.html | Capital 'Tourmobiles' Run Into a Roadblock | True | By Alvin Shuster | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/marcus-is-selected-to-head-new-agency.html | MARCUS IS SELECTED TO HEAD NEW AGENCY | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hogans-office-is-a-kind-of-ministry-of-justice-hogans-office-cont.html | 'Hogan's Office' Is a Kind Of Ministry of Justice; 'Hogan's Office' (Cont.) | True | By Martin Mayer | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/un-school-in-jamaica-defaced-and-clocks-stolen.html | U.N. School in Jamaica Defaced and Clocks Stolen | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stassen-is-neutral-on-groups-efforts-for-his-nomination.html | Stassen Is Neutral On Group's Efforts For His Nomination | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/namath-functions-smoothly-in-jets-first-scrimmage.html | Namath Functions Smoothly In Jets' First Scrimmage | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/who-is-flying-this-airplane-who-is-flying-this-airplane-a-little.html | Who Is Flying This Airplane?; Who Is Flying This Airplane? A Little Black Box | True | By Paul J.c. Friedlander | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/us-is-planning-rise-in-advisers-for-saigon-units-50-per-cent.html | U.S. IS PLANNING RISE IN ADVISERS FOR SAIGON UNITS; 50 Per Cent Increase Likely --Goal Is a Step-Up in Combat Effectiveness OTHER MOVES WEIGHED South Vietnamese May Get a Request to Expand Their Local Forces by a Third | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/rubys-record-117-mph-wins-pole-position-today.html | Ruby's Record 117 M.P.H., Wins Pole Position Today | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/benjamin-bailyn-is-dead-at-55-architect-of-the-allied-tower.html | Benjamin Bailyn Is Dead at 55; Architect of the Allied Tower | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/38-persons-arrested-near-dr-learys-retreat-roadblocks-are-set-up-by.html | 38 Persons Arrested Near Dr. Leary's Retreat; Roadblocks Are Set Up by Sheriff at 3 Entrances to Dutchess County Estate | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ghettos-program-upheld-by-giardino.html | GHETTOS PROGRAM UPHELD BY GIARDINO | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/e-stanley-peck.html | E. STANLEY PECK | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-ballantine-engaged.html | Miss Ballantine Engaged | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/education-heat-on-columbias-filter.html | Education; Heat on Columbia's Filter | True | By Fred M. Hechinger | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/25000-to-see-prince-philip-open-panamerican-games-today-at-winnipeg.html | 25,000 to See Prince Philip Open Pan-American Games Today at Winnipeg; 26 NATIONS ENTER 3,000 COMPETITORS 2-Hour Ceremonies Listed --Athletes to Vie in 8 Sports Tomorrow | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/marylebone-beats-manitoba-in-opener-of-cricket-tour.html | Marylebone Beats Manitoba In Opener of Cricket Tour | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bernice-louise-bell-is-betrothed.html | Bernice Louise Bell Is Betrothed | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/cairo-voices-defiance.html | Cairo Voices Defiance | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/white-sox-acquire-boyer-from-mets-in-fourman-deal.html | White Sox Acquire Boyer From Mets In Four-Man Deal | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/france-protests-on-south-koreans-deplores-circumstances-of-suspects.html | FRANCE PROTESTS ON SOUTH KOREANS; Deplores 'Circumstances' of Suspects' Return Home | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/overtimes-favor-mets.html | Overtimes Favor Mets | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/angel-run-in-8th-downs-twins-21-california-climbs-to-third-on-5th.html | ANGEL RUN IN 8TH DOWNS TWINS, 2-1; California Climbs to Third on 5th Straight Victory | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/prince-philip-arrives.html | Prince Philip Arrives | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/798-dogs-slated-to-compete-today-in-holyokes-show.html | 798 Dogs Slated To Compete Today In Holyoke's Show | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/cleveland-ground-is-broken-at-site-of-new-freight-center.html | CLEVELAND; Ground Is Broken at Site of New Freight Center | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gromyko-blames-us-for-impasse-in-un-on-mideast-on-way-home-he.html | GROMYKO BLAMES U.S. FOR IMPASSE IN U.N. ON MIDEAST; On Way Home, He Decries Assembly Failure to Call for Israeli Withdrawal Gromyko Lays U.N. Impasse to U.S. | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/explorer-starts-orbit-of-moon-and-is-on-course-sending-reports-on.html | Explorer Starts Orbit of Moon and Is on Course; Sending Reports on Potential Radiation and Space Dust Hazards for Astronauts | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/cards-eleven-drops-14.html | Cards' Eleven Drops 14 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/boros-at-top-in-10-opens.html | Boros at Top in 10 Opens | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/needy-capital-children-will-see-baseball-free.html | Needy Capital Children Will See Baseball Free | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/publication-delay-urged.html | Publication Delay Urged | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/quotations.html | Quotations | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sports-news-thoroughbred-racing.html | Sports News; THOROUGHBRED RACING | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/another-opinion-against-guncontrol-legislation.html | Another Opinion; Against Gun-Control Legislation | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/prices-of-metals-go-one-wayup-cost-spiraling-for-products-that-use.html | PRICES OF METALS GO ONE WAY-UP; Cost Spiraling for Products. That Use Silver, Copper, Aluminum and Brass COIN HOARDING WIDENS Trade Group Fears Many Are Now Being Tempted to Melt Down Money Prices of Metals Going One Way--Up | True | By Robert Walker | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/soviet-protests-israeli-step.html | Soviet Protests Israeli Step | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/violence-afflicts-englewood-again-gunfire-by-snipers-reported-as.html | VIOLENCE AFFLICTS ENGLEWOOD AGAIN; Gunfire by Snipers Reported as Well as Looting and Two Supermarket Fires VIOLENCE AFFLICTS ENGLEWOOD AGAIN | True | By Martin Gansberg Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ricardo-goizueta-weds-miss-katherine-walsh.html | Ricardo Goizueta Weds Miss Katherine Walsh | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-law-a-mans-home-is-his-castleuntil-the-national-guard-arrives.html | The Law; A Man's Home Is His Castle--Until the National Guard Arrives | True | By Fred P. Graham | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/objets-dart.html | Objets d'Art | True | By Hilton Kramer | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/fire-and-explosions-strike-youngstown-in-racial-violence.html | Fire and Explosions Strike Youngstown In Racial Violence | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/still-much-more-to-be-done.html | Still Much More to Be Done | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sec-is-seeking-to-tighten-surveillance-of-wall-street-girl-from-sec.html | S.E.C. Is Seeking to Tighten Surveillance of Wall Street; Girl From S.E.C. Is a Busy Woman With Unusual Role | True | By Terr Robards | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/damage-at-ismailia-is-laid-to-israelis.html | DAMAGE AT ISMAILIA IS LAID TO ISRAELIS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/peterscordes.html | Peters--Cordes | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/for-young-readers.html | For Young Readers | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tanzanian-cleric-gets-key-post-in-ruling-party.html | Tanzanian Cleric Gets Key Post in Ruling Party | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/governors-invited-to-tax-parley-here.html | GOVERNORS INVITED TO TAX PARLEY HERE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/browns-release-6-rookies.html | Browns Release 6 Rookies | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/full-arab-ties-to-east-germany-urged.html | Full Arab Ties to East Germany Urged | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/brothers-nurse-ailing-jersey-project-to-health-apartments-gain.html | Brothers Nurse Ailing Jersey Project as Health; Apartments Gain Variety as a Once-Bankrupt Colony Grws in Jersey City Brothers Heal 'Sick' Project in jersey | True | By William Robbins | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hippies-stage-a-bein-in-newark-negro-area.html | Hippies Stage a Be-In In Newark Negro Area | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/shady-operators-fought-by-state-homeowners-are-lured-by-variety-of.html | SHADY OPERATORS FOUGHT BY STATE; Homeowners Are Lured by Variety of Mortgage and Service Schemes LOAN FRAUD IS BALKED Lefkowitz Plans a Renewed Drive for Bill Requiring Contractor Licensing | True | By Joseph P. Fried | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nuptials-for-kathleen-mcginnis-and-alfred-stein-3d-in-jersey.html | Nuptials for Kathleen McGinnis And Alfred Stein 3d in Jersey | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/daughter-to-mrs-unger.html | Daughter to Mrs. Unger | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/device-can-correct-flameout-on-a-jet.html | DEVICE CAN CORRECT FLAME-OUT ON A JET | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/blast-risk-of-iron-gas-mains-studied.html | Blast Risk of Iron Gas Mains Studied | True | By Will Lissner | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/chicago-commodity-volume-drops-on-board-of-trade.html | CHICAGO; Commodity Volume Drops on Board of Trade | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/week-in-finance-confidence-widens-week-in-finance-confidence-seen.html | Week in Finance: Confidence Widens; WEEK IN FINANCE: CONFIDENCE SEEN | True | By Thomas E. Mullaney | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/marnie-stuart-married-to-donaldson-pillsbury.html | Marnie Stuart Married To Donaldson Pillsbury | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gains-in-retail-discounting-interstates-story-of-growth.html | Gains in Retail Discounting Interstate's Story of Growth | True | By Isadore Barmash | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/portillo-a-chilean-ski-resort-attracts-international-clientele.html | Portillo, a Chilean Ski Resort, Attracts International Clientele | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/50-turkish-towns-jolted-by-a-quake-casualties-heavy-toll-of.html | 50 Turkish Towns Jolted by a Quake; Casualties Heavy; Toll of Hundreds Reported in Quake in Turkey | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/twin-sons-to-mrs-myles.html | Twin Sons to Mrs. Myles | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/florel-morse-wed-to-william-holmes.html | Florel Morse Wed To William Holmes, | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/boxer-takes-best-at-putnam-show-norhavens-gladiator-picked-among.html | BOXER TAKES BEST AT PUTNAM SHOW; Norhaven's Gladiator Picked Among 957 Dogs | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/qa.html | Q&A | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/maoists-reported-detained-said-to-be-back-in-peking.html | Maoists, Reported Detained, Said to Be Back in Peking | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yastnemski-hits-no-23.html | Yastnemski Hits No. 23 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/handicapped-woman-saved.html | Handicapped Woman Saved | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/signe-anderson-wed-to-engineer.html | Signe Anderson Wed to Engineer | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/birmingham-quells-200-negro-youths.html | BIRMINGHAM QUELLS 200 NEGRO YOUTHS | True | | 1995-06-16 | RE0000694108 | B00000694108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pope-paul-to-proceed-with-journey-to-turkey.html | Pope Paul to Proceed With Journey to Turkey | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/buy-us-laws-are-they-legal-congressman-implies-that-they-may-be.html | 'BUY U.S. LAWS: ARE THEY LEGAL?; Congressman Implies That They May Be Violations of the Constitution 'Buy American' Laws Stirring concern About Their Legality | True | By Gerd Wilcke | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/harrisburg-pa-steel-companies-defend-importcurb-bill.html | HARRISBURG, PA.; Steel companies defend import-Curb Bill | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/politics-candid-is-the-word-for-the-new-nixon.html | Politics; Candid Is the Word for the New Nixon | True | By Warren Weaver Jr. | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/4-are-attendants-of-miss-england-montclair-bride.html | 4 Are Attendants Of Miss England, Montclair Bride | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/big-exchange-job-opening-up-executive-to-reach-retirement-age-in.html | Big Exchange Job Opening Up; Executive to Reach Retirement Age in November | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hughes-adds-three-to-panel-on-riots.html | HUGHES ADDS THREE TO PANEL ON RIOTS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/weddings-of-2-dayan-children-attended-by-gala-crowd-of-2000-in-tel.html | Weddings of 2 Dayan Children Attended by Gala Crowd of 2,000 in Tel Aviv | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-soccer-revolution-victory-in-europe-of-attacking-team-portends-a.html | A Soccer Revolution?; Victory in Europe of Attacking Team Portends a Charge of Game in America | True | By Brain Glanville Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/soviet-says-us-leads-conspiracy-effort-to-discredit-moscow-on.html | SOVIET SAYS U.S. LEADS CONSPIRACY; Effort to Discredit Moscow on Anniversary Charged | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-5-no-title-mets-send-boyer-to-white-sox-deal-involves-4-men.html | Article 5 -- No Title; Mets Send Boyer to White Sox; Deal Involves 4 Men and Cash | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-pesky-vision.html | A Pesky Vision | True | By Richard Rhodes | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dan-sikes-gets-70-for-209-leads-pga-by-2-strokes-dan-sikes-leads.html | Dan Sikes Gets 70 for 209, Leads P.G.A, by 2 Strokes; DAN SIKES LEADS P.G.A. BY 2 SHOPS | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/writein-about-a-cleanout-writein-about-a-cleanout.html | Write-In About a Clean-Out; Write-In About a Clean-Out | True | By Walter Kerr | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/events-on-the-calendar.html | Events on the Calendar | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sixty-years-of-fumbling-sixty-years-of-fumbling.html | Sixty Years of Fumbling; Sixty Years of Fumbling | True | By James MacGregor Burns | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mrs-cooper-captures-luders16-race-her-sloop-scores-4second-victory.html | Mrs. Cooper Captures Luders-16 Race; HER SLOOP SCORES 4-SECOND VICTORY Mrs. Cooper Rallies on Last Leg to Overtake Beattie's Galure in 7.9-Mile Race | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/deep-in-the-endless-mountains-of-pennsylvania.html | Deep in the Endless Mountains of Pennsylvania | True | By Ed van Dyne | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dalsfoot-takes-spring-brook-title-7yarold-mount-wins-as-regular.html | DALSFOOT TAKES SPRING BROOK TITLE; 7-Year-Old Mount Wins as Regular Working Hunter | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-carole-eltwyn-kincaid-betrothed-to-ronald-e-triggs.html | Miss Carole Eltwyn Kincaid Betrothed to Ronald E. Triggs | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-alice-louise-ernst-wed-to-john-t-sheehy.html | Miss Alice Louise Ernst Wed to John T. Sheehy | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/anne-s-mohnkem-is-married-to-benjamin-h-renshaw-3d.html | Anne S. Mohnkem Is Married To Benjamin H. Renshaw 3d | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/li-resort-seeks-better-race-ties-negro-policeman-assigned-to-ghetto.html | L.I. RESORT SEEKS BETTER RACE TIES; Negro Policeman Assigned to Ghetto in Long Beach | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/is-this-disk-necessary.html | Is This Disk Necessary? | True | By Howard Klein | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/walker-is-hired-as-astro-coach-deposed-pirate-manager-to-work-with.html | WALKER IS HIRED AS ASTRO COACH; Deposed Pirate Manager to Work With Batters | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lieut-edward-leonard-weds-miss-jeanne-poett.html | Lieut. Edward Leonard Weds Miss Jeanne Poett | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/elizabeth-a-price-oxford-alumna-wed.html | Elizabeth A. Price, Oxford Alumna, Wed | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/9-are-attendants-of-miss-granito-at-her-wedding.html | 9 Are Attendants Of Miss Granito at Her Wedding | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/this-year-the-unions-are-spoiling-for-a-fight.html | This Year the Unions Are Spoiling for a Fight | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/fogarty-pohl.html | Fogarty--Pohl | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gov-reagan-to-visit-with-yale-students.html | GOV. REAGAN TO VISIT WITH YALE STUDENTS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/house-unit-backs-rise-in-tax-rates-on-aged-benefits-ways-and-means.html | HOUSE UNIT BACKS RISE IN TAX RATES ON AGED BENEFITS; Ways and Means Panel Cuts Social Security Payments Proposed by Johnson MEDICARE COSTS CITED Present Plan Would Set Top Taxable Pay at $7,800-- Final Approval Near HOUSE UNIT BACKS BENEFITS TAX RISE | True | By John D. Morris Spacial To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/births.html | Births | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/anguilla-chief-goes-to-urgent-meeting.html | ANGUILLA CHIEF GOES TO URGENT MEETING | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mets-score.html | Mets' Score | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nature-set-a-grand-example-in-the-columbia-basin.html | Nature Set a Grand Example in the Columbia Basin | True | By Susan Marsh | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/john-hale-almy.html | JOHN HALE ALMY | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/aden-is-a-little-vietnam-for-britain-aden-is-a-little-vietnam-oont.html | Aden Is a 'Little Vietnam' For Britain; Aden Is a 'Little Vietnam' (Cont.) | True | BY Hedrick Smith | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/patricia-gorman-john-richardson-are-wed-in-rye.html | Patricia Gorman, John Richardson Are Wed in Rye | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/negroes-disrupt-newark-parley-12-invade-news-conference-to-remove.html | NEGROES DISRUPT NEWARK PARLEY; 12 Invade News Conference to Remove 'White Press' | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lee-bernstein-is-a-bride.html | Lee Bernstein Is a Bride | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/stargazing-and-winebibbing-in-the-finger-lakes.html | Stargazing and Winebibbing in the Finger Lakes | True | By Lois O'Connor | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/offer-of-talks-expected.html | Offer of Talks Expected | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/photography-porters-camera-looks-at-nature.html | Photography; Porter's Camera Looks at Nature | True | By Jacob Deschin | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/victor-pays-1260-phippss-colt-fails-to-gain-handicap-triple-mr.html | VICTOR PAYS $12.60; Phipps's Colt Fails to Gain Handicap Triple --Mr. Right Is Third BUCKPASSER IS 2D TO HANDSOME BOY | True | By Joe Nichols | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-mann-wins-by-two-strokes-cards-71-for-54hole-total-of-210-in.html | MISS MANN WINS BY TWO STROKES; Cards 71 for 54-Hole Total of 210 in Ontario Golf | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/frederic-koch-howard-weds-miss-elena-robaina-in-scarsdale.html | Frederic Koch Howard Weds Miss Elena Robaina in Scarsdale | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/movies-de-broca-his-own-hero.html | Movies; De Broca: His Own Hero? | True | By Eugene Archer | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/police-given-wider-powers.html | Police Given Wider Powers | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dodgers-triumph-over-mets-4-to-3-lefebvre-bats-in-decisive-run-in.html | DODGERS TRIUMPH OVER METS, 4 TO 3; Lefebvre Bats In Decisive Run in 7th--Gabrielson, Grote Hit Homers | True | By Joseph Durso | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guide-is-published-for-shipping-autos.html | GUIDE IS PUBLISHED FOR SHIPPING AUTOS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/powers-mahood-gain.html | Powers, Mahood Gain | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/wood-field-and-stream-hes-off-sorrentino-handles-reins-and-lines.html | Wood, Field and Stream: He's Off!; Sorrentino Handles Reins and Lines | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/princeton-works-on-a-new-history-more-sophisticated-level-of.html | PRINCETON WORKS ON A 'NEW HISTORY'; More Sophisticated Level of Understanding Is Goal | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/woman-flung-from-horse-into-tree-is-killed-on-li.html | Woman Flung From Horse Into Tree Is Killed on L.I. | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/senators-top-orioles-75.html | Senators Top Orioles, 7-5 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/gimeno-rosewall-cain-pro-net-final-gimeno-advances-to-pro-net-final.html | Gimeno, Rosewall Cain Pro Net Final; GIMENO ADVANCES TO PRO NET FINAL | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/revolving-tower-cafe-in-new-delhi-stirs-debate-67000-attraction.html | Revolving Tower Cafe in New Delhi Stirs Debate; $67,000 Attraction Called 'Perverse Luxury,' but Is Defended by Official | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-merchants-view-fears-of-recession-allayed-by-gains-in-gross.html | The Merchant's View; Fears of recession allayed by Gains in Gross Product | True | By Herbert Koshetz | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/campers-find-a-welcome-at-expo-67.html | Campers Find a Welcome at Expo 67 | True | By Anthony J. Despagni | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pro-football-stars-are-putting-dollar-rush-on-team-owners.html | Pro Football Stars Are Putting Dollar Rush on Team Owners | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/70-authorize-suit-in-jersey-search.html | 70 AUTHORIZE SUIT IN JERSEY SEARCH | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-newberry-1963-debutante-becomes-bride.html | Miss Newberry, 1963 Debutante, Becomes Bride | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/suzanne-huyot-becomes-bride-of-eb-roesler.html | Suzanne Huyot Becomes Bride Of E.B. Roesler | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/victor-pays-260-crafty-look-is-2d-wagering-on-in-reality-to-show.html | VICTOR PAYS $2.60; CRAFTY LOOK IS 2D; Wagering on In Reality to Show Creates a Minus Pool of $16,274.44 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/brother-of-hertz-gets-a-vietcong-cablegram.html | Brother of Hertz Gets A Vietcong Cablegram | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/bergen-will-get-a-multilevel-campus-bergen-county-to-get-multilevel.html | Bergen Will Get a Multilevel Campus; Bergen County to Get Multilevel Junior College | True | By Leonard Buder Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/music-mailbag.html | Music Mailbag | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/martha-henry-bicknell-bride-of-george-kellner.html | Martha Henry Bicknell Bride of George Kellner | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/deborah-loeb-wed-to-david-davies-63-debutante-bride-of-oxford.html | Deborah Loeb Wed to David Davies; '63 Debutante Bride of Oxford Alumnus in Greenwich | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pauls-pacesetter.html | Paul's Pacesetter | True | By Barbara Plumb | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lewiston-wins-delaware-oaks-in-reality-takes-choice-stakes-monmouth.html | Lewiston Wins Delaware oaks, In Reality Takes Choice Stakes Monmouth; SWISS CHEESE IS 2D IN $61,410 FEATURE Lewiston Returns $15.20-- Quillo Queen, Favorite, Finishes in 6th place | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/panhandle-eastern-gets-new-canadian-contract.html | Panhandle Eastern Gets New Canadian Contract | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/benisches-take-resolute-sailing-markovic-second-in-fleet-of-13-in.html | BENISCHES TAKE RESOLUTE SAILING; Markovic Second in Fleet of 13 in Cow Bay Event | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hong-kong-people-show-fortitude-reds-disruptive-activities-win.html | HONG KONG PEOPLE SHOW FORTITUDE; Reds' Disruptive Activities Win Little Public Support | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/phillip-e-jacobs-weds-marjorie-e-thomson.html | Phillip E. Jacobs Weds Marjorie E. Thomson | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/city-plans-to-pay-architects-more-better-building-designs-the-aim.html | CITY PLANS TO PAY ARCHITECTS MORE; Better Building Designs the Aim of Budget Increase | True | By Thomas P. Ronan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/britains-fading-empire.html | BRITAIN'S FADING EMPIRE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/detroit-mayor-to-testify.html | Detroit Mayor to Testify | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sand-fill-pact-awarded.html | Sand Fill Pact Awarded | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/land-fraud-trial-begins-in-oregon-6-are-accused-of-swindle-running.html | LAND FRAUD TRIAL BEGINS IN OREGON; 6 Are Accused of Swindle Running Into Millions | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/next-year-a-funny-thing-could-happen-on-the-way-to-the-white-house.html | Next Year, a Funny Thing Could Happen On the Way to the White House | True | BY Richard L. Strout | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/orders-growing-for-pall-apparel-buying-offices-note-demand-for.html | ORDERS GROWING FOR PALL APPAREL; Buying Offices Note Demand for Coats and Dresses | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-cynthia-g-baker-fiancee-of-rl-stone.html | Miss Cynthia G. Baker Fiancee of R.L. Stone | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/girl-14-sets-world-swim-record.html | Girl, 14, Sets World Swim Record | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/reporters-telephone-restricted.html | Reporter's Telephone Restricted | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-world-of-the-wealthy-negro-the-world-of-the-wealthy-negro-cont.html | The World Of the Wealthy Negro; The World of the Wealthy Negro (Cont.) | True | By Bill Surface | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/taylor-becomes-an-angel.html | Taylor Becomes an Angel | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/msgr-me-hickey-queens-pastor-56.html | MSGR. M.E. HICKEY, QUEENS PASTOR, 56 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lynne-abbes-takes-grass-court-crown.html | LYNNE ABBES TAKES GRASS COURT CROWN | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/vietnamfs-elections.html | Vietnamfs Elections | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/voices-of-the-negroes.html | VOICES OF THE NEGROES | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/miss-elaine-c-sarkin-bride-of-michael-jaffe.html | Miss Elaine C. Sarkin Bride of Michael Jaffe | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sherman-is-victor-twice-in-us-tennis.html | SHERMAN IS VICTOR TWICE IN U.S. TENNIS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/all-about-mahatma-kane-jeeves.html | All About Mahatma Kane Jeeves | True | By A.h. Weiler | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/walshtoppin.html | Walsh--Toppin | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/charles-c-lehman.html | CHARLES C. LEHMAN | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/world-finance-scheme-for-a-new-kind-of-money.html | World Finance; Scheme for a New Kind of Money | True | By Edward Cowan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/chart-of-the-choice-stakes.html | Chart of the Choice Stakes | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/new-for-the-home.html | New For the Home | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/negro-graduates-find-more-jobs-agencies-report-success-in-placement.html | NEGRO GRADUATES FIND MORE JOBS; Agencies Report Success in Placement of Applicants NEGRO GRADUATES FIND MORE JOBS | True | By William M. Freeman | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/6-jersey-drivers-triumph-at-regatta-at-red-bank.html | 6 Jersey Drivers Triumph At Regatta at Red Bank | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/spartans-halt-phantoms.html | Spartans Halt Phantoms | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/carl-sandburg-89-poet-and-biographer-is-dead-health-poor-since-65.html | Carl Sandburg, 89, Poet And Biographer, Is Dead; Health Poor Since'65 | True | By Thomas Lask | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/soviet-warships-in-bosporus.html | Soviet Warships in Bosporus | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/rebecca-morgan-betrothed-to-john-monroe-hedgecock.html | Rebecca Morgan Betrothed To John Monroe Hedgecock | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/yesterdays-today-girls.html | Yesterday's 'Today' Girls | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/list-of-fund-contributions.html | List of Fund Contributions | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/barbara-johnston-wed-to-nathaniel-elliott-3d.html | Barbara Johnston Wed To Nathaniel Elliott 3d | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/a-model-for-watson.html | A Model for Watson | True | By Ivor Brown | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/container-lines-agent.html | Container Line's Agent | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/japanese-developing-sapporo-with-eye-beyond-72-olympics.html | Japanese Developing Sapporo With Eye Beyond '72 Olympics | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/aid-to-health-seen-in-new-light-bulb.html | AID TO HEALTH SEEN IN NEW LIGHT BULB | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/knickerbocker-club-recalls-yachts.html | KNICKERBOCKER CLUB 'RECALLS' YACHTS | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ashe-and-riessen-gain-tennis-final-belkin-barnes-beaten-in-national.html | ASHE AND RIESSEN GAIN TENNIS FINAL; Belkin, Barnes Beaten in National Clay Singles-- Mrs. King's Duo Wins | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/highway-engineer-honored.html | Highway Engineer Honored | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/larrabee-is-named-buffalo-provost.html | LARRABEE IS NAMED BUFFALO PROVOST | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mexico-city-the-neighbors-have-problems-too.html | Mexico City: The Neighbors Have Problems, Too | True | By James Reston | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/coins-a-time-of-tumult-for-silver-bullion-and-paper.html | Coins; A Time of Tumult for Silver Bullion and Paper | True | By Herbert. C. Bardes. | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/transport-news-air-carriers-gain-passenger-mileson-domestic-lines.html | TRANSPORT NEWS: AIR CARRIERS GAIN; Passenger Mileson Domestic Lines Up 16.8% in '67 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/company-is-pressing-atomic-research.html | Company Is Pressing Atomic Research | True | By John Noble Wilford | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/vlasov-once-strongest-man-faces-crisis-weight-lifter-loses-faith-as.html | Vlasov, Once 'Strongest Man,' Faces Crisis; Weight Lifter Loses Faith as Writer and Returns to Forte | True | By Robert Lipsyte Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/where-the-unexpected-can-be-expected.html | Where the Unexpected Can Be Expected | True | By Raymond Ericson | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/around-the-garden-from-seed.html | AROUND THE GARDEN; FROM SEED | True | By Joan Lee Faust | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/john-howe-dies-britannica-aide-assistant-to-benton-served-exsenator.html | JOHN HOWE DIES; BRITANNICA AIDE; Assistant to Benton Served Ex-Senator From '41 to '67 | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dr-cooper-victor-in-sailing-event-wins-predicted-log-test-on-9896.html | DR. COOPER VICTOR IN SAILING EVENT; Wins Predicted Log Test on 98.96 Per Cent Accuracy | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lambs-pork.html | Lamb's Pork | True | By Craig Claiborne | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tokyo-expanding-her-harbor-by-building-a-series-of-islands.html | Tokyo Expanding Her Harbor by Building a Series of Islands | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/but-all-is-not-lost-for-the-kremlin.html | But All Is Not Lost for the Kremlin | True | By Harrison E. Salisbury | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pirates-rout-astros-152-as-mota-clemente-mazeroski-get-2run-homers.html | Pirates Rout Astros, 15-2, as Mota, Clemente, Mazeroski Get 2-Run Homers; HURLERS ABSORB 18-HIT ONSLAUGHT Fryman Shackles Houston, Permitting Only 5 Blows -- Belinsky Is Loser | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nigerias-forces-are-seen-in-nsukka.html | NIGERIA'S FORCES ARE SEEN IN NSUKKA | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/carl-sandburg-american.html | Carl Sandburg, American | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/guerrilla-handbook-guerrilla-handbook.html | Guerrilla Handbook; Guerrilla Handbook | True | By Paul Mus | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/fighting-renewed-near-buffer-zone-9-marines-killed-in-5hour-action.html | FIGHTING RENEWED NEAR BUFFER ZONE; 9 Marines Killed in 5-Hour Action Near Khesanh After a 2-Week Lull Fighting Near the Buffer Zone Kills 9 Marines and Wounds 30 | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dietz-of-nyac-wins-galt-trophy-18yearold-takes-sculling.html | DIETZ OF N.Y.A.C. WINS GALT TROPHY; 18-Year-Old Takes Sculling Championship in Ontario | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hanoi-claims-5-us-planes.html | Hanoi Claims 5 U.S. Planes | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/federal-inspection-sought-for-meat-that-is-not-now-covered-by-us.html | Federal Inspection Sought for Meat That Is Not Now Covered by U.S. Law | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mayors-in-jersey-to-ask-protection-from-damage-suits.html | Mayors in Jersey To Ask Protection From Damage Suits | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/rhodesian-regime-is-firm-on-settlement-terms.html | Rhodesian Regime Is Firm on Settlement Terms | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/hospital-workers-are-firm-on-strike.html | HOSPITAL WORKERS ARE FIRM ON STRIKE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/54200-race-won-by-barbs-delight-favorable-turn-is-second-in-chicago.html | $54,200 RACE WON BY BARBS DELIGHT; Favorable Turn Is Second in Chicago Feature | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/old-foes-clash-on-pipeline-issue-longdisputed-gas-merger-involved.html | OLD FOES CLASH ON PIPELINE ISSUE; Long-Disputed Gas Merger Involved in Senate Hearings | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pressmens-strike-in-utica-joined-by-newspaper-guild.html | Pressmen's Strike in Utica Joined by Newspaper Guild | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/kidde-reaches-agreement-to-buy-assets-of-grove.html | Kidde Reaches Agreement To Buy Assets of Grove | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/ruth-a-davidson-wed-in-princeton.html | Ruth A. Davidson Wed in Princeton | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/atlanta-industrial-growth-lags-in-southern-co-region.html | ATLANTA; Industrial Growth Lags in Southern Co. Region | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nagle-and-thomson-tie-for-first-in-british-golf.html | Nagle and Thomson Tie For First in British Golf | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/nuptials-on-li-for-carol-bernstein.html | Nuptials on L.I. for Carol Bernstein | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/home-improvement-fence-built-of-wood-and-rope.html | Home Improvement; Fence Built of Wood and Rope | True | By Bernard Gladstone | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/blind-brook-will-oppose-greenwich-in-polo-today.html | Blind Brook Will Oppose Greenwich in Polo Today | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tigers-win-114-yankees-drop-to-10th-on-6th-loss-in-row-mantle-hits.html | TIGERS WIN, 11-4; Yankees Drop to 10th on 6th Loss in Row -Mantle Hits 18th | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/after-a-brief-scare-montclair-escaped-turmoil.html | After a Brief Scare, Montclair Escaped Turmoil | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/sampling-the-beauty-of-idaho-en-route-west.html | Sampling the Beauty of Idaho En Route West | True | By Jack Goodman | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/speaking-of-books-disease-and-the-urge-to-create-disease-and.html | SPEAKING OF BOOKS; Dis-ease and the Urge to Create; Dis-ease and Creativity | True | By Carlos Baker | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/the-many-meanings-of-black-power.html | The Many Meanings of 'Black Power' | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/susan-j-pressman-cornell-67-married.html | Susan J. Pressman, Cornell 67, Married | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/levitt-opens-community-near-baltimore.html | Levitt Opens Community Near Baltimore | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/tshombes-return-not-yet-scheduled.html | TSHOMBE'S RETURN NOT YET SCHEDULED | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/be-sweet-scores-1-length-victory-in-trot-at-yonkers.html | Be Sweet Scores 1-Length Victory In Trot at Yonkers | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/dame-pattie-steps-in-a-new-direction-australian-craft-has-a-stable.html | Dame Pattie Steps in a New Direction; Australian Craft Has a Stable Relaxed and Happy Crew | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/demand-is-brisk-for-executives-management-openings-rise-7-per-cent.html | DEMAND IS BRISK FOR EXECUTIVES; Management Openings Rise 7 Per Cent for Quarter | True | By William M. Freeman | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/how-life-has-changed-in-a-cuban-sugar-mill-town-cuban-sugar-mill.html | How Life Has Changed In a Cuban Sugar Mill Town; Cuban Sugar Mill Town (Cont.) | True | By Jose Yolesias | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/quest-for-atlantis.html | Quest for Atlantis | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/democrats-seeking-alternative-to-percy-plan-on-homeowners.html | Democrats Seeking Alternative To Percy Plan on Homeowners | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/united-extending-altitude-reports-100-of-its-jets-soon-will-have.html | UNITED EXTENDING ALTITUDE REPORTS; 100 of Its Jets Soon Will Have Automatic System | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/after-year-and-a-half-copter-critics-are-quieter-after-a-year-and-a.html | After Year and a Half, Copter Critics Are Quieter; After a Year and a Half, Helicopter Critics Are Quieter--But the Copters Serving Airports Aren't | True | By Sydney H. Schanberg | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/eiseinhowers-mideast-plan.html | Eiseinhower's Mideast Plan | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/oakland-bonds-for-port.html | Oakland Bonds for Port | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/lieut-robert-stroud-jr-marries-carol-l-tuach.html | Lieut. Robert Stroud Jr. Marries Carol L. Tuach | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/uncas-and-the-mohegans-in-connecticut.html | Uncas and the Mohegans in Connecticut | True | By Bernard J.malahan | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/pirates-recall-sanguillen-to-replace-injured-may.html | Pirates Recall Sanguillen To Replace Injured May | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/kingmaster-takes-rockingham-race.html | KINGMASTER TAKES ROCKINGHAM RACE | True | | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-23 | 1967-07-23 | https://www.nytimes.com/1967/07/23/archives/labor-plan-stirs-battle-in-jersey-thompson-picketing-bill-is-fought.html | LABOR PLAN STIRS BATTLE IN JERSEY; Thompson Picketing Bill Is Fought by Bidders LABOR PLAN STIRS BATTLE IN JERSEY | True | By James F. Lynch Special To the New York Times | 1995-06-16 | RE0000694108 | B00000366532 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/army-misconduct-is-charged-in-20million-copter-contract.html | Army 'Misconduct' Is Charged In $20-Million Copter Contract | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/harry-baer.html | HARRY BAER | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/clarence-c-nathan.html | CLARENCE C. NATHAN | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/digest-of-tariff-cuts.html | Digest of Tariff Cuts | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sheen-permits-masses-in-homes-by-priests-in-rochester-diocese-sheen.html | Sheen Permits Masses in Homes By Priests in Rochester Diocese; Sheen Permits Home Masses by Rochester Priests | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/fundamental-tax-reforms-enacted-in-nebraska.html | Fundamental Tax Reforms Enacted in Nebraska | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cyclists-hold-helmet-in.html | Cyclists Hold 'Helmet-In' | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/125-negroes-begin-bogalusa-march-police-hold-3-white-youths-for.html | 125 NEGROES BEGIN BOGALUSA MARCH; Police Hold 3 White Youths for Disrupting the Walk | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/news-of-realty-airline-in-lease-alitalia-rents-32d-floor-of-tower.html | NEWS OF REALTY: AIRLINE IN LEASE; Alitalia Rents 32d Floor of Tower on Madison Ave. | True | By Joseph P. Fried | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bruce-ho-comes-to-manhasset.html | Bruce Ho comes to Manhasset! | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/black-racism.html | Black Racism | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/john-cooper-79-air-lawyer-dies-pan-am-executive-devised-code-for.html | JOHN COOPER, 79, AIR LAWYER, DIES; Pan Am Executive Devised Code for Outer Space | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/8-skippers-score-tworace-sweeps-fraker-and-huszagh-among-winners.html | 8 SKIPPERS SCORE TWORACE SWEEPS; Fraker and Huszagh Among Winners Off Amityville | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/panamerican-games-todays-schedule.html | Pan-American Games; TODAY'S SCHEDULE | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/susan-wainshal-wed-to-kenneth-alan-eber.html | Susan Wainshal Wed To Kenneth Alan Eber | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dr-lewis-a-goldberger-84-specialist-in-dermatology.html | Dr. Lewis A. Goldberger, 84, Specialist in Dermatology | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/andretti-victor-at-indianapolis-captures-150mile-event-for-third.html | ANDRETTI VICTOR AT INDIANAPOLIS; Captures 150-Mile Event for Third Time in Row | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/2696-are-judged-in-chicago-event-sallyns-aristocrat-from-michigan.html | 2,696 ARE JUDGED IN CHICAGO EVENT; Sallyn's Aristocrat, From Michigan, Gains 43d Best and 76th Group Awards | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/citibank-appoints-4.html | Citibank Appoints 4 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/horse-show-title-to-chris-choice-she-captures-junior-jumper-honors.html | HORSE SHOW TITLE TO CHRIS CHOICE; She Captures Junior Jumper Honors at Oyster Bay | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/mercenaries-talk-of-tshombe-rescue.html | MERCENARIES TALK OF TSHOMBE RESCUE | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/summaries-of-dog-show.html | Summaries of Dog Show | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/high-prices-found-in-poorer-areas-costello-says-study-shows-cost-of.html | HIGH PRICES FOUND IN POORER AREAS; Costello Says Study Shows Cost of Food Is Lower in Middle-Income Sections RANGE IS 15 PER CENT East Harlem Charges Are Said to Rise as Welfare Checks Are Distributed | True | By Peter Kihss | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/disorders-erupt-in-east-harlem-mobs-dispersed-1000-police-rushed-in.html | DISORDERS ERUPT IN EAST HARLEM; MOBS DISPERSED; 1,000 Police Rushed In to End Melee-- Eight Shots Fired on 111th Street PATROL CARS PELTED Windows of 25 Stores Are Smashed--New Outbreak Interrupts Truce Talks | True | By Homer Bigart | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/reservists-now-go-where-the-action-is-warsupport-flights-erase.html | Reservists Now Go Where the Action Is; War-Support Flights Erase 'Weekend Warrior' Image | True | By Richard Haitch Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/englewood-grocery-store-is-set-afire.html | Englewood Grocery Store Is Set Afire | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/volunteers-fill-some-israeli-jobs-authority-is-formed-to-find.html | VOLUNTEERS FILL SOME ISRAELI JOBS; Authority Is Formed to Find Employment for 6,000 | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sports-of-the-times-vanishing-american.html | Sports of The Times; Vanishing American | True | By Joseph Durso | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/art-worth-500000-stolen-from-cleveland-collector.html | Art Worth $500,000 Stolen From Cleveland Collector | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/books-of-the-times-dog-days.html | Books of The Times; Dog Days | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/chess-rossolimos-compelling-play-clinches-puerto-rican-prize.html | Chess.; Rossolimo's Compelling Play Clinches Puerto Rican Prize | True | By Al Horowitz | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/giants-lose-63-after-52-victory-2run-homers-by-santo-and-banks-give.html | GIANTS LOSE, 6-3, AFTER 5-2 VICTORY; 2-Run Homers by Santo and Banks Give Cubs 2d Game | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/fog-hinders-search-after-ships-collide.html | FOG HINDERS SEARCH AFTER SHIPS COLLIDE | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/mrs-james-parsons.html | MRS. JAMES PARSONS | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/john-cage-holds-a-jewish-happening.html | John Cage Holds a Jewish Happening | True | By Richard F. Shepard Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shriver-calls-off-newark-visit-planned-in-wake-of-racial-riots.html | Shriver Calls Off Newark Visit, Planned in Wake of Racial Riots | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/tudor-arghezi-dies-rumanian-poet-88.html | TUDOR ARGHEZI DIES; RUMANIAN POET, 88 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/li-homosexuals-to-get-legal-aid-society-to-offer-education-on.html | L.I. HOMOSEXUALS TO GET LEGAL AID; Society to Offer Education on Rights in Courtroom | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/coney-islands-slumsand-tidy-homes-reflect-big-city-problems-coney.html | Coney Island's Slumsand Tidy Homes Reflect Big-City Problems; Coney Island Reflects the Problems of the Big City | True | By Paul Hofmann | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/symington-says-us-is-failing-to-control-the-resale-of-arms.html | Symington Says U.S. Is Failing To Control the Resale of Arms; SYMINGTON HITS U.S. ARMS RESALE | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/son-to-mrs-david-siegal.html | Son to Mrs. David Siegal | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/johnson-said-to-rule-out-shift-now-in-bombing-rate-johnson-said-to.html | Johnson Said to Rule Out Shift Now in Bombing Rate; Johnson Said to Bar Change in Vietnam Bombing | True | By William Beecher Special To The New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sheila-macrae-remarries.html | Sheila MacRae Remarries | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/paris-shows-to-start.html | Paris Shows to Start | True | By Gloria Emerson Special To The New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/trouble-in-east-harlem.html | Trouble in East Harlem | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/coast-salvage-concern-acquires-new-properties.html | Coast Salvage Concern Acquires New Properties | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/these-campers-have-a-lot-to-loseand-thats-their-goal.html | These Campers Have a Lot To Lose-and That's Their Goal | True | By Judy Klemesrud Special To The New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/peking-military-rally-assails-commander-of-wuhan-forces.html | Peking Military Rally Assails Commander of Wuhan Forces | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/li-man-is-slain-youth-17-is-held.html | L.I. MAN IS SLAIN; YOUTH, 17, IS HELD | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/james-l-weiss-marries-miss-susan-boni-forscher.html | James L. Weiss Marries Miss Susan Honi Forscher | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/retired-insurance-man-dies-in-apartment-blaze.html | Retired Insurance Man Dies in Apartment Blaze | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cubs-box-scores.html | Cubs' Box Scores | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/white-sox-down-athletics-84-10-sweep-helps-chicago-hold-onto-lead.html | WHITE SOX DOWN ATHLETICS, 8-4, 1-0; Sweep Helps Chicago Hold Onto Lead in League | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/east-german-aid-for-uar.html | East German Aid for U.A.R. | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hydro-race-won-by-miss-bardahl-schumacher-takes-3-heats-in-atomic.html | HYDRO RACE WON BY MISS BARDAHL; Schumacher Takes 3 Heats in Atomic Cup Event | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/emily-littman-bride-of-dr-steven-eisen.html | Emily Littman Bride Of Dr. Steven Eisen | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/delay-in-tax-bill-purely-tactical-bond-markets-doubt-belies.html | DELAY IN TAX BILL PURELY TACTICAL; Bond Market's Doubt Belies Johnson's Determination to Win Approval of Rise PROPER TIME IS AWAITED White House Hopes to Clear a Path for Message With Some Cuts in Spending | True | By Edwin L. Dale, Jr. Special To The New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/goldstein-rites-tomorrow.html | Goldstein Rites Tomorrow | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hospital-strike-is-averted-here-agreement-reached-on-eve-of.html | HOSPITAL STRIKE IS AVERTED HERE; Agreement Reached on Eve of Threatened Walkout | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/price-waterhouse-finds-fault-with-profitreporting-method-accounting.html | Price Waterhouse Finds Fault With Profit-Reporting Method; ACCOUNTING FIRM OFFERS CRITICISM | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/boycott-of-sports-by-negroes-asked-black-power-parley-also-calls.html | BOYCOTT OF SPORTS BY NEGROES ASKED; Black Power Parley Also Calls for Removal of All Unsympathetic Politicians | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/districting-plan-drawn-for-state-charter-amendment-would-give-job.html | DISTRICTING PLAN DRAWN FOR STATE; Charter Amendment Would Give Job to Legislature | True | By Clayton Knowles | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/scots-cheer-prince-charles.html | Scots Cheer Prince Charles | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/1year-maturities-are-96119023773.html | 1-YEAR MATURITIES ARE $96,119,023,773 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/prints-and-patterns-galore-in-abraham-straus-rooms.html | Prints and Patterns Galore in Abraham & Straus Rooms | True | By Lisa Hammel | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/3year-redskin-pact-signed-by-mitchell.html | 3-YEAR REDSKIN PACT SIGNED BY MITCHELL | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/chinese-leftists-continue-terrorism-in-hong-kong.html | Chinese Leftists Continue Terrorism in Hong Kong | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/the-chief-awards.html | The Chief Awards | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/acrobatic-mets-defenders-made-shea-stadiums-diamond-sparkle-almost.html | Acrobatic Mets' Defenders Made Shea Stadium's Diamond Sparkle Almost Every Time | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/lana-ditchek-marries.html | Lana Ditchek Marries | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/grenade-kills-arab-in-aden.html | Grenade Kills Arab in Aden | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/new-kings-point-class.html | New Kings Point Class | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/chinese-reds-block-newsmens-reports.html | CHINESE REDS BLOCK NEWSMEN'S REPORTS | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/ann-baseman-bride-of-michael-rosenblum.html | Ann Baseman Bride Of Michael Rosenblum | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/detroit-is-swept-by-rioting-and-fires-romney-calls-in-guard-700.html | Detroit Is Swept by Rioting and Fires; Romney Calls In Guard; 700 Arrested; Negroes in Detroit Defy Curfew and Loot Wide Area | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/most-doubt-riots-will-hit-their-city.html | MOST DOUBT RIOTS WILL HIT THEIR CITY | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/wqxram-moving-back-to-classics-listeners-unhappy-with-a-menu-of.html | WQXR-AM MOVING BACK TO CLASSICS; Listeners Unhappy With a Menu of Lighter Music | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/greekamerican-club-wins-us-challenge-soccer-cup.html | Greek-American Club Wins U.S. Challenge Soccer Cup | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/meat-jobs-here-believed-in-peril-a-new-us-law-may-shut-wholesalers.html | MEAT JOBS HERE BELIEVED IN PERIL; A New U.S. Law May Shut Wholesalers' Buildings | True | By Will Lissner | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/safmarine-raises-sailings.html | Safmarine Raises Sailings | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dr-robert-aldrich-boston-surgeon-64.html | DR. ROBERT ALDRICH, BOSTON SURGEON, 64 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/gis-inflict-heavy-losses-on-enemy-battalion-american-deaths-put-at.html | G.I.'s Inflict Heavy Losses on Enemy Battalion; American Deaths Put at 19-- Foe Shells Delta Hospital | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/de-gaulle-lauds-quebecs-people-beginning-visit-he-praises-french.html | DE GAULLE LAUDS QUEBEC'S PEOPLE; Beginning Visit, He Praises French Canadians' Effort to Direct Own Future | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/rev-a-mdonough-of-passionist-order.html | REV. A. M'DONOUGH OF PASSIONIST ORDER | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/airline-schedules-199-tour-flights.html | AIRLINE SCHEDULES 199 TOUR FLIGHTS | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/stainton-helps-connecticut-top-blind-brook-in-polo-65.html | Stainton Helps Connecticut Top Blind Brook in Polo, 6-5 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/susan-weiss-is-married.html | Susan Weiss Is Married | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/maya-doners-nuptials.html | Maya Doner's Nuptials | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/mcculloch-oil-corp-picks-new-president.html | McCulloch Oil Corp. Picks New President | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/air-traffic-manager-named.html | Air Traffic Manager Named | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/state-names-housing-aide.html | State Names Housing Aide | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/meredith-explains-backing-of-barnett.html | MEREDITH EXPLAINS BACKING OF BARNETT | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/melvyn-douglas-takes-role.html | Melvyn Douglas Takes Role | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/4and-5yearolds-to-get-own-schools-in-4-neighborhoods.html | 4-and 5-Year-Olds To Get Own Schools In 4 Neighborhoods | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/theater-new-oresteia-guthrie-theater-opens-adaptation-of-trilogy.html | Theater: New 'Oresteia'; Guthrie Theater Opens Adaptation of Trilogy | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/whaling-ship-declared-us-historic-landmark.html | Whaling Ship Declared U.S Historic Landmark | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hughes-orders-drive-on-snipers-guardsmen-and-state-police-to-get.html | HUGHES ORDERS DRIVE ON SNIPERS; Guardsmen and State Police to Get Special Training | True | By Will Lissner | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/morse-retains-ties-with-johnson-despite-disputes.html | Morse Retains Ties With Johnson Despite Disputes | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/seven-fans-killed-in-auto-race-crash.html | SEVEN FANS KILLED IN AUTO RACE CRASH | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/new-york-snaps-streak-in-opener-stottlemyre-gains-eighth.html | NEW YORK SNAPS STREAK IN OPENER; Stottlemyre Gains Eighth Triumph—Peterson Is Beaten in 2d Game | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/miss-stewart-takes-final-in-jersey-tennis-6260.html | Miss Stewart Takes Final In Jersey Tennis, 6-2, 6-0 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/rubber-workers-accept-goodrich-contract-in-ohio.html | Rubber Workers Accept Goodrich Contract in Ohio | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hippies-evicted-in-atlanta.html | Hippies Evicted in Atlanta | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/police-the-target-of-ghetto-wrath-but-past-revolts-show-the-blame.html | POLICE THE TARGET OF GHETTO WRATH; But Past Revolts Show the Blame Is Usually Disputed | True | By Sylvan Fox | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/uaw-pay-guarantee-reuther-aiming-for-more-security-whether-the.html | U.A.W. Pay Guarantee; Reuther Aiming for More Security Whether the Collar Is Blue or White | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/a-woman-insured-is-slimmer-woman-ama-study-finds.html | A Woman Insured Is Slimmer Woman, A.M.A. Study Finds | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/rally-turns-back-humm.html | Rally Turns Back Humm | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/pace-still-heavy-in-money-market-treasurys-refunding-plans-hold.html | PACE STILL HEAVY IN MONEY MARKET; Treasury's Refunding Plans Hold Traders' Attention PACE STILL HEAVY IN MONEY MARKET | True | By John H. Allan | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/article-1-no-title-civil-aviation-study-stresses-development-of.html | Article 1 — No Title; Civil Aviation Study Stresses Development of Tourism | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/transport-news-conversion-due-whale-oil-factory-will-be-used-in.html | TRANSPORT NEWS: CONVERSION DUE; Whale Oil Factory Will Be Used in Offshore Drilling | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/laver-sweeps-3-foes-to-win-pro-tennis-final-of-newport.html | Laver Sweeps 3 Foes to Win Pro Tennis Final of Newport | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/west-hills-four-triumphs-over-brookville-in-polo-94.html | West Hills Four Triumphs Over Brookville in Polo, 9-4 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/norway-to-apply-to-market.html | Norway to Apply to Market | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/indias-monsoon.html | India's Monsoon | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/antiwar-student-leader-is-killed-in-store-in-austin.html | Antiwar Student Leader Is Killed in Store in Austin | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shift-by-sihanouk-on-dam-reported-hostility-to-mekong-project-by.html | SHIFT BY SIHANOUK ON DAM REPORTED; Hostility to Mekong Project by Cambodia Said to End | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/atom-submarine-hits-buoy-in-test-but-is-undamaged.html | Atom Submarine Hits Buoy In Test but Is Undamaged | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/gm-sets-record-for-new-cars-sold-during-july-1120.html | G.M. Sets Record For New Cars Sold During July 11-20 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/nyu-alumni-elect-seidman.html | N.Y.U. Alumni Elect Seidman | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/lagos-says-rebels-incur-heavy-losses.html | LAGOS SAYS REBELS INCUR HEAVY LOSSES | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/yonkers-to-close-meeting-tonight-patty-dares-is-31-choice-in-au.html | YONKERS TO CLOSE MEETING TONIGHT; Patty Dares Is 3-1 Choice in Au Revoir Pace | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/tornadoes-strike-twice-in-midwest.html | TORNADOES STRIKE TWICE IN MIDWEST | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/powers-beaten-6-and-5.html | Powers Beaten, 6 and 5 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/crawford-takes-race-sets-mark-triumphs-in-top-event-at-thompson-in.html | CRAWFORD TAKES RACE, SETS MARK; Triumphs in Top Event at Thompson in a Lola | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/massengale-and-january-tie-for-first-in-pga-with-281-play-off-today.html | Massengale and January Tie for First in P.G.A. With 281; Play Off Today; TWO TEXANS LEAD FIELD BY A STROKE Massengale Shoots a 66, January a 68--Dan Sikes Ties Nicklaus for Third | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shop-has-a-new-idea-in-gift-wrapping.html | Shop Has a New Idea in Gift Wrapping | True | By Enid Nemy | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cards-box-scores.html | Cards' Box Scores | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/advertising-photographers-hire-agents.html | Advertising Photographers Hire Agents | True | By Leonard Sloane | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/desmond-fitzgerald-dies-at-57-was-a-deputy-director-of-cia.html | Desmond FitzGerald Dies at 57; Was a Deputy Director of C.I.A. | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cooperstown-to-hail-rickey-ruffing-and-waner-today.html | Cooperstown to Hail Rickey, Ruffing and Waner Today | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/commonwealth-architect-luis-munoz-marin.html | Commonwealth Architect; Luis Munoz Marin | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/reds-triumph-over-phils-21-on-hits-by-may-and-ruiz-in-7th.html | Reds Triumph Over Phils, 2-1, On Hits by May and Ruiz in 7th | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/us-housing-aide-named.html | U.S. Housing Aide Named | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/paul-e-doherty.html | PAUL E. DOHERTY | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cardinal-tien-76-is-dead-in-taiwan-only-chinese-so-honored.html | CARDINAL TIEN, 76, IS DEAD IN TAIWAN; Only Chinese So Honored--Archbishop of Peking | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/el-barrios-woes-told-by-figures-high-welfare-and-jobless-rates.html | EL BARRIO'S WOES TOLD BY FIGURES; High Welfare and Jobless Rates Point Up Problems | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/presidents-action-on-mayor-bills.html | President's Action on Mayor Bills | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bridge-garozzo-goes-down-in-slam-that-could-be-made-3-ways.html | Bridge; Garozzo Goes Down in Slam That Could Be Made 3 Ways | True | By Alan Truscott | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/william-e-blood.html | WILLIAM E. BLOOD | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/television.html | Television | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/yale-names-a-provost.html | Yale Names A Provost | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/eshkol-is-favored-but-by-a-minority-as-israeli-premier.html | Eshkol Is Favored, But by a Minority, As Israeli Premier | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/gambler-will-face-charges-in-the-us.html | GAMBLER WILL FACE CHARGES IN THE U.S. | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shipments-of-acetate-yarn-increase-25-for-june.html | Shipments of Acetate Yarn Increase 2.5% for June | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hendley-is-victor-with-fourhitter-pitcher-survives-rally-in-.html | HENDLEY IS VICTOR WITH FOUR-HITTER; Pitcher Survives Rally in 9th--Dodgers Commit Three Errors in 5th | True | By Leonard Koppett | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dr-learys-lawyer-is-planning-a-suit.html | DR. LEARY'S LAWYER IS PLANNING A SUIT | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/petty-sets-mark-in-taking-volunteer-500-auto-race.html | Petty Sets Mark in Taking Volunteer 500 Auto Race | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/harris-will-not-go-to-dallas-for-bout.html | HARRIS WILL NOT GO TO DALLAS FOR BOUT | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/javiers-homer-decides-opener-cards-rally-to-take-second-game-after.html | JAVIER'S HOMER DECIDES OPENER; Cards Rally to Take Second Game After Trailing, 3-0 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/emerson-captures-swiss-tennis-title.html | EMERSON CAPTURES SWISS TENNIS TITLE | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/rochester-police-seal-off-a-street.html | ROCHESTER POLICE SEAL OFF A STREET | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/state-bids-servicemen-file-for-election-ballots.html | State Bids Servicemen File for Election Ballots | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/clark-leads-british-sweep-of-grand-prix-at-madrid.html | Clark Leads British Sweep Of Grand Prix at Madrid | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dance-students-prance-londons-royal-ballet-school-offers-its-annual.html | Dance: Students Prance; London's Royal Ballet School Offers Its Annual Week of Performances | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hospital-is-set-up-in-street-to-treat-earthquake-victims-in-turkey.html | Hospital Is Set Up in Street to Treat Earthquake Victims in Turkey; Hospital Is Set Up in the Street For Victims of Turkish Quake | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/myrna-leavitt-married.html | Myrna Leavitt Married | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/feeding-the-arms-race.html | Feeding the Arms Race | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/rumania-is-prodded-by-pravda-on-pact.html | RUMANIA IS PRODDED BY PRAVDA ON PACT | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/a-split-is-denied-by-westmoreland-general-asserts-mcnamara-did-not.html | A SPLIT IS DENIED BY WESTMORELAND; General Asserts McNamara Did Not Charge Inefficiency | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/vincent-takes-net-final.html | Vincent Takes Net Final | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/hailwood-cycling-victor.html | Hailwood Cycling Victor | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/gromyko-back-in-moscow.html | Gromyko Back in Moscow | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cairo-ill-pledges-jobs-to-negroes-unrest-subsides.html | Cairo, Ill., Pledges Jobs to Negroes; Unrest Subsides | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/carol-sue-riner-wed-to-lawyer-3-are-attendants.html | Carol Sue Riner Wed to Lawyer; 3 Are Attendants | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/new-pratt-whitney-aide.html | New Pratt & Whitney Aide | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/pageant-starts-tonight.html | Pageant Starts Tonight | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/druggists-to-defy-city-on-medicaid-they-say-theyll-refuse-to-fill.html | DRUGGISTS TO DEFY CITY ON MEDICAID; They Say They'll Refuse to Fill Brand-Name Orders With Generic Medicines | True | By David Bird | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/walter-stein-marries-ellen-perline-on-li.html | Walter Stein Marries Ellen Perline on L.I. | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/new-unrest-erupts-in-connecticut-city.html | NEW UNREST ERUPTS IN CONNECTICUT CITY | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/canadians-dance-carmina-burana-at-college-on-li.html | Canadians Dance 'Carmina Burana' At College on L.I. | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/us-help-is-urged-for-the-new-haven.html | U.S. HELP IS URGED FOR THE NEW HAVEN | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/ashe-miss-richey-win-tennis-titles-riessen-and-miss-casals-beaten.html | ASHE, MISS RICHEY WIN TENNIS TITLES; Riessen and Miss Casals Beaten in Clay-Court Finals | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sandburg-hailed-by-his-neighbors-north-carolina-town-pays-homage-to.html | SANDBURG HAILED BY HIS NEIGHBORS; North Carolina Town Pays Homage to the Poet | True | By Alden Whitman Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/us-board-scores-rate-disparities-assails-seafreight-prices-set-for.html | U.S. BOARD SCORES RATE DISPARITIES; Assails Sea-Freight Prices Set for North Atlantic | True | By Edward A. Morrow | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dr-luis-w-garfienkel.html | DR. LUIS W. GARFIENKEL | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/7-killed-in-mozambique-as-racing-car-crashes.html | 7 Killed in Mozambique As Racing Car Crashes | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/sweet-smell-of-modernity.html | Sweet Smell of Modernity | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/wt-carpenter-95-a-broker-78-years.html | W.T. CARPENTER, 95, A BROKER 78 YEARS | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/pirates-victors-after-85-defeat-18th-assault-paces-152-victory.html | PIRATES VICTORS AFTER 8-5 DEFEAT; 18-Hit Assault Paces 15-2 Victory Over Astros | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/commercial-adviser-named-by-lockheed.html | Commercial Adviser Named by Lockheed | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/humphrey-to-address-legion.html | Humphrey to Address Legion | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/protecting-student-freedom.html | Protecting Student Freedom | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/red-sox-set-back-indians-by-85-51-raise-winning-streak-to-10-bells.html | RED SOX SET BACK INDIANS BY 8-5, 5-1; Raise Winning Streak to 10 --Bell's 5-Hitter Takes 2d | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/africans-pressed-to-aid-air-travel.html | AFRICANS PRESSED TO AID AIR TRAVEL | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/orchestral-quality-is-held-threatened-by-young-players.html | Orchestral Quality Is Held Threatened By Young Players | True | By John Leo Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/2-vacant-buildings-burned-in-brooklyn.html | 2 VACANT BUILDINGS BURNED IN BROOKLYN | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/yanks-scores.html | Yanks' Scores | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/nieuw-amsterdam-owners-cancel-2-atlantic-sailings.html | Nieuw Amsterdam Owners Cancel 2 Atlantic Sailings | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/homicides-increase-in-chicago-but-confessions-drop-by-50.html | Homicides Increase in Chicago, But Confessions Drop by 50% | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/tv-behind-israeli-battle-for-survival-documentary-by-nbc-follows-war.html | TV: Behind Israeli Battle for Survival; Documentary by N.B.C. Follows War Closely Program Does Not End on Note of Victory | True | By George Gent | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/underwood-is-golf-victor.html | Underwood Is Golf Victor | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/pingeon-is-hailed-by-30000-as-he-wins-tour-of-france.html | Pingeon Is Hailed by 30,000 As He Wins Tour of France | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/a-birthcurb-plan-is-pressed-in-india-health-minister-hopeful-of-a.html | A BIRTH-CURB PLAN IS PRESSED IN INDIA; Health Minister Hopeful of a Sterilization Law | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/how-businessman-won-the-battle-of-the-wilderness-operating-girls.html | How Businessman Won the Battle of the Wilderness; Operating Girls' Camp Is Real Challenge CAMP BATTLE WON BY BUSINESSMAN | True | By Robert Metz | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/panamerican-games-open-amid-pomp-and-splendor-prince-philip-gets.html | Pan-American Games Open Amid Pomp and Splendor; Prince Philip Gets Winnipeg Sports Festival Started | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/mitter-wins-mugello-race.html | Mitter Wins Mugello Race | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/the-great-big-park-was-a-wondrous-toy.html | The Great Big Park Was a Wondrous Toy | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/eating-of-starch-linked-to-anemia-ingestion-of-laundry-product-and.html | EATING OF STARCH LINKED TO ANEMIA; Ingestion of Laundry Product and Clay Not 'Uncommon' Among Negroes Here LEADS TO LACK OF IRON Folklore Presumes Benefits to Pregnant Women, Who Are the Leading Users | True | By Jane E. Brody | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/itt-acquisition-of-levitt-is-set-agreement-for-takeover-of-house.html | I.T.T. ACQUISITION OF LEVITT IS SET; Agreement for Take-Over of House Builder Is Subject to 'Certain Conditions' $90-MILLION IS INVOLVED Exchange of Common Stock Arranged--Management Would Stay Unchanged | True | By Robert A. Wright | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/dresser-industries-agrees-on-merger.html | Dresser Industries Agrees on Merger | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/more-austerity-seen-for-british-oecd-predicts-a-modest-surplus-in.html | MORE AUSTERITY SEEN FOR BRITISH; O.E.C.D. Predicts a Modest Surplus in Payments | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/american-yc-squadron-cruise-begins-with-race-to-block-island.html | American Y.C. Squadron Cruise Begins With Race to Block Island | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/nixon-and-reagan-in-informal-talks.html | Nixon and Reagan in Informal Talks | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/martha-grossman-bride-of-kenneth-a-stampfer.html | Martha Grossman Bride Of Kenneth A. Stampfer | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/george-c-autenrieth-dies-city-college-professor-83.html | George C. Autenrieth Dies; City College Professor, 83 | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/cuban-variations-on-a-marxist-theme.html | Cuban Variations on a Marxist Theme | True | By Herbert L. Matthews | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/us-garbage-man-hailed-in-india-as-church-donor.html | U.S. Garbage Man Hailed In India as Church Donor | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/road-sign-program-is-detoured-by-city.html | ROAD SIGN PROGRAM IS DETOURED BY CITY | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/puerto-rico-vote-strongly-favors-a-commonwealth-statehood-is-second.html | PUERTO RICO VOTE STRONGLY FAVORS A COMMONWEALTH; Statehood Is Second Choice, While Independence Wins A Smattering of Ballots MUNOZ CLAIMS VICTORY But Those Who Want Island to Be State Say Polling Bolsters Their Position | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/diana-aron-married-to-marvin-hochman.html | Diana Aron Married To Marvin Hochman | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/main-street-is-changing-hicksvilles-way-of-life-is-altered-as-road.html | Main Street Is Changing; Hicksville's Way of Life Is Altered as Road Is Widened | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bach-a-new-tenant-greeted-on-mott-street-school-introduces-chinese.html | Bach, a New Tenant, Greeted on Mott Street; School Introduces Chinese Students to the Classics | True | By Henry Raymont | 1995-06-16 | RE0000701724 | B00000360139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/port-agency-sees-gap-in-funds-bill-house-subcommittee-omits-newark.html | PORT AGENCY SEES GAP IN FUNDS BILL; House Subcommittee Omits Newark Bay Project | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/personal-finance-changes-in-loans-for-students.html | Personal Finance: Changes in Loans for Students | True | By H.j. Maidenberg | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/auto-plants-place-fall-steel-orders.html | Auto Plants Place Fall Steel Orders | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/angels-vanquish-twins-21-orioles-top-senators-in-11th-cardenal-steals.html | Angels Vanquish Twins, 2-1; Orioles Top Senators in 11th; Cardenal Steals Home | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/bays-set-back-spurs-21-on-late-goal-by-viollet.html | Bays Set Back Spurs, 2-1, On Late Goal by Viollet | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/scores-in-pga-championship.html | Scores in P.G.A. Championship | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/boat-crews-in-mekong-delta-eager-to-find-foe-14houraday-stretches.html | Boat Crews in Mekong Delta Eager to Find Foe; 14-Hour-a-Day Stretches on River Can Be Boring, but Action Sometimes Flares | True | | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-24 | 1967-07-24 | https://www.nytimes.com/1967/07/24/archives/kodak-3month-profit-slips-10-decline-is-the-first-in-10-years.html | Kodak 3-Month Profit Slips 10%; Decline Is the First in 10 Years; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1995-06-16 | RE0000701724 | B00000360139 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/tigers-shift-2-games-because-of-detroit-riot.html | Tigers Shift 2 Games Because of Detroit Riot | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/philippine-investments-bill-voted-by-senate-in-manila.html | Philippine Investments Bill Voted by Senate in Manila | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/peace-corps-official-named.html | Peace Corps Official Named | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/west-berlin-drops-visas-for-all-east-europeans.html | West Berlin Drops Visas For All East Europeans | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/munoz-says-vote-settles-status-but-opponent-sees-hope-for-puerto.html | MUNOZ SAYS VOTE SETTLES STATUS; But Opponent Sees Hope for Puerto Rican Statehood | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bulldozer-can-upset-bestlaid-plan.html | Bulldozer Can Upset Best-Laid Plan | True | By Virginia Lee Warren | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/moynihan-blames-low-status-not-race-for-riots-uprisings-laid-to.html | Moynihan Blames Low Status, Not Race, for Riots; Uprisings Laid to Unhappy, Disorganized Community Sociologist Angered No One Saw Violence Coming | True | By Paul Hofmann | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bank-here-sells-shares-in-funds-mutual-investment-program-is.html | BANK HERE SELLS SHARES IN FUNDS; Mutual Investment Program Is Offered to Depositors | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/market-place-profit-picture-true-or-false.html | Market Place; Profit Picture: True or False? | True | By Robert Metz | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/britain-defends-economic-policy-2-ministers-seek-to-stem-leftwing.html | BRITAIN DEFENDS ECONOMIC POLICY; 2 Ministers Seek to Stem Left-Wing Labor Unrest | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/they-made-it-on-looks-and-now-its-on-brains.html | They Made It on Looks And Now It's on Brains | True | By Joan Cook | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/tv-producer-plans-suit.html | TV Producer Plans Suit | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/milk-union-official-gives-up.html | Milk Union Official Gives Up | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/books-of-the-times.html | Books of The Times | True | Jewels and Junk By Thomas Lask | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/lord-twining-68-supervised-trust-tanganyika-governor-dies-served.html | LORD TWINING, 68, SUPERVISED TRUST; Tanganyika Governor Dies Served 1949-1958 | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/36-hurt-in-upstate-crash.html | 36 Hurt in Upstate Crash | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/leopard-kills-capetown-girl.html | Leopard Kills Capetown Girl | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/wirtz-leaps-into-river-to-aid-in-rescue-of-girl.html | Wirtz Leaps Into River To Aid in Rescue of Girl | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/itt-and-abc-to-put-off-merger-until-courts-rule.html | I.T.T. and A.B.C. To Put Off Merger Until Courts Rule | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/moslem-chiefs-in-jerusalem-defy-israeli-religion-agency.html | Moslem Chiefs in Jerusalem Defy Israeli Religion Agency | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/mrs-th-williams.html | MRS. T.H. WILLIAMS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/army-promotions-backed.html | Army Promotions Backed | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/indian-minister-announces-program-to-fight-recession.html | Indian Minister Announces Program to Fight Recession | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/chinas-power-struggle-brief-kidnapping-of-2-peking-aides-shows.html | China's Power Struggle; Brief 'Kidnapping' of 2 Peking Aides Shows Anti-Maoists Still Are Strong | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/ohio-tornado-injures-two-and-demolishes-a-garage.html | Ohio Tornado Injures Two And Demolishes a Garage | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/david-hanft.html | DAVID HANFT | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/gop-statement-on-keeping-order.html | G.O.P. Statement on Keeping Order | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rockefeller-drops-in-on-5000-women-here.html | Rockefeller Drops In on 5,000 Women Here | True | By William M. Freeman | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/indonesia-seizes-marijuana.html | Indonesia Seizes Marijuana | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sydney-w-waxman-builder-developer.html | SYDNEY W. WAXMAN, BUILDER, DEVELOPER | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/topless-musicians-win-delay-on-police-charge.html | Topless Musicians Win Delay on Police Charge | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/air-safety-balks-congress-panel-a-5hour-hearing-stresses-complexity.html | AIR SAFETY BALKS CONGRESS PANEL; A 5-Hour Hearing Stresses Complexity of Problem | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bob-shaw-sold-to-cubs.html | Bob Shaw Sold to Cubs | True | By Leonard Koppett | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rochester-negro-is-shot-dead-trying-to-drive-at-police-line.html | Rochester Negro Is Shot Dead Trying to Drive at Police Line | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/pitcher-retires-9-in-row-at-end-chicagoans-chase-jaster-with-2-runs.html | PITCHER RETIRES 9 IN ROW AT END; Chicagoans Chase Jaster With 2 Runs in 2d Rain Delays Series Opener | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/istanbul-sprucing-up-for-popes-arrival-today-visit-to-see.html | Istanbul Sprucing Up for Pope's Arrival Today; Visit to See Athenagoras Will Be First to City by a Roman Pontiff in 1,250 Years | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/25-northern-soldiers-killed-in-buffer-zone-battle-south-vietnam.html | 25 Northern Soldiers Killed in Buffer Zone Battle, South Vietnam Says | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/lynne-j-woronov-is-married-upstate.html | Lynne J. Woronov Is Married Upstate | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/kenneth-cohn-fiance-of-joan-ellen-deutsch.html | Kenneth Cohn Fiance Of Joan Ellen Deutsch | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-reporter-is-held-by-czechs-29-hours.html | A REPORTER IS HELD BY CZECHS 29 HOURS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/optimist-victor-in-sailing-american-yachts-3d-and-9th.html | Optimist Victor in Sailing American Yachts 3d and 9th | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/stocks-in-london-show-slim-gains-trading-is-quiet-as-market-awaits.html | STOCKS IN LONDON SHOW SLIM GAINS; Trading Is Quiet as Market Awaits Economic Moves | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/theodore-sweedy-extimes-newsman.html | THEODORE SWEEDY, EX-TIMES NEWSMAN | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/mrs-larrs-sloop-takes-elimination-for-syce-cup.html | Mrs. Larr's Sloop Takes Elimination for Syce Cup | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/parents-here-warned-on-falls-by-children.html | Parents Here Warned On Falls by Children | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/survey-finds-public-upset-on-pollution.html | SURVEY FINDS PUBLIC UPSET ON POLLUTION | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/reliance-electric-sweetens-terms-of-offer-to-dodge.html | Reliance Electric Sweetens Terms Of Offer to Dodge | True | By Terry Robards | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/quake-toll-in-turkey-still-rising-put-at-86.html | Quake Toll in Turkey, Still Rising, Put at 86 | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/unflappable-mayor-jerome-patrick-cavanagh.html | 'Unflappable' Mayor; Jerome Patrick Cavanagh | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/panamerican-games-todays-schedule.html | Pan-American Games; TODAY'S SCHEDULE | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rule-of-law.html | Rule of Law | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/white-house-pushes-tenants-rights.html | White House Pushes Tenants' Rights | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/cuba-defeats-us-4-to-3-in-panamerican-baseball.html | Cuba Defeats U.S., 4 to 3, In Pan-American Baseball | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/advertising-a-squabble-on-mens-apparel.html | Advertising: A Squabble on Men's Apparel | True | By Leonard Sloane | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/u-s-troops-sent-into-detroit-19-dead-johnson-decries-riots-new.html | U. S. TROOPS SENT INTO DETROIT; 19 DEAD, JOHNSON DECRIES RIOTS; NEW OUTBREAK IN EAST HARLEM; TANKS IN DETROIT 800 Are Injured and 2,000 Arrested-- Business at Halt Federal Troops Sent Into Detroit; 19 Dead and More Than 150 Injured in Riots DAMAGE PLACED AT $150-MILLION Fire Bombers and Looters Hit Most Areas of City-- Arrests Exceed 1,200 | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rumania-affirms-close-soviet-ties-as-a-basic-policy-but-ceausescu-a.html | RUMANIA AFFIRMS CLOSE SOVIET TIES AS A BASIC POLICY; But Ceausescu Also Notes Differences of Views on Mideast and Atom Pact RUMANIA AFFIRMS CLOSE SOVIET TIES | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/malcolm-sargent-enters-hospital-for-an-operation.html | Malcolm Sargent Enters Hospital for an Operation | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/buckling-wall-perils-crew.html | Buckling Wall Perils Crew | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/polyansky-to-visit-canada.html | Polyansky to Visit Canada | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/state-school-for-delinquents-uses-freedom-as-rehabilitation-key-for.html | State School for Delinquents Uses Freedom as Rehabilitation Key; Force and Fences Are Avoided in Orisville Plan Youths Are Given Choice in Food, Work and Play | True | By Martin Tolchin Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/allbach-concert-is-given-in-park-miss-tureck-conducts-plays-piano.html | ALL-BACH CONCERT IS GIVEN IN PARK; Miss Tureck Conducts, Plays Piano and Harpsichord | True | By Theodore Strongin | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/heavy-bond-slate-continues-to-push-interest-rates-up-heavy-bond.html | Heavy Bond Slate Continues to Push Interest Rates Up; HEAVY BOND SLATE PUSHES RATES UP | True | By John H. Allan | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/wallace-dinner-canceled.html | Wallace Dinner Canceled | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/wood-field-and-stream-three-experts-put-the-hook-to-tale-of-fish.html | Wood, Field and Stream; Three Experts Put the Hook to Tale Of Fish Massacre on Lake Bomoseen | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/schroder-offered-to-quit-as-bonn-defense-chief-dispute-over-cuts-in.html | Schroder Offered to Quit as Bonn Defense Chief; Dispute Over Cuts in Budget Is Believed Resolved But He Agreed to Stay On at the Request of Kiesinger | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/vice-president-elected-by-first-boston-corp.html | Vice President Elected By First Boston Corp. | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/british-yard-gets-a-22million-job-cammell-laird-to-construct-4.html | BRITISH YARD GETS A $22-MILLION JOB; Cammell Laird to Construct 4 Ships Joins Consortium | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/on-with-the-commonwealth.html | On With the Commonwealth | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/johnson-accused-by-gop-in-rioting-coordinating-group-asserts-he.html | JOHNSON ACCUSED BY G.O.P. IN RIOTING; Coordinating Group Asserts He Failed to Recognize Approach of 'Anarchy' JOHNSON ACCUSED BY G.O.P. IN RIOTS | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/karen-perry-swan-becomes-affianced.html | Karen Perry Swan Becomes Affianced | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/stripping-kentucky-bare.html | Stripping Kentucky Bare | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/lorillard-casts-doubt-on-merger-impatient-with-schenley-on-winding.html | LORILLARD CASTS DOUBT ON MERGER; Impatient With Schenley on Winding Up Their Deal LORILLARD CASTS DOUBT ON MERGER | True | By Robert A. Wright | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/margaret-hambrecht-is-fiancee-of-diarmaid-douglashamilton.html | Margaret Hambrecht Is Fiancee Of Diarmaid Douglas-Hamilton | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/big-board-studies-broker-fees-small-investor-may-pay-more-small.html | Big Board Studies Broker Fees; Small Investor May Pay More; SMALL INVESTORS FACE RISE IN FEES | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/option-is-granted-to-buy-control-of-the-cudahy-co.html | Option Is Granted to Buy Control of the Cudahy Co. | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sumatra-reds-to-be-freed.html | Sumatra Reds to Be Freed | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/st-johns-theology-faculty-gets-its-first-noncatholic.html | St. John's Theology Faculty Gets Its First Non-Catholic | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/police-in-east-harlem-get-10000-sandwiches.html | Police in East Harlem Get 10,000 Sandwiches | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-sandburg-poem-inspires-service-union-march-and-spiritual-played-a.html | A SANDBURG POEM INSPIRES SERVICE; Union March and Spiritual Played at Rites in South | True | By Alden Whitman Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/moonmapping-orbiter-stops-transmitting-data.html | Moon-Mapping Orbiter Stops Transmitting Data | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/russian-weapons-offered-by-israel-she-lists-uptodate-arms-seized-in.html | RUSSIAN WEAPONS OFFERED BY ISRAEL; She Lists Up-to-Date Arms, Seized in Sinai, for Barter Deals With the West RUSSIAN WEAPONS OFFERED BY ISRAEL | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/auto-tieup-began-1943-detroit-riot-rumors-followed-a-fracas-and-led.html | AUTO TIE-UP BEGAN 1943 DETROIT RIOT; Rumors Followed a Fracas and Led to 34 Dead | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/lusaka-airport-completed.html | Lusaka Airport Completed | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/javits-urges-an-appraisal-of-drug-price-policies-advises-the.html | Javits Urges an Appraisal of Drug Price Policies; Advises the Manufacturers to Take a Critical Look at the Wide Cost Variations | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/mischiefmaker-in-canada.html | Mischief-Maker in Canada | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/maccracken-tops-sperry-in-jersey-seniors-tennis.html | MacCracken Tops Sperry In Jersey Seniors' Tennis | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rockefeller-fund-aids-ballet.html | Rockefeller Fund Aids Ballet | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/merger-of-utilities-is-backed-by-sec-utility-merger-backed-by-sec.html | Merger of Utilities Is Backed by S.E.C.; UTILITY MERGER BACKED BY S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/governor-lauds-big-sewage-plant-32acre-facility-in-brooklyn-called.html | GOVERNOR LAUDS BIG SEWAGE PLANT; 32-Acre Facility in Brooklyn Called largest Antipollution Project in City's History OPENS IN SEPTEMBER Complex Is Near Newtown Creek Rockefeller Aids in Cornerstone Laying | True | By David Bird | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/gillette-names-executives.html | Gillette Names Executives | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/oneal-gains-lead-in-hipkins-sailing-wins-two-of-four-races-and-is.html | ONEAL GAINS LEAD IN HIPKINS SAILING; Wins Two of Four Races And Is Ahead by 2 Points | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/congo-bans-miniskirts.html | Congo Bans Miniskirts | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/vatican-discussion-with-czechs-on-naming-bishops-said-to-fail.html | Vatican Discussion With Czechs On Naming Bishops Said to Fail | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/2-more-cyclists-dropped-for-alleged-use-of-drugs.html | 2 More Cyclists Dropped For Alleged Use of Drugs | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/union-aide-scores-costs-of-me-too-says-seafarers-demands-may-result.html | UNION AIDE SCORES COSTS OF 'ME TOO'; Says Seafarers' Demands May Result in Job Losses | True | By Edward A. Morrow | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/ralston-purina-elects.html | Ralston Purina Elects | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | 1967, by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/arrival-of-buyers-in-new-york-area-retail-classified-by-office.html | Arrival of Buyers in New York Area; RETAIL CLASSIFIED BY OFFICE | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/aid-urged-to-keep-new-haven-going-connecticut-official-warns.html | AID URGED TO KEEP NEW HAVEN GOING; Connecticut Official Warns $2-Million Is Required to Avert August Shutdown PESSIMISM NOT SHARED Merger Action and Tristate Help Cited by New York Aide and Line's Trustee | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/republic-steel-shows-profit-dip-first-of-big-three-to-issue.html | REPUBLIC STEEL SHOWS PROFIT DIP; First of Big Three to Issue 2d-Quarter Results Has Lag From '66 Period U.S. STEEL REPORT DUE Bethlehem Figures Expected This Week National and Reynolds Earnings Fall METALS MAKERS ISSUE EARNINGS | True | By Clare M. Reckert | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/vive-quebec-libre-de-gaulle-cries-out-to-montreal-crowd-vive-quebec.html | 'Vive Quebec Libre!' De Gaulle Cries Out To Montreal Crowd; 'Vive Quebec Libre!' de Gaulle Cries in Montreal | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/carmichael-is-in-prague-hanoi-visit-may-be-next.html | Carmichael Is in Prague; Hanoi Visit May Be Next | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/76-in-jersey-sue-a-new-york-town-fight-border-zoning-that-permits.html | 76 IN JERSEY SUE A NEW YORK TOWN; Fight Border Zoning That Permits Office Complex | True | By Edward Ranzal | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/namaths-mobility-raises-jets-title-hopes-knee-problem-eased-as.html | Namath's Mobility Raises Jets' Title Hopes; Knee Problem Eased As Passer Practices Without Limping | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/cokes-title-bout-is-canceled-again-harris-fails-to-appear-for.html | COKES TITLE BOUT IS CANCELED AGAIN; Harris Fails to Appear for Weigh-In at Dallas | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/chief-defends-methods-of-tactical-patrol-force-denies-elite-unit.html | Chief Defends Methods of Tactical Patrol Force; Denies Elite Unit Used Guns or Joined Club-Swinging Attacks in East Harlem | True | By Sylvan Fox | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/allnegro-troupe-to-offer-dolly-pearl-bailey-will-head-cast-setting.html | ALL-NEGRO TROUPE TO OFFER 'DOLLY!'; Pearl Bailey Will Head Cast Setting Out in October | True | By Sam Zolotow | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rickey-ruffing-and-waner-inducted-into-hall-of-fame.html | Rickey, Ruffing and Waner Inducted Into Hall of Fame | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/israelis-see-nasser-groping-for-postwar-policy.html | Israelis See Nasser Groping for Postwar Policy | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/more-hearings-on-funds.html | More Hearings on Funds | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/earnings-advance-at-new-york-phone.html | EARNINGS ADVANCE AT NEW YORK PHONE | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/carrier-named-for-nimitz.html | Carrier Named for Nimitz | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bruce-barton-left-28million-estate.html | BRUCE BARTON LEFT $2.8-MILLION ESTATE | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/velvet-fog-rolls-in-to-central-park.html | 'Velvet Fog' Rolls In to Central Park | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/leader-in-house-acts-to-compel-arms-sale-study-widnall-seeks-to-bar.html | LEADER IN HOUSE ACTS TO COMPEL ARMS SALE STUDY; Widnall Seeks to Bar Rise in Latin Aid and Force a Weapons Review SYMINGTON JOINS FIGHT Says He Will Support Move to Drop Pentagon's Fund That Helped Purchases ARMS SALE STUDY SOUGHT IN HOUSE | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/trevoes-w-benney.html | TREVOES W. BENNEY | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/grossinger-gets-first-ace.html | Grossinger Gets First Ace | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/drug-coop-to-sue-pharmacy-group-charges-libel-and-assault.html | DRUG CO-OP TO SUE PHARMACY GROUP; Charges Libel and Assault in Prescription Dispute | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/panamerican-results.html | Pan-American Results | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/mediator-named-in-teacher-talks-action-is-taken-by-mayor-to-help.html | MEDIATOR NAMED IN TEACHER TALKS; Action Is Taken by Mayor to Help Avoid Fall Strike | True | By Leonard Buder | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/balloon-flight-off-again.html | Balloon Flight Off Again | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/pretense-second-in-coast-handicap-victor-beats-favorite-by-length.html | PRETENSE SECOND IN COAST HANDICAP; Victor Beats Favorite by Length Shoemaker Rides Four Winners | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/jack-warner-75-resigns-top-job-move-makes-darryl-zanuck-the-last.html | JACK WARNER, 75, RESIGNS TOP JOB; Move Makes Darryl Zanuck the Last Tycoon | True | By Vincent Canby | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/monetary-corporation-names-a-vice-president.html | Monetary Corporation Names a Vice President | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/greek-oil-tanker-freed.html | Greek Oil Tanker Freed | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bridge-social-games-follow-the-season-to-resort-areas.html | Bridge; Social Games Follow the Season to Resort Areas | True | By Alan Truscott | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/east-hampton-improvement-unit-will-hold-annual-fair-on-friday.html | East Hampton Improvement Unit Will Hold Annual Fair on Friday | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/fighting-reported-in-laos.html | Fighting Reported in Laos | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/negro-march-in-louisiana-ends-with-vow-of-greater-militancy.html | Negro March in Louisiana Ends With Vow of Greater Militancy | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/list-of-champions-shooting.html | List of Champions; SHOOTING | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/plan-to-elect-all-state-judges-gains-in-albany-lindsay-could-lose-a.html | Plan to Elect All State Judges Gains in Albany; Lindsay Could Lose a Rich Source of Patronage Move at Charter Convention Is Led by Democrats | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/moscow-pledges-more-aid-to-hanoi-vows-to-continue-political-and.html | MOSCOW PLEDGES MORE AID TO HANOI; Vows to Continue Political and Military Help | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/chuvalo-operation-a-success.html | Chuvalo Operation a Success | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/newark-demands-a-poverty-study-mayor-and-head-of-agency-ask-federal.html | NEWARK DEMANDS A POVERTY STUDY; Mayor and Head of Agency Ask Federal Investigation | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/causes-pondered-by-puerto-ricans-rioting-started-anew-after-mayor.html | CAUSES PONDERED BY PUERTO RICANS; Rioting Started Anew After Mayor Met With Leaders | True | By Peter Kihss | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/90-top-winners-picked-in-lottery-brooklyn-woman-chosen-by-mayor-in.html | 90 TOP WINNERS PICKED IN LOTTERY; Brooklyn Woman Chosen by Mayor in State Drawing | True | By Richard Reeves | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/us-and-canada.html | U.S. AND CANADA | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/westbury-track-reopens-tonight-yonkers-meeting-ends-with-average.html | WESTBURY TRACK REOPENS TONIGHT; Yonkers Meeting Ends With Average Gate of 20,786 | True | By Louis Effrat | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/englewood-police-clash-with-snipers-englewood-ward-beset-by-snipers.html | Englewood Police Clash With Snipers; ENGLEWOOD WARD BESET BY SNIPERS | True | By Martin Gansberg Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/manhandling-of-japanese-by-red-guards-is-reported.html | Manhandling of Japanese By Red Guards Is Reported | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/the-summaries-mens-singles-first-round.html | The Summaries; MEN'S SINGLES FIRST ROUND | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/escapade-sweeps-sail-race-laurels.html | ESCAPADE SWEEPS SAIL RACE LAURELS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/spanish-playwright-held-on-blasphemy-charges.html | Spanish Playwright Held On 'Blasphemy' Charges | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/envoy-to-chad-named.html | Envoy to Chad Named | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/senate-confirms-clark-aide.html | Senate Confirms Clark Aide | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/births.html | Births | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/rex-cole-is-dead-promoter-was-86-made-millions-popularizing.html | REX COLE IS DEAD; PROMOTER WAS 86; Made Millions Popularizing Electric Refrigerators | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/earnings-surge-at-phillips-oil-a-record-in-petroleum-companies.html | Earnings Surge at Phillips Oil; A Record in Petroleum Companies Issue Reports on Sales and Earnings | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/buding-upsets-newcombe.html | Buding Upsets Newcombe | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/long-silent-on-fees-from-hoffa-lawyer.html | LONG SILENT ON FEES FROM HOFFA LAWYER | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/us-suit-charges-railway-job-bias.html | U.S. SUIT CHARGES RAILWAY JOB BIAS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/draft-limit-on-st-lawrence-is-increased-three-inches.html | Draft Limit on St. Lawrence Is Increased Three Inches | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/dodgers-beat-pirates-43-on-lefebvres-hit-in-ninth.html | Dodgers Beat Pirates, 4-3, On Lefebvre's Hit in Ninth | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/steel-production-up-23-last-week.html | STEEL PRODUCTION UP 2.3% LAST WEEK | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/3-britons-wounded-in-aden.html | 3 Britons Wounded in Aden | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/cards-box-score.html | Cards' Box Score | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/january-defeats-massengale-by-2-strokes-in-pga-title-playoff-with.html | January Defeats Massengale by 2 Strokes in P.G.A. Title Playoff With 69; DALLAS STAR GETS $25,000 TOP PRIZE Victor Overcomes a 2-Shot Deficit Goes Ahead to Stay on 10th Hole | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/bridgeport-store-for-gimbels-seen-chain-reported-near-accord-on.html | BRIDGEPORT STORE FOR GIMBELS SEEN; Chain Reported Near Accord on Downtown Center | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/marshall-declares-court-could-uphold-some-wiretapping.html | Marshall Declares Court Could Uphold Some Wiretapping | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/american-exchange-stocks-fall-on-wide-front-in-thin-volume.html | American Exchange Stocks Fall On Wide Front in Thin Volume | True | By Douglas W. Cray | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/senate-will-weigh-security-board-use.html | SENATE WILL WEIGH SECURITY BOARD USE | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/35-escape-sinking-vessel-after-labrador-collision.html | 35 Escape Sinking Vessel After Labrador Collision | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/amman-weddings-more-than-double-since-war-a-jordan-official.html | Amman Weddings More Than Double Since War; A Jordan Official Explains It: People Fear New Fighting and 'Worry More Now' | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/cairos-war-fears-eased.html | Cairo's War Fears Eased | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/castros-havana-cleaner-than-the-old-but-shabby-castros-havana-clean.html | Castro's Havana Cleaner Than the Old, but Shabby; CASTRO'S HAVANA CLEAN BUT SHABBY | True | By James Reston Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/yankelovich-fills-post.html | Yankelovich Fills Post | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/ford-grant-will-aid-ghana.html | Ford Grant Will Aid Ghana | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/two-elected-by-johnson-johnson.html | Two Elected by Johnson & Johnson | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/blum-loses-bid-to-have-35day-suspension-lifted.html | Blum Loses Bid to Have 35-Day Suspension Lifted | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/new-rubber-accord-gained-at-goodyear.html | NEW RUBBER ACCORD GAINED AT GOODYEAR | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/clevelands-police-chief-sued-by-black-nationalist.html | Cleveland's Police Chief Sued by Black Nationalist | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-firehouse-gives-minneapolis-its-only-look-at-avantgarde.html | A Firehouse Gives Minneapolis Its Only Look at Avant-Garde | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/leo-j-brueckner-educator-77-dies-retired-school-reformer-led-study.html | LEO J. BRUECKNER, EDUCATOR, 77, DIES; Retired School Reformer Led Study for Regents | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/johnson-tv-talk-on-troop-order.html | Johnson TV Talk on Troop Order | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/welfare-workers-reject-settlement-stoppage-to-go-on-settlement.html | Welfare Workers Reject Settlement; Stoppage to Go On; Settlement Rejected by Welfare Union | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/gazas-egyptians-seek-evacuation-israelis-tell-of-requests-by.html | GAZA'S EGYPTIANS SEEK EVACUATION; Israelis Tell of Requests by Civilian Administrators | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/court-martial-averted.html | Court Martial Averted | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/continental-can-appoints.html | Continental Can Appoints | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/todays-forecast.html | Today's Forecast | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/index-of-commodity-prices-remains-steady-at-1137.html | Index of Commodity Prices Remains Steady at 113.7 | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sylvania-unit-elects.html | Sylvania Unit Elects | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/economic-tempo-quickening-at-lexington-and-59th-no-end-seen-to-boom.html | Economic Tempo Quickening at Lexington and 59th; No End Seen to Boom in Area Boom Aids Lexington and 59th Area | True | By Isadore Barmash | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/alabama-will-have-halfday-governor.html | ALABAMA WILL HAVE HALF-DAY GOVERNOR | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/pennsys-income-is-down-sharply-total-falls-to-3581000-for-june30.html | PENNSY'S INCOME IS DOWN SHARPLY; Total Falls to $3,581,000 for June 30 Quarter | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/miller-and-hassler-gain-in-boys-tennis.html | MILLER AND HASSLER GAIN IN BOYS TENNIS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sports-of-the-times-open-question.html | Sports of The Times; Open Question | True | By Allison Danzig | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/humphrey-calls-on-lawyers-to-join-attack-on-poverty.html | Humphrey Calls on Lawyers To Join Attack on Poverty | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/marjorie-ann-levy-sets-january-bridal.html | Marjorie Ann Levy Sets January Bridal | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/frank-roberts-manager-of-shipnews-association.html | Frank Roberts, Manager Of Ship-News Association | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/president-johnson-and-the-peace-democrats.html | President Johnson and the Peace Democrats | True | By William V. Shannon | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/body-is-found-in-li-home-after-firemen-leave-site.html | Body Is Found in L.I. Home After Firemen Leave Site | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/communist-splits-emerge-prior-to-parley-in-havana.html | Communist Splits Emerge Prior to Parley in Havana | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/javits-is-preparing-for-thirdterm-bid.html | JAVITS IS PREPARING FOR THIRD-TERM BID | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/arabs-foreign-ministers-to-meet-in-khartoum-aug1.html | Arabs' Foreign Ministers To Meet in Khartoum Aug.1 | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/yields-on-new-treasury-bills-at-highest-level-since-winter.html | Yields on New Treasury Bills At Highest Level Since Winter | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/dorothy-wagner.html | DOROTHY WAGNER | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/2-american-soldiers-killed-by-us-force-at-korea-line.html | 2 American Soldiers Killed By U.S. Force at Korea Line | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/hoffa-case-is-put-off-by-two-codefendants.html | Hoffa Case Is Put Off By Two Co-Defendants | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/television.html | Television | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/the-teachers-talks.html | The Teachers' Talks | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/collegiate-shoppers-will-be-majoring-in-classics-this-year.html | Collegiate Shoppers Will Be Majoring in Classics This Year | True | By Bernadette Carey | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/edna-v-hamilton.html | EDNA V. HAMILTON | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sncc-chief-shot-in-cambridge-md-sncc-chief-and-a-maryland-policeman.html | S.N.C.C. Chief Shot In Cambridge, Md.; S.N.C.C. Chief and a Maryland Policeman Shot | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/machen-35-quits-boxing.html | Machen, 35, Quits Boxing | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/excerpts-from-arms-sales-testimony.html | Excerpts From Arms Sales Testimony | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/news-summary-and-index-the-major-events-of-the-day-racial-outbreaks.html | News Summary and Index; The Major Events of the Day Racial Outbreaks International National Metropolitan | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/taxes-are-proposed-on-municipal-bonds.html | TAXES ARE PROPOSED ON MUNICIPAL BONDS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/educators-urged-to-heed-beatles-musics-relevance-to-us-life-is.html | EDUCATORS URGED TO HEED BEATLES; Music's Relevance to U.S. Life Is Tanglewood Topic | True | By John Leo Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/christophoros-ii-dies-in-athens-patriarch-of-alexandria-was-91.html | Christophoros II Dies in Athens; Patriarch of Alexandria Was 91 | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/news-of-realty-1million-lease-reynolds-co-signs-for-space-in-gm.html | NEWS OF REALTY: $1-MILLION LEASE; Reynolds & Co. Signs for Space in G.M. Building | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/peking-says-situation-in-wuhan-is-serious.html | Peking Says Situation In Wuhan Is 'Serious' | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/executive-vice-president-appointed-by-us-lines.html | Executive Vice President Appointed by U.S. Lines | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/san-juan-air-service-begun.html | San Juan Air Service Begun | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/beatles-and-two-mps-favor-legal-marijuana.html | Beatles and Two M.P.'s Favor Legal Marijuana | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/city-bid-on-liner-termed-highest-cunard-line-gets-4-offers-for.html | CITY BID ON LINER TERMED HIGHEST; Cunard Line Gets 4 Offers for Queen, 3 from U.S. | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/homeowners-score-queens-site-action.html | HOMEOWNERS SCORE QUEENS SITE ACTION | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/natl-pro-soccer-league-last-nights-games-philadelphia-4-pittsburgh.html | NAT'L PRO SOCCER LEAGUE; LAST NIGHT'S GAMES Philadelphia 4, Pittsburgh 1. STANDING OF THE CLUBS Eastern Division | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/commodities-prices-of-silver-futures-show-slight-drop-in-day-of.html | Commodities: Prices of Silver Futures Show Slight Drop in Day of Active Trading | True | By Robert Walker | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/stennis-aid-plan-gains-in-senate-panel-swiftly-approves-bill-for.html | STENNIS AID PLAN GAINS IN SENATE; Panel Swiftly Approves Bill for Emergency Food | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/cooper-seeded-aussie-upset-by-steele-at-pennsylvania-net.html | Cooper, Seeded Aussie, Upset By Steele at Pennsylvania Net | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/yemenis-say-egypt-is-using-gas-again.html | YEMENIS SAY EGYPT IS USING GAS AGAIN | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/third-force-in-acting-theater-people-reappraise-technique-of.html | 'Third Force' in Acting; Theater People Reappraise Technique of Preparing Performers for the Stage | True | By Howard Taubman | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/black-power-parley-reports-aid-by-50-concerns.html | Black Power Parley Reports Aid by 50 Concerns | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/trade-centers-cost-to-viewers-is-debated-at-fcc-hearings.html | Trade Center's Cost to Viewers Is Debated at F.C.C. Hearings | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/market-declines-as-trading-slows-losses-trimmed-by-pickup-late-in.html | MARKET DECLINES AS TRADING SLOWS; Losses Trimmed by Pickup Late in Day Large-Block Transactions Are Few DOW INDEX LOSES 5.03 Lower-Priced Issues Active 772 Stocks Fall and 486 Rise 71 New Highs Set MARKET DECLINES AS TRADING SLOWS | True | By John J. Abele | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/baeza-gets-triple-then-hurts-leg-balky-horse-almost-throws-him.html | Baeza Gets Triple, Then Hurts Leg Balky Horse Almost Throws Him Before Sixth Race Here He Suffers Abrasions but Will Ride in Today's Program | True | By Joe Nichols | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/dividends-announced-increased.html | Dividends Announced; INCREASED | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/cold-power-going-high-fashion.html | Cold Power Going High Fashion | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/glassboro-tourists-in-american-group-exploring-rostov.html | Glassboro Tourists In American Group Exploring Rostov | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/athens-vows-to-end-restraint-on-press.html | ATHENS VOWS TO END RESTRAINT ON PRESS | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/screen-privilege-opens-at-the-sutton-satiric-story-depicts.html | Screen: 'Privilege' Opens at the Sutton; Satiric Story Depicts Conformity Crusade Newsreel Style Gives Feeling of Reality | True | By Bosley Crowther | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/arson-suspected-in-station-blaze-rocklands-wrkl-burned-after-negros.html | ARSON SUSPECTED IN STATION BLAZE; Rockland's WRKL Burned After Negro's Broadcast | True | By Robert E. Dallos | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/detroit-leaders-were-optimistic-had-lot-going-for-us-and-doubted.html | DETROIT LEADERS WERE OPTIMISTIC; Had 'Lot Going for Us' and Doubted Riot Would Come | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/poor-schools-called-a-cause-of-riots.html | Poor Schools Called a Cause of Riots | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/presidents-proclamation.html | President's Proclamation | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/astros-turn-back-phils-in-11th-21-cuellar-gives-2-hits-fans-12.html | ASTROS TURN BACK PHILS IN 11TH, 2-1; Cuellar Gives 2 Hits, Fans 12, Scores Winning Run | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/january-just-keeps-teeing-up-and-hitting-away.html | January Just Keeps Teeing Up and Hitting Away | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/philip-h-cooney.html | PHILIP H. COONEY | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/suffrage-section-of-charter-voted-but-state-convention-must-pass-it.html | SUFFRAGE SECTION OF CHARTER VOTED; But State Convention Must Pass It a Second Time | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/president-calls-on-nation-to-combat-lawlessness-president-yielding.html | President Calls on Nation To Combat Lawlessness; President, Yielding to Romney on Troops, Calls on Nation to Combat Lawlessness VOWS HE'LL TAKE NECESSARY ACTION Declares Government Had No Alternative After the Appeal From Michigan | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/oregon-state-five-romps.html | Oregon State Five Romps | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/description-of-course.html | Description of Course | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/chart-of-the-sunset-handicap-1967-by-triangle-publications-inc-the.html | Chart of the Sunset Handicap; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/venezuela-hails-opera-by-new-mexico-composer.html | Venezuela Hails Opera By New Mexico Composer | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/godard-marries-actress.html | Godard Marries Actress | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/anderson-takes-freepistol-title-tops-mexican-after-recount-army.html | ANDERSON TAKES FREE-PISTOL TITLE; Tops Mexican After Recount Army Shooters Set Mark Fitz Gibbon Wins at Net | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/supervisor-of-pilots-named.html | Supervisor of Pilots Named | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/dip-at-2-big-chemical-concerns-carbide-income-drops-chemical-units.html | Dip at 2 Big Chemical Concerns; Carbide Income Drops CHEMICAL UNITS REPORT EARNINGS | True | By Gerd Wilcke | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/nassau-planning-housing-for-aged-hearing-held-to-allow-sale-of.html | NASSAU PLANNING HOUSING FOR AGED; Hearing Held to Allow Sale of Property for Project | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/states-take-from-belmont-increases-to-88million.html | State's Take From Belmont Increases to $8.8-Million | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/williams-loses-a-battle-waged-for-the-taxpayer.html | Williams Loses a Battle Waged for the Taxpayer | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/james-cummings-66-dies-bell-laboratories-engineer.html | James Cummings, 66, Dies; Bell Laboratories Engineer | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/the-liberty-heads-home.html | The Liberty Heads Home | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-25 | 1967-07-25 | https://www.nytimes.com/1967/07/25/archives/tahoe-tests-society-horsemen-and-debutante-sailors.html | Tahoe Tests Society Horsemen and Debutante Sailors | True | | 1995-06-16 | RE0000701725 | B00000360140 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/two-are-promoted-by-lane-bryant.html | Two Are Promoted by Lane Bryant | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-aide-blames-englewood-for-death-of-its-renewal-plan-proposal.html | U.S. Aide Blames Englewood for Death of Its Renewal Plan; PROPOSAL FAILED OVER INTEGRATION Mayor's Charge That City's Request Was Not Acted On Is Disputed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/president-attends-mnaughtons-rites.html | PRESIDENT ATTENDS M'NAUGHTON'S RITES | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/unknown-soldier-record.html | 'Unknown Soldier' Record | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/investors-service-elects.html | Investors Service Elects | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/money.html | Money | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/chryslers-sales-snow-slim-gains.html | CHRYSLER'S SALES SNOW SLIM GAINS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/2-killed-in-pontiac.html | 2 Killed in Pontiac | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/israelis-salvage-treasure-in-arms-train-after-train-carrying.html | ISRAELIS SALVAGE TREASURE IN ARMS; Train After Train Carrying Equipment From El Arish | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fmc-division-elects-2.html | FMC Division Elects 2 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/chief-of-sncc-hunted-by-fbi-missing-leader-accused-of-inciting-to.html | CHIEF OF S.N.C.C. HUNTED BY F.B.I.; Missing Leader Accused of 'Inciting to Riot' in Arson and Gunfire in Maryland | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/papal-pilgrimage-is-viewed-as-a-major-step-toward-reunion.html | Papal Pilgrimage Is Viewed as a Major Step Toward Reunion | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/commodities-silver-futures-continue-to-drop-despite-peruvian-mine.html | Commodities Silver Futures Continue to Drop Despite Peruvian Mine Strik | True | By William M. Freeman | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fear-expressed-for-small-orchestras.html | Fear Expressed for Small Orchestras | True | By John Leo Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/21-seized-in-virginia.html | 21 Seized in Virginia | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/austerity-budget-announced-in-cairo.html | AUSTERITY BUDGET ANNOUNCED IN CAIRO | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rates-for-gis-upheld.html | Rates for G.I.'s Upheld | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mafia-candidates-jockeying-for-job-as-lucheses-successor.html | Mafia 'Candidates' Jockeying for Job as Luchese's Successor | True | By Charles Grutzner | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/holder-prompts-move-hupp-discloses-merger-moves.html | Holder Prompts Move; HUPP DISCLOSES MERGER MOVES | True | By Gerd Wilcke | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/panamerican-results.html | Pan-American Results | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/many-pay-tribute-to-judge-goldstein.html | MANY PAY TRIBUTE TO JUDGE GOLDSTEIN | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/water-bags-fight-floods.html | Water Bags Fight Floods | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/home-lass-takes-dash-at-monmouth-by-seven-lengths.html | Home Lass Takes Dash at Monmouth By Seven Lengths | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/news-agencies-loath-to-serve-a-new-paper-senators-hear.html | News Agencies Loath to Serve A New Paper, Senators Hear | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/union-leader-among-5-indicted-in-jersey-extortion.html | Union Leader Among 5 Indicted in Jersey Extortion | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/eastern-air-lines-profit-shows-a-sharp-decline.html | Eastern Air Lines Profit Shows a Sharp Decline | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-british-official-resigns-in-protest.html | A BRITISH OFFICIAL RESIGNS IN PROTEST | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/raasch-defeats-greene-5-and-4-defending-champion-scores-in-state.html | RAASCH DEFEATS GREENE, 5 AND 4; Defending Champion Scores in State Amateur Golf | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/first-national-appoints.html | First National Appoints | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/goldstein-beats-tully-64-64-gains-us-35er-quarterfinals.html | Goldstein Beats Tully, 6-4, 6-4, Gains U.S. 35er Quarter-Finals | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/14-africans-find-a-bit-of-home-in-the-bronx-they-linger-at-lion.html | 14 Africans Find a 'Bit of Home' in the Bronx; They Linger at Lion Island in Zoo | True | By McCandlish Phillips | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/pontiff-in-istanbul-joins-patriarch-in-peace-prayer-pope-beginning.html | Pontiff, in Istanbul, Joins Patriarch in Peace Prayer; Pope, Beginning Turkish Visit, Joins in Prayer With Patriarch | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/air-carrier-shifts-officers.html | Air Carrier Shifts Officers | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-taste-of-piraeus-in-nautical-setting.html | A Taste of Piraeus In Nautical Setting | True | By Craig Claiborne | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/racial-incidents-plaguing-british-5-accused-of-inciting-hate.html | RACIAL INCIDENTS PLAGUING BRITISH; 5 Accused of Inciting Hate -- Carmichael Criticized | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/donovan-paces-golf-qualifiers-registers-73-in-sectional-round-of.html | DONOVAN PACES GOLF QUALIFIERS; Registers 73 in Sectional Round of Met Amateur | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/dr-john-g-gill-91-dead-exuniversity-professor.html | Dr. John G. Gill, 91, Dead; Ex-University Professor | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/arabs-cautioned-not-to-cooperate-collaboration-charge-dims-israeli.html | ARABS CAUTIONED NOT TO COOPERATE; Collaboration Charge Dims Israeli Hopes in Jordan | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/marriage-planned-by-dinah-g-esral.html | Marriage Planned By Dinah G. Esral | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/president-used-a-law-of-1795-to-send-troops.html | President Used a Law Of 1795 to Send Troops | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/panamerican-games-todays-schedule.html | Pan-American Games; TODAYS SCHEDULE | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/business-failures-increase.html | Business Failures Increase | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charter-leaders-hew-to-deadline-reject-a-proposal-to-extend-session.html | CHARTER LEADERS HEW TO DEADLINE; Reject a Proposal to Extend Session Beyond Sept. 26 | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/transport-news-16-bid-for-liner-new-owner-of-queen-mary-may-be.html | TRANSPORT NEWS: 16 BID FOR LINER; New Owner of Queen Mary May Be Determined Today | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/astros-recall-infielder.html | Astros Recall Infielder | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/officials-of-hanoi-and-vietcong-in-cuba-are-sure-of-us-defeat.html | Officials of Hanoi and Vietcong, In Cuba, Are Sure of U.S. Defeat | True | By James Reston Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-seaair-attack-blasts-power-plant-us-seaair-attack-blasts-north.html | U.S. Sea-Air Attack Blasts Power Plant; U.S. Sea-Air Attack Blasts North Vietnam Plant | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/eisenhower-sees-lawlessness-era-asks-action-to-restore-the-powers.html | EISENHOWER SEES LAWLESSNESS ERA; Asks Action 'to Restore the Powers of the Police' | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/entertainment-events-films.html | Entertainment Events; Films | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/carol-wall-betrothed-to-john-h-bivins-3d.html | Carol Wall Betrothed To John H. Bivins 3d | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/general-dynamics-to-test-highspeed-craft-for-cargo.html | General Dynamics to Test High-Speed Craft for Cargo | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/wisconsins-new-primary-law-signed-by-governor.html | Wisconsin's New Primary Law Signed by Governor | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/billy-roses-will-is-upheld-here-court-rules-his-avoidance-of-taxes.html | BILLY ROSE'S WILL IS UPHELD HERE; Court Rules His Avoidance of Taxes on $25-Million Estate Is Legal SISTER'S SUIT REJECTED She Had Charged Bequests to Charity Were Designed to Evade Levies | True | By Edith Evans Asbury | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/havana-cubas-defiant-mood.html | Havana Cuba's Defiant Mood | True | By James Reston | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rates-on-treasury-bills-climb-above-5-for-first-time-in-67.html | Rates on Treasury Bills Climb Above 5% for First Time in '67 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-record-falls-then-falls-again.html | A Record Falls, Then Falls Again | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/paris-couturiers-hedge-all-bets.html | Paris Couturiers Hedge All Bets | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/state-amateur-golf-summaries.html | State Amateur Golf Summaries | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/coast-woman-gains-in-transmississippi.html | COAST WOMAN GAINS IN TRANSMISSISSIPPI | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/john-w-madigan-headed-probate-court-in-stamford.html | John W. Madigan, Headed Probate Court in Stamford | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/people.html | People | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/policemen-patrol-calmer-rochester.html | POLICEMEN PATROL CALMER ROCHESTER | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rumanian-scores-soviet-pressures-interference-in-other-red-lands.html | RUMANIAN SCORES SOVIET PRESSURES; Interference in Other Red Lands Charged by Premier | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/paperboard-output-rose-09-in-week.html | PAPERBOARD OUTPUT ROSE 0.9% IN WEEK | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/looting-erupts-in-chicago-but-police-limit-violence.html | Looting Erupts in Chicago, But Police Limit Violence | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/womens-clubs-to-meet.html | Women's Clubs to Meet | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/de-gaulles-remarks-cause-disquiet-in-france.html | De Gaulle's Remarks Cause Disquiet in France | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/washington-proceedings-yesterday-july-25-1967-the-president.html | Washington Proceedings; YESTERDAY (July 25, 1967) THE PRESIDENT | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charles-e-swanson-is-named-encyclopaedia-britannica-chief-39yearold.html | Charles E. Swanson Is Named Encyclopaedia Britannica Chief; 39-Year-Old Executive Who Joined Concern in '62 to Replace Maurice Mitchell | True | By Harry Gilroy | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/4-paris-deputies-unseated.html | 4 Paris Deputies Unseated | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/campaigning-curbs-detailed-by-saigon.html | CAMPAIGNING CURBS DETAILED BY SAIGON | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/quayle-and-mosley-get-ustinov-roles.html | QUAYLE AND MOSLEY GET USTINOV ROLES | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/survey-on-hunger-urged.html | Survey on Hunger Urged | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mt-vernon-youths-stage-disturbance.html | MT. VERNON YOUTHS STAGE DISTURBANCE | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/aides-see-saigon-leaders.html | Aides See Saigon Leaders | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/corwins-alala-victor-in-sailing-sloop-wins-first-event-in-american.html | CORWIN'S ALALA VICTOR IN SAILING; Sloop Wins First Event in American Y.C. Series | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/partymerger-vote-deferred-in-israel.html | PARTY-MERGER VOTE DEFERRED IN ISRAEL | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/addenda.html | Addenda | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/puerto-rican-story-a-sensitive-people-erupt-observers-offer-a.html | Puerto Rican Story: A Sensitive People Erupt; Observers Offer a Variety of Reasons for the Change From Quiet Endurance | True | By Peter Kihss | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/australian-ore-record-set.html | Australian Ore Record Set | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/soul-brother.html | 'Soul Brother' | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/to-form-big-concern-3-trucking-lines-map-acquisition.html | To Form Big Concern; 3 TRUCKING LINES MAP ACQUISITION | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stargell-charges-slander-files-suit-for-750000.html | Stargell Charges Slander, Files Suit for $750,000 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/role-of-poverty-funds-as-riot-deterrent-assayed-10billion-will-be.html | Role of Poverty Funds as Riot Deterrent Assayed; 10-Billion Will Be Channeled to Urban Areas if Congress Adopts Johnson Proposal | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mrs-joseph-phair.html | MRS. JOSEPH PHAIR | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/letters-to-the-editor-of-the-times.html | Letters to the editor of The Times | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/washington-confirms-aide-will-head-mission-in-cairo.html | Washington Confirms Aide Will Head Mission in Cairo | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/big-board-plans-computer-center-new-unit-slated-in-paramus-to.html | BIG BOARD PLANS COMPUTER CENTER; New Unit Slated in Paramus to Handle Rising Volume | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/last-faulkner-book-to-become-a-movie.html | LAST FAULKNER BOOK TO BECOME A MOVIE | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/yugoslav-leading-maribor-chess-play.html | YUGOSLAV LEADING MARIBOR CHESS PLAY | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/colts-acquire-todd.html | Colts Acquire Todd | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/hiram-johnson-protege.html | Hiram Johnson Protege | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/the-unquiet-german-political-enemies-of-thomas-dehler-attend.html | 'The Unquiet German'; Political Enemies of Thomas Dehler Attend Funeral of 'Untamed Liberal' | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/joseph-cardinal-cardijn-dead-belgian-founded-welfare-unit-created.html | Joseph Cardinal Cardijn Dead; Belgian Founded Welfare Unit; Created the Young Christian Workers Movement to Fight Religious Laxity | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/firebombs-in-phoenix.html | Firebombs in Phoenix | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/new-mexico-rebel-bailed.html | New Mexico Rebel Bailed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/borek-and-maresca-win.html | Borek and Maresca Win | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/jordan-planning-to-arm-civilians-hussein-announces-project-to.html | JORDAN PLANNING TO ARM CIVILIANS; Hussein Announces Project to Rebuild Strength | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/at-least-8-shot-in-saginaw-mich-sniping-and-arson-erupt-blazes-in.html | AT LEAST 8 SHOT IN SAGINAW, MICH; Sniping and Arson Erupt-- Blazes in Grand Rapids | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/emanuel-ress-dies-here-at-59-button-king-political-slogans-composed.html | Emanuel Ress Dies Here at 59; 'Button King,' Political Slogans; Composed 'Win with Willkie' and 'We Need Adlai Badly' in Nonpartisan Career | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/july-17-1967-high-point-of-goldbergs-2year-tenure-at-the-un.html | July 17, 1967: High Point of Goldberg's 2-Year Tenure at the U.N. | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charlotte-l-comer-prospective-bride.html | Charlotte L. Comer Prospective Bride | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/petrofina-denies-usoil-takeover-concedes-some-buying-but-not-enough.html | PETROFINA DENIES U.S.OIL TAKE-OVER; Concedes Some Buying, but Not Enough for Control | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/extroublemaker-now-working-to-pacify-harlem.html | Ex-Troublemaker Now Working to Pacify Harlem | True | By Thomas A. Johnson | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-law-student-at-nyu-fiance-of-louise-sobin.html | A Law Student At N.Y.U. Fiance Of Louise Sobin | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/closing-is-sighted-for-canada-bank.html | CLOSING IS SIGHTED FOR CANADA BANK | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/counties-group-will-meet-in-detroit-despite-disorders.html | Counties Group Will Meet In Detroit Despite Disorders | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/anticrime-bill-in-florida-is-vetoed-by-the-governor.html | Anticrime Bill in Florida Is Vetoed by the Governor | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/airline-to-join-us-in-support-of-music-tour-twa-gift-to-philharmonic.html | Airline to Join U.S. in Support of Music Tour; T.W.A. Gift to Philharmonic for'68 Trip Supplements Cut Government Funds | True | By Raymond Ericson | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stock-prices-gain-as-pace-slackens-on-american-list.html | Stock Prices Gain As Pace Slackens On American List | True | By Douglas W. Cray | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/werdingerwyloge.html | Werdinger--Wyloge | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/state-official-appointed.html | State Official Appointed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/linda-wentworth-to-be-bride-of-bruce-s-kapp-in-january.html | Linda wentworth to Be Bride of Bruce S. Kapp in January | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fighting-reported-in-laos.html | Fighting Reported in Laos | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/even-the-critics-frustrate-police-calls-for-force-countered-by.html | EVEN THE CRITICS FRUSTRATE POLICE; Calls for Force Countered by Brutality Charges | True | By John P. Callahan | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/foreign-affairs-the-oldest-schism.html | Foreign Affairs: The Oldest Schism | True | By C. L. Sulzberger | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/shops-asked-to-remove-gun-displays-at-night.html | Shops Asked to Remove Gun Displays at Night | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/2-board-members-named.html | 2 Board Members Named | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stocks-mark-time-in-mixed-session-market-digests-heavy-flow-of.html | STOCKS MARK TIME IN MIXED SESSION; Market Digests Heavy Flow of Earnings Data-- Recent Gains Are Consolidated ADVANCES TOP LOSSES Leading Averages Disagree as Turnover Continues at a Moderate Level | True | By John J. Abele | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/text-of-popes-address.html | Text of Pope's Address | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/con-edison-financing-near-record-costs-bonds-and-stocks-sold-for-a.html | Con Edison Financing Near Record Costs; Bonds and Stocks Sold for a Total of $120-Million | True | By John H. Allan | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tigersorioles-rained-out.html | Tigers-Orioles Rained Out | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stanley-dancer-looks-back-at-40-honored-by-westbury-fans-as-raceway.html | STANLEY DANCER LOOKS BACK AT 40; Honored by Westbury Fans as Raceway Reopens | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/negro-surgeon-starts-bus-line-in-queens-without-a-franchise.html | Negro Surgeon Starts Bus Line In Queens Without a Franchise | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/abraham-heschel-hassidic-leader-79.html | ABRAHAM HESCHEL, HASSIDIC LEADER, 79 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/gangs-challenge-police-in-toledo-as-firebombing-is-renewed.html | Gangs Challenge Police in Toledo as Firebombing Is Renewed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/hart-shaffner-to-acquire-interest-in-austin-read.html | Hart Shaffner to Acquire Interest In Austin Read | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/carmichael-is-quoted-as-saying-negroes-form-guerrilla-bands.html | Carmichael Is Quoted as Saying Negroes Form Guerrilla Bands | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/-and-on-reapportionment.html | ...and on Reapportionment | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/earnings-decline-shown-by-n-w-net-fell-to-349million-during-first.html | EARNINGS DECLINE SHOWN BY N.& W.; Net Fell to $34.9-Million During First Half of 1967 | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/istanbul-was-center-of-the-eastern-empire.html | Istanbul Was Center Of the Eastern Empire | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fr-havenner-84-served-in-house-progressive-and-democrat-of-san.html | F.R. HAVENNER, 84, SERVED IN HOUSE; Progressive and Democrat of San Francisco Is Dead | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/gulf-western-plans-to-sell-part-of-desila.html | Gulf & Western Plans To Sell Part of Desila | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/ira-m-wolfe-to-marry-susan-clark-parsons.html | Ira M. Wolfe to Marry Susan Clark Parsons | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/industrial-issues-in-london-decline-rejection-of-devaluation-has.html | INDUSTRIAL ISSUES IN LONDON DECLINE; Rejection of Devaluation Has Little Influence on List | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/dormitory-authority-appoints-an-architect.html | Dormitory Authority Appoints an Architect | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/world-youth-forum-gets-channel-2-as-new-sponsor.html | World Youth Forum Gets Channel 2 as New Sponsor | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/hi-romnes-is-named-to-cities-service-board.html | H.I. Romnes Is Named To Cities Service Board | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/dresser-reports-offers.html | Dresser Reports Offers | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/books-of-the-times-regis-debrays-guide-to-insurrection.html | Books of The Times; Regis Debray's Guide to Insurrection | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/hendrixadams.html | Hendrix-Adams | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/draft-evader-gets-2-years.html | Draft Evader Gets 2 Years | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/bridge-scant-honors-are-played-skillfully-for-little-slam.html | Bridge; Scant Honors Are Played Skillfully for Little Slam | True | By Alan Truscott | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/staff-study-of-car-insurance-ordered-by-house-committee.html | Staff Study of Car Insurance Ordered by House Committee | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/sports-of-the-times-kaffeeklatsch.html | Sports of The Times; Kaffeeklatsch | True | By Leonard Koppett | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/index-of-commodity-prices-shows-decline-of-01-to-968.html | Index of Commodity Prices Shows Decline of 0.1 to 96.8 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-broadcasting-report-on-riots-in-37-languages.html | U.S. Broadcasting Report On Riots in 37 Languages | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/nikolai-a-talensky-a-soviet-historian.html | NIKOLAI A. TALENSKY, A SOVIET HISTORIAN | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/lud-wray-exowner-of-football-eagles.html | LUD WRAY, EX-OWNER OF FOOTBALL EAGLES | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/dirt-and-bamboo-shelters-resist-bombing-hanoi-says.html | Dirt and Bamboo Shelters Resist Bombing, Hanoi says | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/congress-chiefs-ask-riot-inquiry-members-want-us-action-but-differ.html | CONGRESS CHIEFS ASK RIOT INQUIRY; Members Want U.S. Action, but Differ on What Kind | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/college-publicity-men-elect.html | College Publicity Men Elect | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tests-show-right-side-of-brain-may-not-know-what-left-does-2.html | Tests Show Right Side of Brain May Not Know What Left Does; 2 Hemispheres Able to Have Own Thoughts and to Act on Own, Psychologist Thinks | True | By Jane E. Brody | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/negro-taxi-driver-indicted-in-newark.html | NEGRO TAXI DRIVER INDICTED IN NEWARK | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/single-noise-limit-is-urged-for-jets.html | SINGLE NOISE LIMIT IS URGED FOR JETS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-will-improve-reports-on-prices-hopes-to-give-consumers-more.html | U.S. WILL IMPROVE REPORTS ON PRICES; Hopes to Give Consumers More Meaningful Data | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/city-salutes-increase-in-filmmaking-here-but-race-riots-cast-pall.html | City Salutes Increase in Filmmaking Here; But Race Riots Cast Pall Over Crowd's Enthusiasm | True | By Peter Millones | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/pearson-rebukes-de-gaulle-on-call-for-free-quebec-prime-minister.html | PEARSON REBUKES DE GAULLE ON CALL FOR 'FREE QUEBEC'; Prime Minister Says Stand of President Is Rejected by the Canadian People CABINET MEETS ALL DAY General Tours Expo and Is to Confer in Ottawa Today With Government Chief | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/lutherans-gain-in-members.html | Lutherans Gain in Members | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charles-b-lenahan-dies-published-weekly-paper.html | Charles B. Lenahan Dies; Published Weekly Paper | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/burtons-organize-company-to-produce-their-movies.html | Burtons Organize Company To Produce Their Movies | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fbi-distributes-a-new-manual-to-policemen-on-control-of-riots.html | F.B.I. Distributes a New Manual To Policemen on Control of Riots | True | By David Burnham | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/son-to-the-hauptfuhrers.html | Son to the Hauptfuhrers | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/list-of-champions.html | List of Champions | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/lindsay-dismisses-partys-accusation-against-president.html | Lindsay Dismisses Party's Accusation Against President | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/greek-tanker-freed.html | Greek Tanker Freed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tuesday-night-box-scores.html | Tuesday Night Box Scores | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/charter-revision-made-in-nassau-supervisors-and-nickerson-agree-on.html | CHARTER REVISION MADE IN NASSAU; Supervisors and Nickerson Agree on Changes | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/no-passport-record.html | No Passport Record | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/detroit-negroes-call-police-slow-say-strong-action-at-start-could.html | DETROIT NEGROES CALL POLICE SLOW; Say Strong Action at Start Could Have Spared City | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/levenson-book-stagebound.html | Levenson Book Stagebound | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/heifetz-to-be-guest-soloist-with-israel-philharmonic.html | Heifetz to Be Guest Soloist With Israel Philharmonic | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/65000-antiriot-purchase-approved-by-union-county.html | $65,000 Antiriot Purchase Approved by Union County | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/stoning-at-south-bend.html | Stoning at South Bend | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/doctor-has-a-system-for-betting-on-horses.html | Doctor Has a System For Betting on Horses | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/japanese-zen-path-to-business-japanese-use-zen-to-train-workers.html | Japanese Zen Path to Business; JAPANESE USE ZEN TO TRAIN WORKERS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cigarette-maker-shows-profit-dip-american-tobacco-reports-decline.html | CIGARETTE MAKER SHOWS PROFIT DIP; American Tobacco Reports Decline in 2d Quarter | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/burlington-appoints.html | Burlington Appoints | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/part-of-park-roadway-to-close-for-repaving.html | Part of Park Roadway To Close for Repaving | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/court-gives-britons-a-sweet-ruling.html | Court Gives Britons a Sweet Ruling | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/polyansky-to-visit-canada.html | Polyansky to Visit Canada | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/negro-16-is-chosen-chief-of-legions-boys-nation.html | Negro, 16, Is Chosen Chief Of Legion's Boy's Nation | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/janice-liebling-to-wed.html | Janice Liebling to Wed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/50-die-in-south-africa-in-panic-at-mine-shaft.html | 50 Die in South Africa In Panic at Mine Shaft | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/warneryan.html | Warner-Ryan | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/travel-abroad-to-gain.html | Travel Abroad to Gain | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/another-vukovich-will-embark-on-bigcar-race-career-sunday.html | Another Vukovich Will Embark On Big-Car Race Career Sunday | True | By Frank M. Blunk | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tempo-of-upturn-while-washington-sights-inflation-evidence-points.html | Tempo of Upturn; While Washington Sights Inflation, Evidence Points to Gradual Advance | True | By M.j. Rossant | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/investments-in-germany.html | Investments in Germany | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/while-cities-burn.html | While Cities Burn | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mrs-wallace-flies-home-after-cancer-operation.html | Mrs. Wallace Flies Home After Cancer Operation | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/italian-economic-plan-voted.html | Italian Economic Plan Voted | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cantonese-workers-reported-on-strike.html | CANTONESE WORKERS REPORTED ON STRIKE | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/amusements-for-children-include-performances-of-the-theater-in-the.html | Amusements for Children Include Performances of the Theater in the Street | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/peking-reports-rally-to-oppose-wuhan-dissidence.html | Peking Reports Rally to Oppose Wuhan Dissidence | True | By Charles Mohr Special To The New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/news-of-realty-bank-to-expand-emigrant-savings-planning-branch-on.html | NEWS OF REALTY: BANK TO EXPAND; Emigrant Savings Planning Branch on Third Avenue | True | By Franklin Whitehouse | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/goldman-upsets-davidson-in-merion-tennis-63-62-then-loses-drysdale.html | Goldman Upsets Davidson in Merion Tennis, 6-3, 6-2, Then Loses; DRYSDALE DOWNS SORLIEN IN 3 SETS Aussie, South African Show Effects of Air Flights-- Graebner Advances | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/navy-student-flier-killed.html | Navy Student Flier Killed | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/theater-conference-lists-weeks-newplay-readings.html | Theater Conference Lists Week's New-Play Readings | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cleveland-woman-hurt.html | Cleveland Woman Hurt | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/owenscorning-offering-of-400000-shares-is-sold.html | Owens-Corning Offering Of 400,000 Shares Is Sold | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/british-again-ask-rhodesian-views-clarification-of-smith-stand-on.html | BRITISH AGAIN ASK RHODESIAN VIEWS; Clarification of Smith Stand on Constitution Sought | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/television.html | Television | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/troops-battle-detroit-snipers-firing-machine-guns-from-tanks.html | TROOPS BATTLE DETROIT SNIPERS, FIRING MACHINE GUNS FROM TANKS; LINDSAY APPEALS TO EAST HARLEM; DETROIT TOLL IS 31 Rioters Rout Police-- Guardsmen Released to Aid Other Cities | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mrs-tshombe-here-to-seek-uns-help.html | MRS. TSHOMBE HERE TO SEEK U.N.'S HELP | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/post-reported-looted-by-bolivian-guerrillas.html | Post Reported Looted By Bolivian Guerrillas | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/harvey-eschewing-chorus-girls.html | Harvey Eschewing Chorus Girls | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/polish-struggle-for-power-is-seen-party-leaders-are-believed.html | POLISH STRUGGLE FOR POWER IS SEEN; Party Leaders Are Believed Embroiled in Factional Feud Over Mideast Policy | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/lee-patterson.html | LEE PATTERSON | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/vice-president-named-by-general-dynamics.html | Vice President Named By General Dynamics | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cuba-celebrates-a-defeat.html | Cuba Celebrates a Defeat | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/senators-propose-copyright-inquiry.html | SENATORS PROPOSE COPYRIGHT INQUIRY | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/french-win-at-rugby-185.html | French Win at Rugby, 18-5 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/public-works-bill-passed-by-house-45billion-measure-cuts-out-maine.html | PUBLIC WORKS BILL PASSED BY HOUSE; $4.5-Billion Measure Cuts Out Maine Power Project | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/fred-j-manly.html | FRED J. MANLY | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/hipkins-regatta-is-won-by-oneal-larchmont-skipper-gains-spot-in.html | HIPKINS REGATTA IS WON BY O'NEAL; Larchmont Skipper Gains Spot in Title Sailing | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/delaware-park-results.html | Delaware Park Results | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/13-are-acquitted-in-insurance-case.html | 13 ARE ACQUITTED IN INSURANCE CASE | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/an-apollo-manager-quits-general-named-to-his-post.html | An Apollo Manager Quits; General Named to His Post | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/readeders-digest-marks-45th-year-invites-90million-readers-to-its.html | READEDER'S DIGEST MARKS 45TH YEAR; Invites 90-Million Readers to Its Plush Chappaqua Home | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/two-share-golf-lead.html | Two Share Golf Lead | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/st-louis-opens-with-3-in-first-cepedas-basesfilled-hit-sparks.html | ST. LOUIS OPENS WITH 3 IN FIRST; Cepeda's Bases-Filled Hit Sparks Attack--Victory Goes to Washburn | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/ashe-us-swimmers-set-pace-in-panamerican-games-chile-captures.html | Ashe, U.S. Swimmers Set Pace in Pan-American Games; CHILE CAPTURES DRESSAGE MEDAL. Ashe Defeats Rodriguez-- Zorn, Miss Kruse Break Games Swim Marks | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/3-are-killed-and-4-injured-in-4car-thruway-crash.html | 3 Are Killed and 4 Injured In 4-Car Thruway Crash | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/high-temperatures-steamed-up-cities-rocked-by-violence.html | High Temperatures Steamed Up Cities Rocked by Violence | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/both-sides-report-advances-in-nigeria.html | BOTH SIDES REPORT ADVANCES IN NIGERIA | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/general-phone-sets-profit-high-volume-also-record-in-first-half-and.html | GENERAL PHONE SETS PROFIT HIGH; Volume Also Record in First Half and Second Quarter | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/vietcong-night-raiders-slay-six-as-informers-khakiclad-terrorists.html | Vietcong Night Raiders Slay Six as Informers; Khaki-Clad Terrorists Pose as Militiamen and Push Their Way Into Huts | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/springs-mills-merger-plan-with-collins-aikman-off.html | Springs Mills Merger Plan With Collins & Aikman Off | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-steel-profit-declines-by-44-2quarter-dip-tied-to-rise-in.html | U.S. STEEL PROFIT DECLINES BY 44%; 2d-Quarter Dip Tied to Rise in Costs--Regular 60-Cent Dividend Is Declared | True | By Robert Walker | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mrs-spencer-has-son.html | Mrs. Spencer Has Son | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/pikes-wife-gets-divorce-and-custody-of-children.html | Pike's Wife Gets Divorce And Custody of Children | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/t-howard-kelly-72-author-and-editor.html | T. HOWARD KELLY, 72, AUTHOR AND EDITOR | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/us-funds-set-up-theater-on-coast-los-angeles-troupe-first-to-be.html | U.S. FUNDS SET UP THEATER ON COAST; Los Angeles Troupe First to Be Permanently Subsidized | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/research-speeds-saveteeth-drive-new-products-expected-in-2-years.html | RESEARCH SPEEDS SAVE-TEETH DRIVE; New Products, Expected in 2 Years, May Reduce Losses Tissue Diseases Cause | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/burnettes-team-wins-jersey-golf-duos-67-captures-state-proamateur.html | BURNETTE'S TEAM WINS JERSEY GOLF; Duo's 67 Captures State Pro-Amateur Tourney | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/reagan-brands-those-in-riots-mad-dogs-against-the-people.html | Reagan Brands Those in Riots 'Mad Dogs Against the People' | True | By Lawrence E. Davies Special to the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/giants-send-3-rookies-to-finishing-school-washington-among-group.html | Giants Send 3 Rookies to Finishing School; Washington Among Group Farmed to Minor Leagues | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-soldiers-soldier-john-lathrop-throckmorton.html | A Soldier's Soldier; John Lathrop Throckmorton | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/audrey-smith-nurse-engaged-to-richard-s-reed-engineer.html | Audrey Smith, Nurse, Engaged To Richard S. Reed, Engineer | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/utility-increases-profits-and-revenues.html | Utility Increases Profits and Revenues | True | By Gene Smith | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/market-place-lone-star-gas-who-seeks-its.html | Market Place;; Lone Star Gas: Who Seeks Its? | True | By Robert Metz | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/harlem-riot-victim-is-praised-as-woman-who-aided-addicts.html | Harlem Riot Victim Is Praised As Woman Who Aided Addicts | True | By Deirdre Carmody | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/school-for-girls-at-hudson-scored-legislator-says-staterun-cottages.html | SCHOOL FOR GIRLS AT HUDSON SCORED; Legislator Says State-Run Cottages Are Firetraps | True | By Val Adams | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/waterproof-40000-hear-philharmonic.html | Waterproof 40,000 Hear Philharmonic | True | By Allen Hughes | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/memorial-for-rolf-westad-paper-executive-is-held.html | Memorial for Rolf Westad, Paper Executive, Is Held | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mosze-nudelman-60-dies-yiddish-editor-and-writer.html | Mosze Nudelman, 60, Dies; Yiddish Editor and Writer | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/united-air-lines-is-buying-79-jets-in-record-order-it-will-pay.html | UNITED AIR LINES IS BUYING 79 JETS IN RECORD ORDER; It Will Pay $690-Million to Retire Prop Planes and Prepare for Growth | True | By Edward Hudson | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/johnson-is-said-to-lose-sleep-in-detroit-crisis.html | Johnson Is Said to Lose Sleep in Detroit Crisis | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rail-bargaining-resumes-today-unions-and-carriers-will-meet-on-wage.html | RAIL BARGAINING RESUMES TODAY; Unions and Carriers Will Meet on Wage Dispute | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/electronic-ticket-sellers-add-outlet-in-manhattan.html | Electronic Ticket Sellers Add Outlet in Manhattan | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rain-cools-tense-south-bronx-4-arrested-in-isolated-attacks.html | Rain Cools Tense South Bronx; 4 Arrested in Isolated Attacks | True | By Martin Arnold | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/backward-step-on-judges.html | Backward Step on Judges | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/giants-top-mets-in-ninth-5-to-4-reniff-yields-winning-run-after.html | GIANTS TOP METS IN NINTH, 5 TO 4; Reniff Yields Winning Run After Losers Get 3 to Tie | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/kentucky-river-overflows.html | Kentucky River Overflows | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/a-largescreen-stereophonic-version-of-gone-with-the-wind-will-open.html | A Large-Screen, Stereophonic Version of 'Gone With the Wind' Will Open Across U.S. This Fall | True | By Vincent Canby | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/angels-turn-back-red-sox-by-6-to-4-winning-7th-in-row.html | Angels Turn Back Red Sox by 6 to 4, Winning 7th in Row | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/cordero-bringsin-a-winner-at-73-gateway-clipper-scores-by-5-lengths.html | CORDERO BRINGSIN A WINNER AT S73; Gateway Clipper Scores by 5 Lengths at Aqueduct | True | By Gerald Eskenazi | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/dr-king-supports-troops-in-detroit-tells-johnson-in-telegram-riots.html | DR. KING SUPPORTS TROOPS IN DETROIT; Tells Johnson in Telegram Riots Must Be Stopped | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/firebombs-in-waukegan.html | Firebombs In Waukegan | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/loans-for-arms-defended-by-nitze-and-rostow-senators-are-told.html | Loans for Arms Defended by Nitze and Rostow; Senators Are Told Congress Authorized Operations by Export-Import Bank | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/mary-jane-willett.html | MARY JANE WILLETT | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/zeckendorf-to-step-down-as-chairman-at-liu-but-after-october-he-will.html | Zeckendorf to Step Down as Chairman at L.I.U.; But After October He Will Become Regular Trustee | True | By M.a. Farber | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/usual-business-reported-here-by-negroes-and-puerto-ricans.html | Usual Business Reported Here By Negroes and Puerto Ricans | True | By Sylvan Fox | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/advertising-a-100-course-for-beginners.html | Advertising A $100 Course for Beginners | True | By Leonard Sloane | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/daniel-h-reheis-headed-chemical-manufacturer.html | Daniel H. Reheis, Headed Chemical Manufacturer | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/tokyo-test-shows-pollution-peril-port-is-poorly-equipped-to-handle.html | TOKYO TEST SHOWS POLLUTION PERIL; Port Is Poorly Equipped to Handle a Tanker Disaster | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/coast-guard-rescues-4.html | Coast Guard Rescues 4 | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/teachers-score-newark-schools-leader-of-union-says-low-standards.html | TEACHERS SCORE NEWARK SCHOOLS; Leader of Union Says Low Standards Cause Unrest | True | By Paul Hofmann Special To the New York Times | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/strike-paper-in-montevideo.html | Strike Paper in Montevideo | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/namath-shaken-up.html | Namath Shaken Up | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/watkins-wright.html | WATKINS WRIGHT | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/rathbone-rites-attended-by-350-cornelia-otis-skinner-reads-actors.html | RATHBONE RITES ATTENDED BY 350; Cornelia Otis Skinner Reads Actor's Favorite Poems | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/frances-londa-plans-marriage-for-next-month.html | | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/airline-pay-pact-ratified.html | Airline Pay Pact Ratified | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/navigation-aids-shown-on-yacht-new-radarscope-system-is-among-decca.html | NAVIGATION AIDS SHOWN ON YACHT; New Radarscope System Is Among Decca Products | True | By Edward A. Morrow | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/merger-proposed-by-savings-banks-totaling-14-offices-2-savings.html | Merger Proposed By Savings Banks Totaling 14 Offices; 2 SAVINGS BANKS PROPOSE MERGER | True | By H. Erich Heinemann | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/sperry-rand-plans-cash-payout-again-company-boards-act-on-dividends.html | Sperry Rand Plans Cash Payout Again; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/bank-reports.html | BANK REPORTS | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/renewed-violence-erupts-in-2-puerto-rican-areas-renewed-violence.html | Renewed Violence Erupts In 2 Puerto Rican Areas; Renewed Violence Erupts Again in Spanish Harlem and in South Bronx Ghetto | True | By Homer Bigart | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/london-paris-and-bonn-agree-to-develop-a-huge-jet-airbus.html | London, Paris and Bonn Agree To Develop a Huge Jet Airbus | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/white-sox-homer-beats-indians-31-martin-connects-in-the-9th-after.html | WHITE SOX HOMER BEATS INDIANS, 3-1; Martin Connects in the 9th After Agee Draws Walk | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/city-weighs-operation-of-own-catv.html | City Weighs Operation of Own CATV | True | By Robert E. Dallos | 1995-06-16 | RE0000701722 | B00000360137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-26 | 1967-07-26 | https://www.nytimes.com/1967/07/26/archives/124-welfare-workers-go-back-to-jobs-but-3000-are-still-out.html | 124 Welfare Workers Go Back To Jobs, but 3,000 Are Still Out | True | | 1995-06-16 | RE0000701722 | B00000360137 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chubb-files-plan-to-hold-insurance-concerns-stock.html | Chubb Files Plan to Hold Insurance Concerns' Stock | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/six-cubans-sought-in-hijacking-of-ship.html | SIX CUBANS SOUGHT IN HIJACKING OF SHIP | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/30-arrested.html | 30 Arrested | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ethyl-merger-approved.html | Ethyl Merger Approved | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/elizabeth-watts-actress-was-79-performer-in-musicals-dies-began.html | ELIZABETH WATTS, ACTRESS, WAS 79; Performer in Musicals Dies Began Career in Her 50's | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/itt-elects-officers.html | I.T.T. Elects Officers | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/market-place-pioneer-plan-in-insurance.html | Market Place;; Pioneer Plan In Insurance | True | By Robert Metz | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/georgiapacific-maps-acquisition-to-buy-kalamazoo-concern-and.html | GEORGIA-PACIFIC MAPS ACQUISITION; To Buy Kalamazoo Concern and Furniture Company Acquisitions and Combinations Are Planned by Corporations | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mets-records-batting.html | Mets' Records BATTING | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/eisenhower-backs-3-canal-treaties-urges-senate-to-approve-panama.html | EISENHOWER BACKS 3 CANAL TREATIES; Urges Senate to Approve Panama Agreements | True | By Robert H. Phelps Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/panamerican-games-summaries.html | Pan-American Games Summaries | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/fire-in-store-on-coast.html | Fire in Store on Coast | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/stocks-advance-on-american-list-index-up-17-cents-to-2097-volume.html | STOCKS ADVANCE ON AMERICAN LIST; Index Up 17 Cents to $20.97 Volume Rises Slightly | True | By Douglas W. Cray | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/kent-greenfield-war-historian-74-editor-of-armys-records-an.html | KENT GREENFIELD, WAR HISTORIAN, 74; Editor of Army's Records, an Ex-Professor, Dies | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/miss-nancy-a-davies-betrothed-to-a-soldier.html | Miss Nancy A. Davies Betrothed to a Soldier | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mps-ask-bid-to-un-on-yemen-gas-issue.html | M.P.'S ASK BID TO U.N. ON YEMEN GAS ISSUE | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dali-tells-interviewer-he-photographs-god.html | Dali Tells Interviewer He Photographs God | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/turniga-wins-by-length-at-aqueduct-12-shot-defeats-beaupy-in-sprint.html | Turniga Wins by Length at Aqueduct; 1-2 SHOT DEFEATS BEAUPY IN SPRINT Feliciano, on Turniga, Gets Triple as Colt Speeds 6 Furlongs in 1:09 | True | By Joe Nichols | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/baldwin-triumphs-over-raasch-in-state-amateur-golf-3-and-1.html | Baldwin Triumphs Over Raasch In State Amateur Golf, 3 and 1 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/four-city-beaches-are-found-dirtier-sea-gate-on-coney-island-and.html | FOUR CITY BEACHES ARE FOUND DIRTIER; Sea Gate on Coney Island and S.I.'s Midland Site Are 'Not Recommended' POLLUTION AREA GROWS Great Kills, Orchard Beaches Are Also Downgraded by the Health Department | True | By Charles G. Bennett | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/harvey-to-serve-as-coach.html | Harvey to Serve as Coach | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/windows-of-three-stores-smashed-in-new-rochelle.html | Windows of Three Stores Smashed in New Rochelle | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tenafly-officer-hit-in-long-gun-battle.html | TENAFLY OFFICER HIT IN LONG GUN BATTLE | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/phoenix-marauding-goes-on.html | Phoenix Marauding Goes On | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/622000-for-10-colts-sets-keeneland-mark.html | $622,000 for 10 Colts Sets Keeneland Mark | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/news-media-covering-riots-urged-to-redefine-terms.html | News Media Covering Riots Urged to Redefine Terms | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/16500-servicemen-seek-state-ballot.html | 16,500 SERVICEMEN SEEK STATE BALLOT | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/yanks-win-61-then-bow-to-twins-32-in-18-innings-mets-triumph.html | Yanks Win, 6-1, Then Bow to Twins, 3-2, in 18 Innings; Mets Triumph; PEPITONE HOMERS MARK FIRST GAME Whitaker Also Connects in Opener Hit By Rollins Is Decisive in Finale | True | By Leonard Koppett | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/oak-ridge-liquor-legal.html | Oak Ridge Liquor Legal | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/itinerant-pontiff.html | Itinerant Pontiff | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/violence-flares-a-new-in-toledo-dozen-fires-started-42-seized.html | Violence Flares A new in Toledo; Dozen Fires Started, 42 Seized | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/us-exports-exceed-imports-by-355million-for-the-month.html | U.S. Exports Exceed Imports By $355-Million for the Month | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/2-air-force-officers-killed-in-canadian-crash-identified.html | 2 Air Force Officers Killed In Canadian Crash Identified | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ecuador-cuts-haiti-ties.html | Ecuador Cuts Haiti Ties | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/zim-closing-office-here.html | Zim Closing Office Here | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/personal-finance-the-summer-sales-personal-finance-summer-sales-and.html | Personal Finance; The Summer Sales Personal Finance: Summer Sales and Clearances | True | By Isadore Barmash | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/welfare-employe-convicted-of-plot-to-import-hashish.html | Welfare Employe Convicted Of Plot to Import Hashish | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dances-of-africa-given-on-program-by-pearl-primus.html | Dances of Africa Given on Program By Pearl Primus | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/trenton-to-divert-funds.html | Trenton to Divert Funds | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/envoy-of-jordan-hopeful-on-peace-he-sees-easy-settlement-if-israel.html | ENVOY OF JORDAN HOPEFUL ON PEACE; He Sees Easy Settlement if Israel Quits Arab Areas | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tourney-revised-for-nassau-bowl-field-cut-to-16-players-of-world.html | TOURNEY REVISED FOR NASSAU BOWL; Field Cut to 16 Players of World Class in Tennis | True | By Deane McGowen | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/panamerican-games.html | Pan-American Games | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/israeli-red-visits-moscow.html | Israeli Red Visits Moscow | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/diners-club-appoints.html | Diners' Club Appoints | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/terrorist-bombings-go-on-in-hong-kong.html | TERRORIST BOMBINGS GO ON IN HONG KONG | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/television.html | Television | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ortiz-will-get-record-83000-for-laguna-title-fight-aug-16.html | Ortiz Will Get Record $83,000 For Laguna Title Fight Aug. 16 | True | By Frank Litsky | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/blake-hails-popes-meeting-with-patriarch-in-instanbul.html | Blake Hails Pope's Meeting With Patriarch in Istanbul | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/transport-events-kennedy-runway-is-grooved.html | Transport Events: Kennedy Runway Is Grooved | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/white-motor-corp.html | White Motor Corp. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/castro-warns-cuba-not-to-count-on-aid-castro-tells-cuban-throng-to.html | Castro Warns Cuba Not to Count on Aid; Castro Tells Cuban Throng to Aid All Oppressed People but Not to Expect Outside Help Carmichael to Lose Passport | True | By James Reston Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/citroen-and-berliet-reach-agreement-on-a-merger.html | Citroen and Berliet Reach Agreement on a Merger | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/gangs-of-vandals-roam-philadelphia.html | GANGS OF VANDALS ROAM PHILADELPHIA | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/serge-de-bourguignon-fiance-of-gareth-rees-62-debutante-marriage.html | Serge de Bourguignon Fiance Of Gareth Rees, '62 Debutante; Marriage Planned By Carol Herzman | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/bridge-a-double-confusion-leads-to-a-swing-of-4790-points.html | Bridge; A Double Confusion Leads To a Swing of 4,790 Points | True | By Alan Truscott | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/travelers-report-100-died-in-a-clash-in-canton-paper-in-hong-kong-a.html | Travelers Report 100 Died in a Clash in Canton; Paper in Hong Kong Asserts Maoists Fought Workers Peking Indicates Defections by Soldiers in Wuhan | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mgm-elects-a-director.html | M-G-M Elects a Director | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/french-confused-canadian-fiasco-has-increased-strains-on-the.html | FRENCH CONFUSED; Canadian 'Fiasco' Has Increased Strains on the Government French Embarrassed and Confused by 'Fiasco' | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/powell-calls-riots-necessary-now.html | Powell Calls Riots 'Necessary' Now | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/coast-girl-beats-kerry-melville-miss-krantzcke-defender-upset-by.html | COAST GIRL BEATS KERRY MELVILLE; Miss Krantzcke, Defender, Upset by Rye Player Tory Fretz Also Loses | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/railroad-earnings-kansas-city-southern-industries.html | RAILROAD EARNINGS; KANSAS CITY SOUTHERN INDUSTRIES | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/money.html | Money | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/charges-dismissed-against-mafia-men.html | CHARGES DISMISSED AGAINST MAFIA MEN | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/outgoing-passenger-and-mail-ships-sailing-today-transatlantic.html | Outgoing Passenger and Mail Ships; SAILING TODAY Trans-Atlantic | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mcgrawhill-inc.html | McGraw-Hill, Inc. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/poverty-and-rise-barred-in-rioting-budgets-will-not-be-altered-for.html | POVERTY AND RISE BARRED IN RIOTING; Budgets Will Not Be Altered for Affected Areas | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/james-j-flannelly.html | JAMES J. FLANNELLY | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/bellevue-opens-childrens-ward-patients-to-help-each-other-in-new.html | BELLEVUE OPENS CHILDREN'S WARD; Patients to Help Each Other in New Orthopedic Facility | True | By Martin Tolchin | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/pace-challenged-on-charter-task-duryea-chides-delegates-at-halfhour.html | PACE CHALLENGED ON CHARTER TASK; Duryea Chides Delegates at Half-Hour Session | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/johnsons-homer-helps-reds-win-braves-are-defeated-71-second-game.html | JOHNSON'S HOMER HELPS REDS WIN; Braves Are Defeated, 7-1 Second Game Rained Out | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/17-die-and-25000-homeless-after-floods-in-karachi-area.html | 17 Die and 25,000 Homeless After Floods in Karachi Area | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/eversharpschick-merger.html | Eversharp-Schick Merger | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/textron-splits-its-stock-2-for-1-raises-dividend-to-17-cents.html | Textron Splits Its Stock 2 for 1, Raises Dividend to 17 Cents; TEXTRON SPLITS ITS STOCK 2 FOR 1 | True | By David Dworsky | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/hurok-still-tries-to-book-russians-cancellation-fails-to-daunt.html | HUROK STILL TRIES TO BOOK RUSSIANS; Cancellation Fails to Daunt Cultural Impresario | True | By Edwin Bolwell | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/united-air-lines-sets-profit-mark-corporations-list-financial.html | United Air Lines Sets Profit Mark; Corporations List Financial Statistics | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mrs-nettie-l-berg-an-exeducator-80.html | MRS. NETTIE L. BERG, AN EX-EDUCATOR, 80 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/three-hippies-sue-for-right-to-dig-philadelphia-square.html | Three Hippies Sue For Right to Dig Philadelphia Square | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chess-contrasting-styles-shown-by-winners-in-moscow.html | Chess; Contrasting Styles Shown by Winners in Moscow | True | By Al Horowitz | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/businessmen-warned-about-a-charity-fund.html | Businessmen Warned About a Charity Fund | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/negro-ensemble-leases-theater-new-troupe-to-give-4-plays-in-st.html | NEGRO ENSEMBLE LEASES THEATER; New Troupe to Give 4 Plays in St. Marks Playhouse | True | By Sam Zolotow | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/state-program-will-train-delicatessen-sales-workers.html | State Program Will Train Delicatessen Sales Workers | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/reagan-offers-27million-plan-to-send-minority-group-children-to.html | Reagan Offers $27-Million Plan to Send Minority Group Children to College | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/crowds-gather-in-dayton.html | Crowds Gather in Dayton | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/fresh-air-fund-gives-125-children-a-vacation-three-busloads-sent-to.html | Fresh Air Fund Gives 125 Children a Vacation; Three Busloads Sent to the Berkshires, Away From the Heat of the City Streets | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/youth-corps-is-enlisted-to-help-stabilize-peace-in-east-harlem.html | Youth Corps Is Enlisted to Help Stabilize Peace in East Harlem | True | By Peter Kihss | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/soviet-reminds-artists-of-curbs-press-cautions-writers-on-western.html | SOVIET REMINDS ARTISTS OF CURBS; Press Cautions Writers on Western Modernism | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/2-guilty-in-marijuana-case.html | 2 Guilty in Marijuana Case | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/rochester-agency-to-aid-poor-scored.html | ROCHESTER AGENCY TO AID POOR SCORED | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/yankee-records-batting.html | Yankee Records BATTING | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/advertising-throwing-in-the-music-towel.html | Advertising Throwing in the Music Towel | True | By Leonard Sloane | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/pirates-triumph-over-dodgers-42.html | PIRATES TRIUMPH OVER DODGERS, 4-2 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/lockheed-aircraft-corp.html | Lockheed Aircraft Corp. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/malta-to-get-a-soviet-envoy.html | Malta to Get a Soviet Envoy | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/un-to-get-petition-for-tshombe-today.html | U.N. TO GET PETITION FOR TSHOMBE TODAY | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/war-protesters-in-oklahoma-jail-trespass-charged-to-pair-who-gave.html | WAR PROTESTERS IN OKLAHOMA JAIL; Trespass Charged to Pair Who Gave G.I.'s Books | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/kennedy-attacks-state-power-plan-he-asks-convention-to-help-protect.html | KENNEDY ATTACKS STATE POWER PLAN; He Asks Convention to Help Protect Public Utilities | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/martin-marietta-gets-contract-to-guide-postapollo-missions.html | Martin Marietta Gets Contract To Guide Post-Apollo Missions | True | By John Noble Wilford | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chartchai-retains-flyweight-laurels.html | CHARTCHAI RETAINS FLYWEIGHT LAURELS | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/books-of-the-times-human-beings-dicing-with-death-by-charles-poore.html | Books Of The Times; Human Beings Dicing With Death By CHARLES POORE | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/estes-ruling-upheld.html | Estes Ruling Upheld | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/shoppers-and-carpenters-crowd-newarks-springfield-avenue-but-the.html | Shoppers and Carpenters Crowd Newark's Springfield Avenue, but the Angry Discontent Remains | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/toll-rises-to-36-1000-guardsmen-go-to-south-bend-ind-to-quell.html | TOLL RISES TO 36; 1,000 Guardsmen Go to South Bend, Ind., to Quell Disorders Detroit Riots Reported Curbed After Tanks Fight Day Snipers; Death Toll at 36 GUARDSMEN RAKE ROOFS WITH FIRE U.S. Commander Says City Is 'Totally Under Control' Save for a Few Holdouts | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/europeans-score-ship-conference-countries-planning-to-fight.html | EUROPEANS SCORE SHIP CONFERENCE; Countries Planning to Fight Pan-American Agreement | True | By Edward A. Morrow | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/federated-chain-picks-urban-affairs-officer.html | Federated Chain Picks Urban Affairs Officer | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/franklin-national-elects.html | Franklin National Elects | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/hazel-park-cancels-again.html | Hazel Park Cancels Again | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mt-vernon-is-hit-by-new-violence-mayor-declares-emergency-exists.html | MT. VERNON IS HIT BY NEW VIOLENCE; Mayor Declares Emergency Exists After Looting | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/millionaire-indicted-here-on-tax-conspiracy-charge.html | Millionaire Indicted Here On Tax Conspiracy Charge | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/britain-will-seek-wider-rights-law-stronger-bars-against-bias-in.html | BRITAIN WILL SEEK WIDER RIGHTS LAW; Stronger Bars Against Bias in Jobs and Housing Sought | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/reynolds-co-admits-new-general-partner.html | Reynolds & Co. Admits New General Partner | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/western-union-lifts-profit-in-first-half.html | WESTERN UNION LIFTS PROFIT IN FIRST HALF | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tax-aides-favor-higher-increase-on-corporations-white-house-and.html | TAX AIDES FAVOR HIGHER INCREASE ON CORPORATIONS; White House and Congress Leaning to Larger Rise Than That for Individual HIGHER TAX RISE TO BUSINESS SEEN | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/israel-holds-arabs-in-blacklist-threat.html | ISRAEL HOLDS ARABS IN BLACKLIST THREAT | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/us-securities-show-price-gains-15month-treasury-note-set-in.html | U.S. SECURITIES SHOW PRICE GAINS; 15-Month Treasury Note Set in $9.6-Billion Refunding | True | By John H. Allan | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/president-labors-to-ease-disorder-seeks-in-public-and-private-to.html | PRESIDENT LABORS TO EASE DISORDER; Seeks, in Public and Private, to Calm Racial Tensions | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/worker-attendance-up-at-big-3-auto-concerns.html | Worker Attendance Up At Big 3 Auto Concerns | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/billy-roses-isle-of-passionate-peacocks-for-sale-in-connecticut.html | Billy Rose's Isle of Passionate Peacocks for Sale in Connecticut; Birds Strut Where Showman Rewrote Nature's Act | True | By Murray Schumach Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/world-council-unit-to-meet.html | World Council Unit to Meet | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mrs-herbert-brand.html | MRS. HERBERT BRAND | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/fbi-seizes-new-york-man.html | F.B.I. Seizes New York Man | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/list-of-champions.html | List of Champions | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/net-tumbles-38-for-bethlehem-quarter-drop-follows-trend-among-big.html | NET TUMBLES 38% FOR BETHLEHEM; Quarter Drop Follows Trend Among Big Steel-Makers NET TUMBLES 38% FOR BETHLEHEM | True | By Robert Walker | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/kafka-among-undesirables.html | Kafka Among Undesirables | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/howard-hits-no-26.html | Howard Hits No. 26 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/conferees-back-equalization-tax-senatehouse-bill-to-extend-levy-on.html | CONFEREES BACK EQUALIZATION TAX; Senate-House Bill to Extend Levy on Foreign Stocks CONFEREES BACK EQUALIZATION TAX | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ralph-l-gates.html | RALPH L. GATES | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/east-side-cheers-puerto-rican-music.html | East Side Cheers Puerto Rican Music | True | By Stephen A.o. Golden | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/macys-new-york-picks-executive.html | Macy's New York Picks Executive | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/elizabeth-flaherty-engaged-to-marry.html | Elizabeth Flaherty Engaged to Marry | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chilean-senator-escapes-rebuke-censure-move-fails-against-leader-in.html | CHILEAN SENATOR ESCAPES REBUKE; Censure Move Fails Against Leader in Castroite Group | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/cards-turn-back-cubs-4-to-2-and-extend-lead-to-2-games.html | Cards Turn Back Cubs, 4 to 2, And Extend Lead to 2 Games | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/spitz-shatters-butterfly-mark-lowers-world-record-to-20642-miss.html | SPITZ SHATTERS BUTTERFLY MARK; Lowers World Record to 2:06.42 Miss Tanner Also Sets Standard | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/city-taking-action-to-halt-nonfranchised-bus-line.html | City Taking Action to Halt Nonfranchised Bus Line | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sports-of-the-times-joe-namath-the-pro.html | Sports of The Times; Joe Namath, The Pro | True | By William N. Wallace | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ballet-french-canadian-troupe-at-jacobs-pillow-program-will-be-done.html | Ballet: French Canadian Troupe at Jacob's Pillow; Program Will Be Done Again on Weekend Rural Life Is Shown as Love and Pitchforks | True | By Don McDonagh | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/miss-anne-brittle-prospective-bride.html | Miss Anne Brittle Prospective Bride | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/other-nations-relate-race-strife-to-own-problems-survey-finds.html | Other Nations Relate Race Strife to Own Problems; Survey Finds Little Evidence That Reputation of U.S. Has Suffered Among Friends | True | By J. Anthony Lukas | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/lord-hill-is-appointed-bbc-board-chairman.html | Lord Hill Is Appointed B.B.C. Board Chairman | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/jets-will-try-4-men-at-granthams-job-giants-praise-white.html | Jets Will Try 4 Men At Grantham's Job; Giants Praise White | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/rights-leaders-appeal.html | Rights Leaders' Appeal | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/the-voice-of-negro-leadership.html | The Voice of Negro Leadership | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/business-week-shifts-its-top-editorial-executives.html | Business Week Shifts Its Top Editorial Executives | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/earnings-of-gm-decline-by-44-522million-182-a-share-reported-in-2d.html | EARNINGS OF G.M. DECLINE BY 4.4%; \$522-Million, \$1.82 a Share, Reported in 2d Quarter Turnover Up Slightly VOLUME IS \$5.56-BILLION Donner and Roche Point to Upward Sales Trend as an Encouraging Sign EARNINGS OF G.M. DECLINE BY 4.4% | True | By Clare M. Reckert | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mcgovern-decries-wheat-cuts-freeman-feared-grain-surplus-senator.html | McGovern Decries Wheat Cuts; Freeman Feared Grain Surplus; Senator Says People in U.S. and Abroad Go Hungry Scores Food Aid Plan | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/east-96th-wall-between-worlds-street-reflects-dichotomy-of.html | EAST 96TH; WALL BETWEEN WORLDS; Street Reflects Dichotomy of Yorkville-East Harlem | True | By Deirdre Carmody | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/uniroyal-reaches-pact-with-union.html | UNIROYAL REACHES PACT WITH UNION | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/princess-grace-in-jersey.html | Princess Grace in Jersey | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/detroit-riots-reported-curbed-after-tanks-battle-day-snipers-4.html | DETROIT RIOTS REPORTED CURBED AFTER TANKS BATTLE DAY SNIPERS; 4 NEGRO LEADERS CALL FOR ORDER; ASK MOB RULE END Declare Violence Is Self-Destructive to Negro People 4 Negro Leaders Call for Order, Declaring Violence in Riots Is Self-Destructive APPEAL DRAFTED AFTER PHONE TALK Dr. King, Randolph, Wilkins And Young Urge an End To Ghetto Mob Rule | True | By M.s. Handler | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/two-navy-ships-to-be-open-to-public-here-aug-5-and-6.html | Two Navy Ships to Be Open To Public here Aug. 5 and 6 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chase-bank-names-three.html | Chase Bank Names Three | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/saragat-bars-leniency.html | Saragat Bars Leniency | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/market-stages-a-brisk-advance-but-sluggishness-among-the-blue-chips.html | MARKET STAGES A BRISK ADVANCE; But Sluggishness Among the Blue Chips Pares Gain in Dow-Jones Average VOLUME IS 11.16 MILLION Advances Exceed Declines by 721 to 508--Many Big Blocks Cross the Tape MARKET STAGES A BRISK ADVANCE | True | By John J. Abele | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/pope-paul-ends-visit-to-turkey-prays-at-shrine-of-ephesus-and.html | POPE PAUL ENDS VISIT TO TURKEY; Prays at Shrine of Ephesus and Appeals for 'Dialogue' POPE PAUL ENDS VISIT TO TURKEY | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dam-in-north-vietnam-hit-4-days-in-row-hanoi-says.html | Dam in North Vietnam Hit 4 Days in Row, Hanoi Says | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/a-daily-jog-found-relief-for-angina-airline-doctor-says-pilots-gain.html | A DAILY JOG FOUND RELIEF FOR ANGINA; Airline Doctor Says Pilots Gain From Exercise | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/addenda.html | Addenda | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/consumer-price-index.html | Consumer Price Index | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/consolidated-oil-unit-post.html | Consolidated Oil Unit Post | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dickson-is-leader-in-yflyer-sailing.html | DICKSON IS LEADER IN Y-FLYER SAILING | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/hart-halted-temporarily.html | Hart Halted Temporarily | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/accreditation-lost-by-parsons-college.html | ACCREDITATION LOST BY PARSONS COLLEGE | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/peking-exhorts-soldiers.html | Peking Exhorts Soldiers | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/power-study-asks-8billion-outlay-to-bar-blackouts-fpcs-safety-plan.html | POWER STUDY ASKS $8-BILLION OUTLAY TO BAR BLACKOUTS; F.P.C.'s Safety, Plan Urges Stronger Links Between U.S. Electric Systems POWER STUDY ASKS $8-BILLION OUTLAY | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/cairo-said-to-reject-un-plan-to-keep-egyptian-and-israeli-boats-out.html | Cairo Said to Reject U.N. Plan to Keep Egyptian and Israeli Boats Out of Canal | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/reds-reactivate-harper.html | Reds Reactivate Harper | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/arms-for-israel-worrying-france-most-difficult-problem-is-seen-if.html | ARMS FOR ISRAEL WORRYING FRANCE; 'Most Difficult Problem' Is Seen if More Are Sought | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/dancemobiles-first-stop-134th-off-lenox-harlem-council-adds-to.html | 'DanceMobile's' First Stop: 134th Off Lenox; Harlem Council Adds to Summer Shows in City's Streets | True | By Richard F. Shepard | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/index-of-commodity-prices-shows-rise-of-01-to-969.html | Index of Commodity Prices Shows Rise of 0.1, to 96.9 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sidney-m-lyman-is-dead-at-55-lawyer-and-bronx-civic-leader.html | Sidney M. Lyman Is Dead at 55; Lawyer and Bronx Civic Leader | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/israelis-pass-ships-with-goods-for-enemies-most-vessels-sailing-up.html | Israelis Pass Ships With Goods for Enemies; Most Vessels Sailing Up Strait of Tiran Head for Aqaba | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/american-smelting.html | American Smelting | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/post-stock-sale-fought-in-denver-bank-says-it-made-no-move-to.html | POST STOCK SALE FOUGHT IN DENVER; Bank Says It Made No Move to Establish Market | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/impact-on-press-of-mergers-debated-at-senate-hearings.html | Impact on Press of Mergers Debated at Senate Hearings | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/oas-report-says-cubans-back-raids.html | O.A.S. REPORT SAYS CUBANS BACK RAIDS | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mrs-cici-paces-golfers.html | Mrs. Cici Paces Golfers | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/francis-bitter-65-of-m.i.t.-is-dead-an-authority-on-magnetism-served.html | FRANCIS BITTER, 65, OF M.I.T. IS DEAD; An Authority on Magnetism Served Navy During War | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/kopple-keating.html | Kopple Keating | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/looting-in-grand-rapids.html | Looting in Grand Rapids | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/miss-lowell-affianced-to-rev-paul-koumian.html | Miss Lowell Affianced To Rev. Paul Koumian | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/highs-and-lows.html | Highs and Lows | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/100000-reported-homeless.html | 100,000 Reported Homeless | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/regional-councils-revival.html | Regional Council's Revival | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/prayers-by-pope-protested.html | Prayers by Pope Protested | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/welfare-workers-planning-demonstration-at-city-hall.html | Welfare Workers Planning Demonstration at City Hall | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/increase-in-food-costs-spurs-another-rise-in-the-price-index.html | Increase in Food Costs Spurs Another Rise in the Price Index; Over-all Advance for June Is 0.3%, the Same as in the 2 Previous Months | True | By United Press International | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/english-lebeau.html | English LeBeau | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sales-executives-club-adds-vice-presidents.html | Sales Executives Club Adds Vice Presidents | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/miss-albers-upset-3-and-2-in-trans-mississippi-golf.html | Miss Albers Upset, 3 and 2, In Trans-Mississippi Golf | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/artist-wrongly-identified.html | Artist Wrongly Identified | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/rhodesia-seeks-britons.html | Rhodesia Seeks Britons | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time-for-wnyc.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME For WNYC hourly reports on liners: Dial 999-1234. Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/the-agony-of-detroit.html | The Agony of Detroit | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/5-big-oil-concerns-set-profit-records-in-quarter-and-half-oil.html | 5 Big Oil Concerns Set Profit Records In Quarter and Half; Oil Companies Issue Reports Covering Sales and Earnings | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/baltimore-buys-set-back-los-angeles-toros-by-32.html | Baltimore Buys Set Back Los Angeles Toros by 3-2 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/rangers-will-gather-here.html | Rangers Will Gather Here | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/coast-guard-saves-a-seasick-mariner-who-has-sad-tale.html | Coast Guard Saves A Seasick Mariner Who Has Sad Tale | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/harris-wins-4-gold-medals-in-wheelchair-games-branum-captures-2.html | Harris Wins 4 Gold Medals in Wheelchair Games; Branum Captures 2 Silver Medals for U.S. Team Illinois Man Takes Javelin, Discus, Club and Shot-Put | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/long-beach-calif-gets-queen-mary-queen-mary-sold-to-a-coast-city.html | Long Beach, Calif., Gets Queen Mary; QUEEN MARY SOLD TO A COAST CITY | True | By Richard Reeves | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/looters-invade-midtown-east-harlem-stays-calm-bands-of-negro.html | Looters Invade Midtown; East Harlem Stays Calm; Bands of Negro Looters Invade Midtown and Smash Fifth Avenue Store Windows BUT EAST HARLEM HAS A CALM NIGHT Leary Orders Patrol Force on a Six-Day Week to Add to Riot Units | True | By Homer Bigart | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/screen-luv-broadway-hit-begins-new-film-life3-other-offerings-on.html | Screen: 'Luv,' Broadway Hit, Begins New Film Life:3 Other Offerings on View Around City Comedy Is Presented at Coronet and De Mille | True | By Bosley Crowther | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/cornell-alumni-campaign-realizes-2million-in-gifts.html | Cornell Alumni Campaign Realizes $2-Million in Gifts | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/crucible-steel-co.html | Crucible Steel Co. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/news-of-realty-license-revoked-staten-island-broker-held-guilty-of.html | NEWS OF REALTY: LICENSE REVOKED; Staten Island Broker Held Guilty of Cheating Clients | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/harmon-robbins-advance-in-golf-simson-spain-also-gain-junior.html | HARMON, ROBBINS ADVANCE IN GOLF; Simson, Spain Also Gain Junior Quarter-Finals | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/drama-students-get-taste-of-tv-upwardbound-youngsters-attend-a.html | DRAMA STUDENTS GET TASTE OF TV; Upward-Bound Youngsters Attend a Taping in City of Fall Show, 'N.Y.P.D.' LINDSAY ARRIVES LATE Teen-Agers Wait 2 Hours for Session and See a Familiar Face | True | By George Gent | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/stocks-in-london-register-decline-steel-issues-up-in-reaction-to.html | STOCKS IN LONDON REGISTER DECLINE; Steel Issues Up in Reaction to Nationalization Bid | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/antiriot-bill-signed.html | Anti-Riot Bill Signed | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/trade-bank-and-trust-elects-a-new-director.html | Trade Bank and Trust Elects a New Director | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/saginaw-calm.html | Saginaw Calm | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/antiriot-bill-gets-a-push-in-senate-panel-that-could-have-held-plan.html | ANTIRIOT BILL GETS A PUSH IN SENATE; Panel That Could Have Held Plan Up Is Bypassed Hearings Next Week THE ANTIRIOT BILL PUSHED IN SENATE | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/directors-seats-offered.html | Directors' Seats Offered | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/de-gaulle-flies-home-abruptly-silent-on-rebuke-pearson-snubbed.html | DE GAULLE FLIES HOME ABRUPTLY; SILENT ON REBUKE; PEARSON SNUBBED Ottawa Trip Canceled After Canadian Chief Deplores Speech DE GAULLE FLIES HOME ABRUPTLY | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/prisoners-3day-sit-out-ends-after-sheriff-acts.html | Prisoners' 3-Day 'Sit Out' Ends After Sheriff Acts | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/stegner-assesses-literary-rebels-novelist-criticizes-young.html | STEGNER ASSESSES LITERARY REBELS; Novelist Criticizes Young Colleagues' Formlessness | True | By Harry Gilroy | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/1000-guardsmen-sent-to-quiet-south-bend-ind-curfew-fails-to-calm.html | 1,000 Guardsmen Sent to Quiet South Bend, Ind.; Curfew Fails to Calm City Bands of Youthful Negroes Roam Streets 2d Night | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/lotterys-big-winners-drawn-100000-prizes-taken-calmly-lotterys-bid.html | Lottery's Big Winners Drawn; $100,000 Prizes Taken Calmly; Lottery's Bid Winners Take News of $100,000 Prizes in Stride | True | By Malcolm W. Browne | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/new-cash-needs-increased-by-us-no-tremendous-impact-on-interest.html | NEW CASH NEEDS INCREASED BY U.S.; No 'Tremendous Impact' on Interest Rates Seen From Raise to $15-Billion | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/two-latin-trade-blocs-to-get-a-liaison-group-delegates-from-16.html | Two Latin Trade Blocs to Get a Liaison Group; Delegates From 16 Nations Back Move as First Step for Common Market | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/nigeria-reports-seizure-of-port-but-the-rebel-radio-denies-that.html | NIGERIA REPORTS SEIZURE OF PORT; But the Rebel Radio Denies That Bonny Has Fallen | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/suspension-of-mayor-ruled-as-illegal-in-concord-nh.html | Suspension of Mayor Ruled As Illegal in Concord, N.H. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/sheepherder-has-a-way-with-pekes.html | Sheepherder Has a Way With Pekes | True | By Walter R. Fletcher | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/order-restored-in-albion.html | Order Restored in Albion | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/gunmen-get-250000-loot.html | Gunmen Get $250,000 Loot | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/wood-field-and-stream-about-the-rude-awakening-of-jiggs-bigelow-the.html | Wood, Field and Stream; About the Rude Awakening of Jiggs Bigelow, the Scourge of the Trout | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/british-report-sharp-rise-in-criminals-use-of-arms.html | British Report Sharp Rise In Criminals' Use of Arms | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/freeport-sulphur-co.html | Freeport Sulphur Co. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/inland-steel-co.html | Inland Steel Co. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/gi-gets-10-years-in-vietnam-death-4-other-americans-accused-of.html | G.I. GETS 10 YEARS IN VIETNAM DEATH; 4 Other Americans Accused of Killing Vietcong Suspect | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/the-summaries-83624746.html | The Summaries | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/chicago-arrests-57-in-rioting-looting-and-arson-hit-2-areas.html | Chicago Arrests 57 in Rioting, Looting and Arson Hit 2 Areas | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/li-man-found-slain-here.html | L.I. Man Found Slain Here | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/inquiry-on-sales-of-arms-blocked-move-in-house-is-defeated-by-the.html | INQUIRY ON SALES OF ARMS BLOCKED; Move in House Is Defeated by the Administration | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/ariel-swartley-senior-at-penn-engaged-to-wed.html | Ariel Swartley, Senior at Penn, Engaged to Wed | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/donald-lee-norris.html | DONALD LEE NORRIS | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/karen-r-tissenbaum-betrothed.html | Karen R. Tissenbaum Betrothed | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/warmhearted-patriarch-athenagoras-i.html | Warmhearted Patriarch; Athenagoras I | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/prospectus-writer-named-in-injunction-sec-gains-first-injunction.html | Prospectus Writer Named in Injunction; S.E.C. Gains First Injunction Against a Prospectus Writer | True | By Terry Robards | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/adieu-not-au-revoir.html | Adieu, Not Au Revoir | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/negro-violence-vs-the-american-dream.html | Negro Violence vs. the American Dream | True | By William V. Shannon | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/gulf-keeps-oil-tankers-on-move-gulfs-oil-fleet-kept-on-the-go.html | Gulf Keeps Oil Tankers on Move; GULF'S OIL FLEET KEPT ON THE GO | True | By William D. Smith | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/residents-of-east-harlem-found-to-have-ingredients-for-violence.html | Residents of East Harlem Found To Have Ingredients for Violence | True | By McCandlish Phillips | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/to-600-pounds-of-seaweed-add-50-lobsters-25-chickens.html | To 600 Pounds of Seaweed, Add 50 Lobsters, 25 Chickens | True | By Craig Claiborne Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/general-foods-expects-a-rise-in-its-earnings.html | General Foods Expects A Rise in Its Earnings | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/mutual-police-aid-praised-in-jersey-englewood-success-brings-call.html | MUTUAL POLICE AID PRAISED IN JERSEY; Englewood Success Brings Call for Permanent Setup | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/store-complaints-studied-by-stores.html | STORE COMPLAINTS STUDIED BY STORES | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/70-women-in-welfare-class-are-offered-clerical-jobs.html | 70 Women in Welfare Class Are Offered Clerical Jobs | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/essex-wire-corp.html | Essex Wire Corp. | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/astros-trip-phils-32.html | Astros Trip Phils, 3-2 | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/leader-of-sncc-seized-in-virginia-brown-jailed-on-charges-of.html | LEADER OF S.N.C.C. SEIZED IN VIRGINIA; Brown Jailed on Charges of Inciting Riot in Cambridge, Md., Then Freed on Bail LEADER OF S.N.C.C. SEIZED IN VIRGINIA | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/republicans-given-bench-ultimatum.html | REPUBLICANS GIVEN BENCH ULTIMATUM | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/seaver-rookie-stops-giants-115-jones-hits-tworun-homer-and.html | SEAVER, ROOKIE, STOPS GIANTS, 11-5; Jones Hits Two-Run Homer and Harrelson Bats In Two Tallies for Mets | True | By Joseph Durso Special to the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/lice-insecticide-seems-effective-new-hormone-may-cut-wide-peril-of.html | LICE INSECTICIDE SEEMS EFFECTIVE; New Hormone May Cut Wide Peril of Epidemic Typhus | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/riot-in-cincinnati.html | Riot in Cincinnati | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/harriet-stephens-to-wed-in-october.html | Harriet Stephens To Wed in October | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/at-lanvin-styles-to-make-you-feel-7-feet-tall.html | At Lanvin: Styles to Make you Feel 7 Feet Tall | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/midland-grace-elects.html | Midland Grace Elects | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/clark-urges-presidential-study-of-missile-defense.html | Clark Urges Presidential Study of Missile Defense | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/commodities-profit-taking-and-hedge-selling-trim-gains-in-wheat.html | Commodities: Profit Taking and Hedge Selling Trim Gains in Wheat Prices | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/thomas-e-gardner-will-marry-elizabeth-candee-in-november.html | Thomas E. Gardner Will Marry Elizabeth Candee in November | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/youth-job-project-dropped-in-jersey.html | YOUTH JOB PROJECT DROPPED IN JERSEY | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/casualties-of-vietnam-war-from-this-area-are-listed.html | Casualties of Vietnam War From This Area Are Listed | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/networks-tiptoe-on-riot-coverage-news-executives-tell-crews-not-to.html | NETWORKS TIPTOE ON RIOT COVERAGE; News Executives Tell Crews Not to Create Incidents | True | By Robert E. Dallos | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/20-arrested-in-kalamazoo.html | 20 Arrested in Kalamazoo | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/detroit-is-bracing-for-riot-refugees.html | DETROIT IS BRACING FOR RIOT REFUGEES | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-27 | 1967-07-27 | https://www.nytimes.com/1967/07/27/archives/philadelphia-july-26-ap.html | PHILADELPHIA, July 26 (AP) | True | | 1995-06-16 | RE0000701721 | B00000360136 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/two-envoys-of-johnson-wont-stop-in-philippines.html | Two Envoys of Johnson Won't Stop in Philippines | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/company-profits-continue-their-downward-trend-6month-data-show-drop.html | Company Profits Continue Their Downward Trend; 6-Month Data Show Drop Of 5.28% | True | By Clare M. Reckert | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/homers-by-phillies-defeat-giants-83.html | HOMERS BY PHILLIES DEFEAT GIANTS, 8-3 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/gagnon-que-offers-suburbia-in-the-bush-country-of-canada.html | Gagnon, Que., Offers Suburbia In the Bush Country of Canada | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/a-myth-on-papers-is-cited-at-hearing.html | A 'MYTH ON PAPERS IS CITED AT HEARING | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/8-persons-hurt-as-gas-blast-rips-7-stores-in-bronx.html | 8 Persons Hurt As Gas Blast Rips 7 Stores in Bronx | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/option-is-purchased-mergers-slated-by-corporations.html | Option Is Purchased; MERGERS SLATED BY CORPORATIONS | True | By David Dworsky | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/grandson-of-churchill-seeks-to-become-an-mp.html | Grandson of Churchill Seeks to Become an M.P. | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/the-summaries-90625759.html | The Summaries | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/texaco-earnings-up-to-124-a-share-in-second-quarter-earnings.html | Texaco's Earnings Up to $1.24 a Share In Second Quarter; EARNINGS ISSUED BY OIL COMPANIES | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-group-seeks-secaucus-track-hudson-racing-association-bids-for.html | NEW GROUP SEEKS SECAUCUS TRACK; Hudson Racing Association Bids for Trotting Layout | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/herman-toll-60-served-philadelphia-in-congress.html | Herman Toll, 60, Served Philadelphia in Congress | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/asian-allies-and-the-war-trip-by-2-johnson-envoys-described-as.html | Asian Allies and the War; Trip by 2 Johnson Envoys Described As Primarily a Reassurance Gesture | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/foreign-aid-bill-cut-736million-sent-to-senate-fulbrights-panel.html | FOREIGN AID BILL CUT $736-MILLION, SENT TO SENATE; Fulbright's Panel Slashes $205-Million From Fund for Military Assistance TOTAL IS REDUCED 22% Committee Curtails Number of Recipient Countries in Almost All Sections | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/news-of-realty-park-sits-sold-west-side-lots-to-be-used-for.html | NEWS OF REALTY: PARK SITS SOLD; West Side Lots to Be Used for Apartment Tower | True | By Franklin Whitehouse | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/gagliardi-murphy-and-cuomo-gain-state-golf-quarterfinals.html | Gagliardi, Murphy and Cuomo Gain State Golf Quarter-Finals | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/madrigal-is-first-in-bristol-sail-bourdmans-yawl-victor-in-american.html | MADRIGAL IS FIRST IN BRISTOL SAIL; Boardman's Yawl Victor in American Y.C. Cruise | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/monmouth-double-returns-236640-royal-pop-pays-12340-in-opener-tiny.html | Monmouth Double Returns $2,366.40; ROYAL POP PAYS $123.40 IN OPENER Tiny Fib, $25.40, Captures Second—Garden King Makes Feature by Neck | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/carole-ferris-fiancee-of-hal-a-kroeger-jr.html | Carole Ferris Fiancee Of Hal A. Kroeger Jr. | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/offoff-broadway-the-pioneering-caffe-cino-thrives-with-a-new.html | Off-Off Broadway, the Pioneering Caffe Cino Thrives With a New Director After Loss of Founder | True | By Dan Sullivan | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/seth-tudor-teacher-to-wed-alice-ingelfinger-this-summer.html | Seth Tudor, Teacher, to Wed Alice Ingelfinger This Summer | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/today-on-wqxr-new-york-times-news-on-the-hour-on-am-and-fm.html | Today on WQXR, New York Times news on the hour on AM and FM | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/svetlana-book-pirated-abroad-copyright-laws-dont-apply-london-paper.html | SVETLANA BOOK PIRATED ABROAD; Copyright Laws Don't Apply, London Paper Says | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/book-pact-signed-on-leonardo-mss-mcgrawhill-and-a-spanish-concern.html | BOOK PACT SIGNED ON LEONARDO MSS.; McGraw-Hill and a Spanish Concern to Publish Texts | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/-and-reality.html | ... and Reality | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/miss-truesdale-gg-wisbach-jr-will-be-married.html | Miss Truesdale, G.G. Wisbach Jr. Will Be Married | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/ky-to-add-65000-to-armed-forces-total-is-10000-more-than-figure.html | KY TO ADD 65,000 TO ARMED FORCES; Total Is 10,000 More Than Figure Given Last Week | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dawn-fire-razes-the-amphitheater-of-santa-fe-opera.html | Dawn Fire Razes The Amphitheater Of Santa Fe Opera | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/morton-rebukes-gop-on-johnson-calls-party-irresponsible-in-blaming.html | MORTON REBUKES G.O.P. ON JOHNSON; Calls Party 'Irresponsible' in Blaming Him for Riots-- Urges $1-Billion Drive | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/economic-data-point-to-predicted-upturn.html | Economic Data Point To Predicted Upturn | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/hughes-says-gop-bids-for-backlash.html | HUGHES SAYS G.O.P. BIDS FOR BACKLASH | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/arms-merchant-to-the-world.html | Arms Merchant to the World | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/senate-panel-votes-for-curbs-on-arms-sales-to-poor-nations-adopts.html | Senate Panel Votes for Curbs On Arms Sales to Poor Nations; Adopts Proposal by Church to Take From Pentagon 2 of Its Credit Tools | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/3-lead-with-70s-in-100000-golf-boros-floyd-and-lotz-are-2-under-at.html | 3 LEAD WITH 70'S IN $100,000 GOLF; Boros, Floyd and Lotz Are 2 Under at Minneapolis | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/harmon-simson-advance-in-golf-dwulet-spain-also-gain-in-junior.html | HARMON, SIMSON ADVANCE IN GOLF; Dwulet, Spain Also Gain in Junior Event at Rockville | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/pan-am-earnings-drop-14-in-second-period.html | Pan Am Earnings Drop 14% in Second Period | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dr-adolf-rosenberg.html | DR. ADOLF ROSENBERG | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/festival-will-benefit-shaker-museum.html | Festival Will Benefit Shaker Museum | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/real-estate-concern-is-established-here.html | Real Estate Concern Is Established Here | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/oakland-wins-in-soccer-90.html | Oakland Wins in Soccer, 9-0 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/the-summaries-90625741.html | The Summaries | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/perus-president-faces-major-decisions-as-4th-year-begins.html | Peru's President Faces Major Decisions as 4th Year Begins | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/goldman-band-led-by-morton-gould.html | GOLDMAN BAND LED BY MORTON GOULD | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/laguna-uses-gardens-ring-to-train-for-ortiz-bout.html | Laguna Uses Garden's Ring to Train for Ortiz Bout | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/miss-wade-with-87-wins-junior-title-golf-in-jersey.html | Miss Wade, With 87, Wins Junior Title Golf in Jersey | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/buying-mood-lifts-amex-stock-list-turnover-is-brisk.html | Buying Mood Lifts Amex Stock List; Turnover Is Brisk | True | By Douglas W. Cray | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/laris-in-kobe-marathon.html | Laris in Kobe Marathon | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mrs-cici-cards-79-for-238-to-win-golf-title-in-jersey.html | Mrs. Cici Cards 79 for 238 To Win Golf Title in Jersey | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/a-hum-envelops-museum-garden-steig-and-satyrs-plugin-for-array-of.html | A HUM ENVELOPS MUSEUM GARDEN; Steig and Satyrs Plug-in for Array of Electric Sounds | True | By John S. Wilson | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/pound-circulation-rose-123million-in-the-week.html | Pound Circulation Rose 12.3-Million in the Week | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/revenues-advance-for-jersey-bell.html | REVENUES ADVANCE FOR JERSEY BELL | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/aid-center-picks-director.html | Aid Center Picks Director | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/lineman-worried-about-his-health-sherman-hopes-for-return-of-dess.html | LINEMAN WORRIED ABOUT HIS HEALTH; Sherman Hopes for Return of Dess, Who Had a Knee Operation in Winter | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/controllers-union-urges-mkee-ouster.html | CONTROLLERS UNION URGES M'KEE OUSTER | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/misses-story-farny-in-final.html | Misses Story, Farny in Final | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/arrabal-will-deny-he-insulted-spain.html | ARRABAL WILL DENY HE INSULTED SPAIN | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mrs-becker-married-to-donald-c-stuart.html | Mrs. Becker Married To Donald C. Stuart | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/text-of-the-red-cross-report-on-the-use-of-poison-gas-in-yemen.html | Text of the Red Cross Report on the Use of Poison Gas in Yemen | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/fantasy-from-nasser-.html | Fantasy From Nasser ... | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/miss-reed-fiancee-of-michael-a-slote.html | Miss Reed Fiancee Of Michael A. Slote | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/matson-names-sales-aide.html | Matson Names Sales Aide | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/transcript-of-johnsons-tv-address-on-the-riots.html | Transcript of Johnson's TV Address on the Riots | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/market-place-a-riklis-bid-for-schenley.html | Market Place;; A Riklis Bid For Schenley? | True | By Robert Metz | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-rochelle-luncheonette-called-horserace-parlor.html | New Rochelle Luncheonette Called Horse-Race Parlor | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/chrysler-earnings-show-sharp-drop-despite-sales-rise-corporations.html | Chrysler Earnings Show Sharp Drop Despite Sales Rise; Corporations Report Financial Data | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mrs-kenneth-crouse.html | MRS. KENNETH CROUSE | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/lorraine-filippone-artist-is-bride-here.html | Lorraine Filippone, Artist, Is Bride Here | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/a-proclamation.html | A Proclamation | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/3-western-carriers-show-earnings-dip-earnings-decline-at-western.html | 3 Western Carriers Show Earnings Dip; EARNINGS DECLINE AT WESTERN LINES | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/yankees-rally-to-down-twins-62-as-stottlemyre-gains-his-ninth.html | Yankees Rally to Down Twins, 6-2, as Stottlemyre Gains His Ninth Victory; NEW YORK SCORES 3 TIME IN FIFTH Whitaker Gets Three Hits, Drives in 3 Runs, Throws Runner Out at Plate | True | By Leonard Koppett | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/commodities-prices-of-wheat-futures-continue-to-slip-pork-bellies.html | Commodities: Prices of Wheat Futures Continue to Slip; Pork Bellies Advance | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/united-states-skipper-gets-a-pinchhitter.html | United States Skipper Gets a Pinch-Hitter | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/byron-clark-dead-law-firm-partner.html | BYRON CLARK DEAD; LAW FIRM PARTNER | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/landmark-label-at-carrier-building-fought-by-owner.html | 'Landmark' Label At Carrier Building Fought by Owner | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/johnsons-proclamation.html | Johnson's Proclamation | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-rules-are-issued-by-sec-covering-mutual-fund-sellers-rules-are.html | New Rules Are Issued by S.E.C. Covering Mutual Fund Sellers; RULES ARE ISSUED FOR FUND SELLERS | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/newark-puts-off-riot-trials-start-sept-25-date-set-to-allow-for.html | NEWARK PUTS OFF RIOT TRIALS START; Sept. 25 Date Set to Allow for Defense Preparations | True | By Martin Gansberg Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/profits-off-34-at-armco-steel-jones-laughlin-earnings-register-46.html | PROFITS OFF 34% AT ARMCO STEEL; Jones & Laughlin Earnings Register 46% Decline | True | By Robert Walker | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/braniff-to-sell-three-jetliners-dc830-planes-are-being-dropped-from.html | BRANIFF TO SELL THREE JETLINERS; DC-8-30 Planes Are Being Dropped From Its Fleet | True | By Robert E Bedingfield | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mets-linescore.html | Mets' Linescore | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/astros-top-pirates-54.html | Astros Top Pirates, 5-4 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/big-board-seeks-to-delist-first-western-financial.html | Big Board Seeks to Delist First Western Financial | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/british-pound-climbs-8-points-canadian-dollar-also-rises.html | British Pound Climbs 8 Points; Canadian Dollar Also Rises | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/cubas-67-sugar-harvest-3d-largest-in-her-history.html | Cuba's '67 Sugar Harvest 3d Largest in Her History | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/henry-j-mason.html | HENRY J. MASON | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-shows-assign-roles.html | New Shows Assign Roles | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/newsman-for-nbc-loses-plea-on-plot.html | NEWSMAN FOR N.B.C. LOSES PLEA ON 'PLOT' | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/the-screen-hawks-and-sparrows66-city-festival-entry-opens-at-2.html | The Screen: 'Hawks and Sparrows''66 City Festival Entry Opens at 2 Theaters | True | By Bosley Crowther | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/court-bars-verse-of-thanks-as-a-prayer-in-illinois-school.html | Court Bars Verse of Thanks As a Prayer in Illinois School | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/national-lead-company-elects-high-executive.html | National Lead Company Elects High Executive | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/us-is-disturbed-by-yemen-report-of-poisongas-use-statement-backing.html | U.S. IS DISTURBED BY YEMEN REPORT OF POISON-GAS USE; Statement Backing Action to Stop Such Bombings Is Aimed at Egyptians | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/harkness-ballet-to-open-first-season-here-oct-31.html | Harkness Ballet to Open First Season Here Oct. 31 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/senator-cooper-urges-unconditional-halt-in-bombing.html | Senator Cooper Urges Unconditional Halt in Bombing | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/delta-air-plans-a-31-stock-split-oct-26-vote-on-move-is-set.html | DELTA AIR PLANS A 3-1 STOCK SPLIT; Oct. 26 Vote on Move Is Set -- Dividend Lifted to 30c | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/hazel-park-races-off-again.html | Hazel Park Races Off Again | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/window-breaking-gangs-quelled-in-philadelphia-a-proclamation-issued.html | Window Breaking Gangs Quelled in Philadelphia; A PROCLAMATION ISSUED By MAYOR State of Limited Emergency Declared as Tate Prohibits Groups of More Than 12 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/powerboat-test-won-by-merrick-predictedlog-competition-taken-by-sea.html | POWERBOAT TEST WON BY MERRICK; Predicted-Log Competition Taken by Sea Urchin | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/summaries-of-panamerican-game-events.html | Summaries of Pan-American Game Events | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/high-executive-named-by-gillette-company.html | High Executive Named By Gillette Company | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/sncc-head-advises-negroes-in-washington-to-get-guns-burning-capital.html | S.N.C.C. Head Advises Negroes in Washington to Get Guns; BURNING CAPITAL URGED, IF NEEDED Brown Denounces Johnson and Racial Leaders Who Asked End to Violence | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/town-life-tried-by-3-dutch-monks-experiment-in-monasticism-approved.html | TOWN LIFE TRIED BY 3 DUTCH MONKS; Experiment in Monasticism Approved by Hierarchy | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mrs-joseph-f-finley.html | MRS. JOSEPH F. FINLEY | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/gop-studies-miami-site.html | G.O.P. Studies Miami Site | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/blowups-and-popups-are-all-in-days-work-for-jake-gibbs-catcher.html | Blow-ups and Pop-ups Are All in Day's work for Jake Gibbs, Catcher | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/fund-reports.html | FUND REPORTS | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/author-leaves-own-musical.html | Author Leaves Own Musical | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/miss-meyer-and-walsh-break-world-swim-records-at-winnipeg-coast.html | Miss Meyer and Walsh Break World Swim Records at Winnipeg; COAST GIRL SETS FREE-STYLE MARK Miss Meyer Is Clocked in 4:32.6 for 400 Meters— Walsh Does 100 in 0:52.6 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/robert-downing-joins-anta.html | Robert Downing Joins ANTA | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/advertising-how-to-like-the-agency-life.html | Advertising How to Like the Agency Life | True | By Leonard Sloane | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mercy-mission-helicopter-lands-in-central-park-with-critically-ill.html | Mercy Mission: Helicopter Lands in Central Park With Critically Ill Boy, 13; Patient Rushed To an Oxygen Chamber | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/arab-terrorist-gets-20-years.html | Arab Terrorist Gets 20 Years | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/ellen-schiffer-betrothed.html | Ellen Schiffer Betrothed | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/books-of-the-times-serve.html | Books of The Times; Serve! | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/bridge-rare-scissor-coup-paves-way-despite-shaky-bids.html | Bridge; Rare Scissor Coup Paves Way, Despite Shaky Bids | True | By Alan Truscott | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/an-affable-but-angry-leader-hubert-geroid-brown.html | An Affable but Angry Rights Leader; Hubert Geroid Brown | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/seaside-baroque-an-environment-performance-of-cavalli-mass-embraces.html | SEASIDE BAROQUE; AN ENVIRONMENT; Performance of Cavalli Mass Embraces Carmel Setting | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/top-us-missile-beset-by-flaws-defense-officials-fear-that-minuteman.html | TOP U.S. MISSILE BESET BY FLAWS; Defense Officials Fear That Minuteman 2 Malfunctions Undermine Readiness | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/naturelovers-lose-park-area-to-landfill-forces-in-the-bronx.html | Nature-Lovers Lose Park Area To Landfill Forces in the Bronx | True | By Charles G. Bennett | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/wilkins-and-young-deny-they-got-johnson-plea.html | Wilkins and Young Deny They Got Johnson Plea | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/renewal-backed-in-williamsburg-plans-approved-but-puerto-ricans.html | RENEWAL BACKED IN WILLIAMSBURG; Plans Approved but Puerto Ricans Make Protest | True | By Steven V. Roberts | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/house-unit-votes-postal-rate-rise-all-classes-are-increased-airmail.html | HOUSE UNIT VOTES POSTAL RATE RISE; All Classes Are Increased-- Airmail Put at 10 Cents | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/israel-philharmonic-flies-in-for-benefit-tour-20-concerts-in-us-and.html | Israel Philharmonic Flies In for Benefit Tour; 20 Concerts in U.S. and Canada to Raise Rebuilding Funds | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/martin-marietta-elects.html | Martin Marietta Elects | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/walter-i-waite-72-of-standard-brands.html | WALTER I. WAITE, 72, OF STANDARD BRANDS | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/sports-of-the-times-getting-to-know-you.html | Sports of The Times; Getting to Know You | True | By Gerald Eskenazi | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/insurance-costs-expected-to-rise-increases-caused-by-riots-would.html | INSURANCE COSTS EXPECTED TO RISE; Increases Caused by Riots Would Affect All in Area | True | By Robert A. Wright | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/tanker-lost-in-42-target-of-search-coast-guard-plans-tests-in-oil.html | TANKER LOST IN '42 TARGET OF SEARCH; Coast Guard Plans Tests in Oil Pollution Study | True | By George Horne | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/britain-takes-over-most-of-steel-industry-today.html | Britain Takes Over Most of Steel Industry Today | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/wife-of-tshombe-presents-a-petition-for-him-to-un.html | Wife of Tshombe Presents A Petition for Him to U.N. | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/toward-a-welfare-settlement.html | Toward a Welfare Settlement | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/detroits-battles-have-died-out-but-not-negro-youths-hostility.html | Detroit's Battles Have Died Out, But Not Negro Youths' Hostility | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/jersey-rezoning-for-squibb-voted-residential-site-is-granted-for.html | JERSEY REZONING FOR SQUIBB VOTED; Residential Site Is Granted for $9-Million Facility | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/spartans-and-pueblo-drop-talks-on-hill-acquisition.html | Spartans and Pueblo Drop Talks on Hill Acquisition | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/misrepresented-on-peace-jordans-envoy-declares.html | Misrepresented on Peace, Jordan's Envoy Declares | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/burlap-bags-serve-as-makeshift-blindfolds-for-vietcong-suspects-us.html | Burlap Bags Serve as Makeshift Blindfolds for Vietcong Suspects; U.S. Captain Cleared in Vietnam Suspect's Death | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/red-sox-win-65-on-error-in-10th-angels-beaten-on-miscue-by-schaal.html | RED SOX WIN, 6-5, ON ERROR IN 10TH; Angels Beaten on Miscue by Schaal Before 34,193 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/jersey-crash-kills-woman.html | Jersey Crash Kills Woman | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/airlines-to-charge-for-vip-facilities.html | Airlines to Charge for V.I.P. Facilities | True | By Edward Hudson | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/news-media-scored-on-racial-coverage.html | NEWS MEDIA SCORED ON RACIAL COVERAGE | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/johnson-library-seeking-documents-of-his-friends.html | Johnson Library Seeking Documents of His Friends | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/last-two-australians-ousted-from-mens-tennis-at-merion.html | Last Two Australians Ousted From Men's Tennis at Merion | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/negro-called-victim-of-technology-era-negro-is-called-victim-of.html | Negro Called Victim Of Technology Era; Negro Is Called Victim of Technology | True | By Will Lissner | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mrs-andrew-m-lawler.html | MRS. ANDREW M. LAWLER | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/juan-valdez-wants-you-outdoors.html | Juan Valdez Wants You Outdoors | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/lobster-with-sherry-is-among-the-recipes-suggested-for-the-weekend.html | Lobster With Sherry Is Among the Recipes Suggested for the Weekend | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/music-teachers-listen-to-youth-at-symposium-in-tanglewood.html | Music Teachers Listen to Youth at Symposium in Tanglewood | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/james-d-robinson-jr-62-dies-banker-was-active-nationally.html | James D. Robinson Jr., 62, Dies; Banker Was Active Nationally | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dior-makes-the-little-black-dress-look-like-a-million-dollars.html | Dior Makes the Little Black Dress Look Like a Million Dollars | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-book-on-urban-problems-urges-major-federal-program.html | New Book on Urban Problems Urges Major Federal Program | True | By Henry Raymont | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/castro-memoirs-due-in-italy.html | Castro Memoirs Due in Italy | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mt-vernon-mayor-forbids-sale-of-alcohol-and-imposes-curfew.html | Mt. Vernon Mayor Forbids Sale Of Alcohol and Imposes Curfew | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/pabst-brewing-names-2.html | Pabst Brewing Names 2 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/wrong-ticket-proves-to-be-on-right-horse.html | 'Wrong Ticket' Proves To Be on Right Horse | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/detroits-police-chief-finds-no-riot-conspiracy-says-the-disorder.html | Detroit's Police Chief Finds No Riot Conspiracy; Says the Disorder Was Fed by Negro Frustrations | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/deputys-dissent-brief-in-rumania-but-for-20-minutes-it-broke-the.html | DEPUTY'S DISSENT BRIEF IN RUMANIA; But for 20 Minutes It Broke the Legislative Routine | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/air-crash-kills-7-in-grand-canyon.html | AIR CRASH KILLS 7 IN GRAND CANYON | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/2d-turkish-quake-kills-at-least-100.html | 2d Turkish Quake Kills at Least 100 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/negro-youths-set-fires-stone-cars-in-albany-rampage.html | Negro Youths Set Fires, Stone Cars in Albany Rampage | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/directory-to-dining-out-in-summer.html | Directory to Dining Out in Summer | True | By Craig Claiborne | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/two-plead-guilty-to-stock-rigging-admit-conspiring-to-push-up-price.html | TWO PLEAD GUILTY TO STOCK RIGGING; Admit Conspiring to Push Up Price of Pentron Shares in Trading on the Amex SENTENCING IS SEPT. 27 U.S. Grand Jury, Which Has Indicted Four Others Here, Continues Investigation | True | By Terry Robards | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/westinghouse-enters-catv-company-in-bronx-acquires-49-of-the-stock.html | Westinghouse Enters CATV Company in Bronx; Acquires 49% of the Stock in Granik's Franchise for Riverdale Cable | True | By George Gent | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/television.html | Television | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/more-families-are-earning-10000.html | More Families Are Earning $10,000 | True | By Herbert Koshetz | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/for-mothers-on-welfare-the-pathway-to-a-job.html | For Mothers on Welfare: The Pathway to a Job | True | By Judy Klemesrud | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/novelists-play-to-be-staged.html | Novelists' Play to Be Staged | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/a-million-wilson-issues-sold.html | A Million Wilson Issues Sold | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/politics-complicates-peace-corps-task-in-chile.html | Politics Complicates Peace Corps Task in Chile | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/hospital-attendant-on-coast-arrested-in-3-insulin-deaths.html | Hospital Attendant On Coast Arrested In 3 Insulin Deaths | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/aqueduct-sprint-to-just-kidding-who-called-a-nose-behind-victor.html | AQUEDUCT SPRINT TO JUST KIDDING; Who Called a Nose Behind -- Victor Returns $5.20 | True | By Joe Nichols | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/chemways-president-santamaria-resigning.html | Chemway's President, Santamaria, Resigning | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/astros-rehire-hatton-pick-general-manager.html | Astros Rehire Hatton, Pick General Manager | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/carol-blitzer-engaged.html | Carol Blitzer Engaged | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/rail-tonmileage-drops-126-trucking-falls-47.html | Rail Ton-Mileage Drops 12.6%; Trucking Falls 4.7% | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/boating-outlook.html | Boating Outlook | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/central-airlines-holders-approve-frontier-merger.html | Central Airlines Holders Approve Frontier Merger | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/bank-clearings-up.html | Bank Clearings Up | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/court-sets-sept-28-hearing-on-rail-action-of-the-nw.html | Court Sets Sept. 28 Hearing On Rail Action of the N.&W. | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/riot-model-shift-cup-auto-output-weeks-assemblies-slowed-by.html | RIOT, MODEL SHIFT CUP AUTO OUTPUT; Week's Assemblies, Slowed by Violence, Dip to 45,032 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/aid-on-taxes-is-backed-for-divorced-fathers.html | Aid on Taxes Is Backed For Divorced Fathers | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/us-protection-asked-by-fire-fighter-union.html | U.S. Protection Asked By Fire Fighter Union | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/public-is-cheated-equity-head-says-fulltime-jobs-key-to-quality-in.html | PUBLIC IS CHEATED, EQUITY HEAD SAYS; Full--Time Jobs Key to Quality in Arts, O'Neal Avers | True | By Edwin Bolwell | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/ocean-insurance-enters-new-field-all-risks-policy-issued-for.html | OCEAN INSURANCE ENTERS NEW FIELD; 'All Risks' Policy Issued for Research Submarine | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/wrkl-back-on-air-5-days-after-fire-station-in-new-city-accuses.html | WRKL BACK ON AIR, 5 DAYS AFTER FIRE; Station in New City Accuses White Racists for Blaze | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/negro-is-held-in-maryland-city-on-charge-of-attempted-killing.html | Negro Is Held in Maryland City On Charge of Attempted Killing | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/house-unit-stiffens-income-restrictions-on-medicaid-funds-house.html | House Unit Stiffens Income Restrictions On Medicaid Funds; HOUSE UNIT CURBS MEDICAID FUNDS | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/puerto-ricans-lay-inaction-to-mayor-puerto-ricans-accuse-the-mayor.html | Puerto Ricans Lay Inaction to Mayor; Puerto Ricans Accuse the Mayor Of Inaction on Their Proposals | True | By Peter Kihss | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/federal-lawyers-seek-job-security-as-in-civil-service.html | Federal Lawyers Seek Job Security As in Civil Service | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/foreign-affairs-the-enemies-within.html | Foreign Affairs: The Enemies Within | True | By C.l. Sulzberger | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/president-forms-panel-to-assess-causes-of-riots-he-appeals-to.html | PRESIDENT FORMS PANEL TO ASSESS CAUSES OF RIOTS; He Appeals to Congress and the Nation for Remedial Programs for Poor PROCLAIMS PRAYER DAY In TV Speech, He Discloses New Standards in Antiriot Training for Guardsmen | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/carmichael-urges-a-vietnam-in-us.html | Carmichael Urges a 'Vietnam' in U.S | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/egypt-and-israel-ease-canal-crisis-dispute-over-boats-on-suez.html | EGYPT AND ISRAEL EASE CANAL CRISIS; Dispute Over Boats on Suez Settles Into a Stalemate | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/9-youths-rescued-in-alps.html | 9 Youths Rescued in Alps | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/stock-prices-gain-as-volume-rises-early-increases-trimmed-by-late.html | STOCK PRICES GAIN AS VOLUME RISES; Early Profit Taking-- Turnover 12.4 Million DOW CONSTANT AT 903.14 Glamour, Lower-Priced and Some Blue-Chip Issues in Strong Showings | True | By John J. Abele | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/south-arabia-drops-premierdesignate.html | SOUTH ARABIA DROPS PREMIER-DESIGNATE | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/sickness-of-the-cities.html | Sickness of the Cities | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/scm-approves-merger.html | SCM Approves Merger | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/stocks-hold-rise-at-london-close-british-government-bonds-advance.html | STOCKS HOLD RISE AT LONDON CLOSE; British Government Bonds Advance on Wide Front | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/detroit-riots-seem-at-end-sightseers-evoke-curfew-cleanup-is-begun.html | Detroit Riots Seem at End; Sightseers Evoke Curfew; CLEANUP IS BEGUN; CITY IS PATROLLED Police Find No Evidence of a Plot--Reuther Pledges Aid of Auto Workers | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/de-gaulle-unruffled-by-storm-in-paris-on-quebec-remarks-de-gaulle.html | De Gaulle Unruffled By Storm in Paris On Quebec Remarks; DE GAULLE IS CALM DESPITE CRITICISM | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/many-big-battles-in-highlands-seen-departing-general-points-to.html | MANY BIG BATTLES IN HIGHLANDS SEEN; Departing General Points to Enemy's Strength There | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/negro-housing-plan-proposed-by-duke-u.html | NEGRO HOUSING PLAN PROPOSED BY DUKE U. | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dodgers-top-mets-on-run-in-11th-76-fisher-loses-in-relief-role-on.html | DODGERS TOP METS ON RUN IN 11TH, 7-6; Fisher Loses in Relief Role on Wild Pitch on Coast | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/new-york-clearing-house.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mrs-myron-cowen-envoys-widow-65.html | MRS. MYRON COWEN, ENVOY'S WIDOW, 65 | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/israelis-and-syrians-clash.html | Israelis and Syrians Clash | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/waterbury-police-use-gas-to-disperse-negro-mobs.html | Waterbury Police Use Gas To Disperse Negro Mobs | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/diseasecausing-agent-poses-puzzle-for-biologists.html | Disease-Causing Agent Poses Puzzle for Biologists | True | By Walter Sullivan | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/american-is-second-in-yugoslavia-chess.html | AMERICAN IS SECOND IN YUGOSLAVIA CHESS | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/3-horse-shows-are-planned-on-li.html | 3 Horse Shows Are Planned on L.I. | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/educators-split-in-new-fairfield-leaders-quit-over-rejection-of.html | EDUCATORS SPLIT IN NEW FAIRFIELD; Leaders Quit Over Rejection of Progressive Schooling | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/israel-music-fete-to-begin-sunday-war-caused-few-changes-in-planned.html | ISRAEL MUSIC FETE TO BEGIN SUNDAY; War Caused Few Changes in Planned Program | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/mlain-of-tigers-tops-orioles-40-wins-no-12-with-7hitter-mcauliffe.html | M'LAIN OF TIGERS TOPS ORIOLES, 4-0; Wins No. 12 With 7-Hitter --McAuliffe Connects | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/unit-of-olin-is-in-deal-squibb-planning-a-merger-action.html | Unit of Olin Is in Deal; SQUIBB PLANNING A MERGER ACTION | True | By Alexander R. Hammer | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/reserve-presses-for-easy-money-basis-for-credit-expansion-grows-at.html | RESERVE PRESSES FOR EASY MONEY; Basis for Credit Expansion Grows at Member Banks | True | By H. Erich Heinemann | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/miss-rose-gains-on-links.html | Miss Rose Gains on Links | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/city-tourists-above-66-level-thanks-to-expo-but-most-visit-new-york.html | City Tourists Above '66 Level Thanks to Expo; But Most Visit New York for Itself and Not as Stop-off | True | By McCandlish Phillips | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/havana-the-american-negro-and-communist-strategy.html | Havana: The American Negro and Communist Strategy | True | By James Reston | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/bond-prices-continue-to-gain-federal-policy-buoys-optimism-5to-7year.html | Bond Prices Continue to Gain; Federal Policy Buoys Optimism; 5-to-7-Year Treasurys Rise the Most-- Key Corporate Offering Due Today | True | By John H. Allan | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/4-poverty-aides-linked-to-looting-17-negro-youths-held-in-foray-on.html | 4 POVERTY AIDES LINKED TO LOOTING; 17 Negro Youths Held in Foray on 5th Ave Stores-- Mayor Calls City Calm | True | By Homer Bigart | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/arthur-b-cross.html | ARTHUR B. CROSS | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-28 | 1967-07-28 | https://www.nytimes.com/1967/07/28/archives/bill-to-aid-police-is-sent-to-house-50million-grants-would.html | BILL TO AID POLICE IS SENT TO HOUSE; $50-Million Grants Would Strengthen Local Units | True | | 1995-06-16 | RE0000701731 | B00000362160 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/maoist-paratroops-on-move-tass-says.html | MAOIST PARATROOPS ON MOVE, TASS SAYS | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/raoul-praxy.html | RAOUL PRAXY | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dance-ashton-premiere-royal-ballets-london-troupe-presents-buoyant.html | Dance: Ashton Premiere; Royal Ballet's London Troupe Presents Buoyant, Boisterous 'Sinfonietta' | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/city-will-install-lights-in-5-ghetto-play-fields.html | City Will Install Lights In 5 Ghetto Play Fields | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/greiner-wins-by-4-strokes-in-bergen-county-open-golf.html | Greiner Wins by 4 Strokes In Bergen County Open Golf | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dodgers-osteen-downs-mets-20-loss-drops-new-york-into-national.html | DODGERS' OSTEEN DOWNS METS, 2-0; Loss Drops New York Into National League Cellar | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/saigon-to-take-over-schools.html | Saigon to Take Over Schools | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/release-of-prisoners-starts-in-detroit-courts.html | Release of Prisoners Starts in Detroit Courts | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/bridge-summer-championships-get-under-way-in-montreal-hotel.html | Bridge: Summer Championships Get Under Way in Montreal Hotel | True | By Alan Truscott | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lsd-peril-found-in-tests-on-rats-the-drug-is-linked-to-high.html | LSD PERIL FOUND IN TESTS ON RATS; The Drug Is Linked to High Percentage of Stillborn | True | By Jane E. Brody | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ge-receives-contract.html | G.E. Receives Contract | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/jm-twine-fiance-of-marilee-harris.html | J.M. Twine Fiance Of Marilee Harris | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/college-group-elects-head.html | College Group Elects Head | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/petroleum-slick-threatens-five-towns-in-australia.html | Petroleum Slick Threatens Five Towns in Australia | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/anguilla-rebellion-appears-near-end.html | ANGUILLA REBELLION APPEARS NEAR END | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/italians-to-build-big-tankers.html | Italians to Build Big Tankers | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/police-in-ghetto-to-speak-spanish-bilingual-patrolman-to-ride-in.html | POLICE IN GHETTO TO SPEAK SPANISH; Bilingual Patrolman to Ride in Each Car to Help End Communication Barrier | True | By McCandlish Phillips | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/two-chinese-red-vessels-cordoned-off-by-italians.html | Two Chinese Red Vessels Cordoned Off by Italians | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/james-w-kemp.html | JAMES W. KEMP | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/boros-with-142-leads-by-stroke-shoots-a-72-in-minnesota-bolt-and.html | BOROS, WITH 142, LEADS BY STROKE; Shoots a 72 in Minnesota--Bolt and Wysong Next | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dr-king-and-wilkins-propose-joint-whitenegro-programs.html | Dr. King and Wilkins Propose Joint White-Negro Programs | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dolly-levi-now-finds-her-match-in-pearl-bailey-ebullient-singer.html | Dolly Levi Now Finds Her Match in Pearl Bailey; Ebullient Singer Talks About New Merrick Company | True | By Edwin Bolwell | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/50-hassam-works-to-be-in-li-show.html | 50 Hassam Works To Be in L.I. Show | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ship-off-vietnam-men-sighted-in-water-falling-fuel-tank-set-off.html | SHIP OFF VIETNAM; Men Sighted in Water -- Falling Fuel Tank Set Off Blaze | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/singapore-chief-to-visit-us.html | Singapore Chief to Visit U.S. | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lumber-production-fell-47-in-week.html | LUMBER PRODUCTION FELL 4.7% IN WEEK | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/horses-yes-atoms-no.html | Horses, Yes; Atoms, No | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/reagan-to-get-checkup.html | Reagan to Get Checkup | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rumania-on-a-tightrope.html | Rumania on a Tightrope | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/hong-kongs-reds-turn-po-bombings-tactic-follows-the-failure-of.html | HONG KONG'S REDS TURN PO BOMBINGS; Tactic Follows the Failure of Their Riots and Strikes | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-medical-vacationers-to-immunize-costa-ricans.html | U.S. Medical Vacationers To Immunize Costa Ricans | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/crisis-in-the-cities.html | Crisis in the Cities | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/big-board-places-margin-curb-of-100-on-3-common-stocks-100-margin.html | Big Board Places Margin Curb Of 100% on 3 Common Stocks; 100 MARGIN CURB IS PUT ON 3 STOCKS | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/young-actors-father-a-troupe-without-any-help-from-home.html | Young Actors Father a Troupe Without Any Help From Home | True | By Vincent Canby | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stocks-continue-to-regiser-gains-blue-chips-lag-but-special.html | STOCKS CONTINUE TO REGISER GAINS; Blue Chips Lag, but Special Issues Up, 519 OFF Volume Dips to 10.9 Million --Dow Falls 1.61, Mainly on United Aircraft Loss | True | By John J. Abele | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/drysdale-and-mrs-graebner-gain-tennis-finals-at-merion.html | Drysdale and Mrs. Graebner Gain Tennis Finals at Merion | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/topics-carl-sandburg-newspaperman.html | Topics: Carl Sandburg, Newspaperman | True | By Herbert Mitgang | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lindsay-signs-bill-for-a-superagency-first-superagency-bill-signed.html | Lindsay Signs Bill For a Superagency; First Superagency Bill Signed; Housing Groups to Be Merged | True | By Charles G. Bennett | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/kaiser-jeep-to-sell-holdings-in-brazil.html | KAISER JEEP TO SELL HOLDINGS IN BRAZIL | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/pittsburgh-coke-gets-stock-in-buyer-for-its-chemagro.html | Pittsburgh Coke Gets Stock In Buyer for Its Chemagro | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/tenneco-profits-set-record-high-revenues-also-at-a-peak-for-quarter.html | TENNECO PROFITS SET RECORD HIGH; Revenues Also at a Peak for Quarter and Half | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dale-carol-kleinman-to-be-bride-aug-27.html | Dale Carol Kleinman To Be Bride Aug. 27 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/peruvians-clash-with-police.html | Peruvians Clash With Police | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/kornel-berger-dies-manufacturer67.html | KORNEL BERGER DIES; MANUFACTURER,67 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/canadian-colt-unit-elects.html | Canadian Colt Unit Elects | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/hamiltons-home-is-reopened-to-public-but-work-continues.html | Hamilton's Home Is Reopened To Public, but Work Continues | True | By John C. Devlin | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/peggy-l-miller-sw-frank-jr-will-be-married.html | Peggy L. Miller, S.W. Frank Jr. Will Be Married | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/sucaryl-wins-in-england.html | Sucaryl Wins in England | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/a-maritime-strike-foreseen-in-canada.html | A MARITIME STRIKE FORESEEN IN CANADA | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/reagan-signs-curb-on-loaded-weapons.html | REAGAN SIGNS CURB ON LOADED WEAPONS | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/vietnam-dead-identified.html | Vietnam Dead Identified | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/new-books-general.html | New Books; GENERAL | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stock-prices-show-advances-as-trading-declines-on-amex.html | Stock Prices Show Advances As Trading Declines on Amex | True | By Douglas W. Cray | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/newspaper-guild-seeks-aid-funds-severance-of-cia-links-stirs-debate.html | NEWSPAPER GUILD SEEKS A.I.D. FUNDS; Severance of C.I.A. Links Stirs Debate in Ottawa | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/velasquez-sets-monmouth-mark-boots-home-4-victors-for-record-total.html | VELASQUEZ SETS MONMOUTH MARK; Boots Home 4 Victors for Record Total of 84 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/that-other-warvietnam.html | That 'Other' War--Vietnam | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/capitals-hirshhorn-museum-to-be-circular-plans-for-floating.html | Capital's Hirshhorn Museum to Be Circular; Plans for 'Floating' Structure, Garden and Pool Shown | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/daily-double-pays-1085.html | Daily Double Pays $1,085 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/guardian-life-elects.html | Guardian Life Elects | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/angry-letter-writers-urge-congressmen-to-take-measures-to-end.html | Angry Letter Writers Urge Congressmen to Take Measures to End Rracial Violence; SOME AT CAPITOL GET HEAVY MAIL But Most Were Braced for an Avalanche of Protests That Did Not Come | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/naacp-office-careful.html | N.A.A.C.P. Office Careful | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/two-turkish-soldiers-shot-in-clash-with-soviet-troops.html | Two Turkish Soldiers Shot In Clash With Soviet Troops | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-seizes-chicken-dish-said-to-lack-chicken-meal.html | U.S. Seizes Chicken Dish Said to Lack Chicken Meal | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/british-unionist-criticizes-wages-board-in-resigning.html | British Unionist Criticizes Wages Board in Resigning | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/hanoi-finds-negroes-repressed-in-us.html | HANOI FINDS NEGROES 'REPRESSED' IN U.S. | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/2-johnson-envoys-arrive-in-manila-with-jet-trouble.html | 2 Johnson Envoys Arrive In Manila With Jet Trouble | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rain-and-some-unhappy-teenagers-spoil-citys-harlem-spray-party-city.html | Rain and Some Unhappy Teen-Agers Spoil City's Harlem Spray Party; CITY PLAN SPOILED BY RAIN AND FIGHT | True | By Malcolm W. Browne | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/peace-in-mideast-held-soviet-goal-diplomats-in-moscow-think-nation.html | PEACE IN MIDEAST HELD SOVIET GOAL; Diplomats in Moscow Think Nation Is Determined to Prevent New Fighting | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/jersey-aide-tours-4-newark-schools.html | JERSEY AIDE TOURS 4 NEWARK SCHOOLS | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/woman-bound-10-hours-after-robbery-in-atlantic-city.html | Woman Bound 10 Hours After Robbery in Atlantic City | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rioting-is-said-to-expose-flaws-in-militarys-strategic-reserves.html | Rioting Is Said to Expose Flaws In Military's Strategic Reserves | True | By Hanson W. Baldwin Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/axelrodlemkin.html | Axelrod--Lemkin | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/money-federal-funds.html | Money; FEDERAL FUNDS | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/antiques-cooper-union-dresses-the-smithsonian-decorative-arts-show.html | Antiques: Cooper Union Dresses the Smithsonian; Decorative Arts Show Displayed With Care | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/tomorrow-is-designated-day-of-prayer-for-state.html | Tomorrow Is Designated Day of Prayer for State | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/egypts-refugees-to-get-food.html | Egypt's Refugees to Get Food | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/leroy-h-kurtz.html | LEROY H. KURTZ | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/1966-tourism-set-record.html | 1966 Tourism Set Record | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/mets-603d-loss-is-most-memorable-club-is-left-without-a-catcher-as.html | Mets' 603d Loss Is Most Memorable; Club Is Left Without a Catcher as Grote Gets Banished | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rogers-us-archer-wins-world-crown.html | ROGERS, U.S. ARCHER, WINS WORLD CROWN | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/meers-quits-post-as-deputy-to-leary.html | MEERS QUITS POST AS DEPUTY TO LEARY | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/boy-feeling-fine-after-copter-ride-to-hospital-here.html | Boy 'Feeling Fine' After Copter Ride To Hospital Here | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/frank-w-luther-65-dies-exhead-of-chicago-opera.html | Frank W. Luther, 65, Dies; Ex-Head of Chicago Opera | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/miss-story-keeps-golf-title.html | Miss Story Keeps Golf Title | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/broadway-lists-21-shows-for-fall-16-plays-4-musicals-and-1-revue-to.html | BROADWAY LISTS 21 SHOWS FOR FALL; 16 Plays, 4 Musicals and 1 Revue to Have Premieres | True | By Louis Calta | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/nbcnewsman-wins-court-stay-grand-jury-appearance-in-plot-inquiry.html | N.B.C.NEWSMAN WINS COURT STAY; Grand Jury Appearance in 'Plot' Inquiry Delayed | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ehrenreich-photo-elects.html | Ehrenreich Photo Elects | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/albany-naacp-head-urges-negro-parents-to-control-youth.html | Albany N.A.A.C.P. Head Urges Negro Parents to Control Youth | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/the-adoption-clause.html | The Adoption Clause | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/wire-implant-is-devised-for-the-heart-wide-variety-of-ideas-covered.html | Wire Implant Is Devised for the Heart; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/belgium-to-trim-aid-to-the-congo-most-military-help-ending-in-slap.html | BELGIUM TO TRIM AID TO THE CONGO; Most Military Help Ending in Slap at General Mobutu | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ny-policeman-dies-in-crash.html | N.Y. Policeman Dies in Crash | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/transport-news-new-harbor-site-british-petroleum-to-build.html | TRANSPORT NEWS; NEW HARBOR SITE; British Petroleum to Build Netherlands Facility | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/chlorine-gas-routs-800.html | Chlorine Gas Routs 800 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/princeton-seeking-help-in-unlocking-secrets-of-papyri.html | Princeton Seeking Help in Unlocking Secrets of Papyri | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/chile-reinforces-southern-areas-move-is-taken-as-reports-tell-of.html | CHILE REINFORCES SOUTHERN AREAS; Move Is Taken as Reports Tell of Guerrilla Growth | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/governor-pushes-transport-plan-asks-gop-women-to-lead-drive-for.html | GOVERNOR PUSHES TRANSPORT PLAN; Asks G.O.P. Women to Lead Drive for Bond Issue | True | By Clayton Knowles Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/school-aid-cutoff-barred-in-alabama.html | SCHOOL AID CUTOFF BARRED IN ALABAMA | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/head-of-riot-inquiry-otto-kerner.html | Head of Riot Inquiry; Otto Kerner | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/27-foreign-films-donated-to-museum-of-modern-art.html | 27 Foreign Films Donated To Museum of Modern Art | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/fire-routs-800-in-paris.html | Fire Routs 800 in Paris | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/birthin-threat-wins-an-apartment.html | 'BIRTH-IN THREAT WINS AN APARTMENT | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rat-damage-is-put-at-billion-a-year-americans-found-to-suffer-14000.html | RAT DAMAGE IS PUT AT BILLION A YEAR; Americans Found to Suffer 14,000 Bites Annually | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/youth-is-accused-of-raping-2-girls-in-housing-projects.html | Youth Is Accused of Raping 2 Girls in Housing Projects | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/first-lady-may-put-texas-data-on-tape.html | FIRST LADY MAY PUT TEXAS DATA ON TAPE | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/baldwin-reaches-state-golf-final-he-will-face-pete-bostwick-at-glen.html | BALDWIN REACHES STATE GOLF FINAL; He Will Face Pete Bostwick at Glen Cove Today | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/israeli-peace-pilot-again-tries-to-see-nasser-abie-nathan-is-sent.html | Israeli 'Peace Pilot' Again Tries to See Nasser; Abie Nathan Is Sent Home After Landing at Port Said — Arrested on Return | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/william-h-barrett.html | WILLIAM H. BARRETT | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/4-former-nazis-sentenced-in-murder-of-polish-jews.html | 4 Former Nazis Sentenced In Murder of Polish Jews | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/sweden-seeks-market-tie.html | Sweden Seeks Market Tie | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/flotations-up-12.html | Flotations Up 12% | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stewards-order-starlight-way-scratched-from-tonights-realization.html | Stewards Order Starlight Way Scratched From Tonight's Realization Trot; CHRONIC BREAKING IS REASON FOR BAN Field for $88,664 Race Is Sliced to 7, With Carlisle Even-Money Favorite | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-relaxes-rule-on-lawyers-jobs-attorney-general-to-permit-private.html | U.S. RELAXES RULE ON LAWYERS' JOBS; Attorney General to Permit Private, Needy Clients | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/head-of-guard-in-state-favors-greater-force-against-rioters.html | Head of Guard in State Favors Greater Force Against Rioters; Commander Says That Heavy Weapons Might Be Used in New York Disorders | True | By J. Anthony Lukas | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rate-fixing-laid-to-coast-dailies-suburban-publisher-opposes-bill.html | RATE FIXING LAID TO COAST DAILIES; Suburban Publisher Opposes Bill for Joint Operation | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/miss-ehrets-team-shares-golf-lead.html | MISS EHRET'S TEAM SHARES GOLF LEAD | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/marcel-dekker-weds-miss-harriett-gromb.html | Marcel Dekker Weds Miss Harriett Gromb | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/japanese-see-war-as-negro-irritant-2-papers-tie-us-unrest-to-war.html | JAPANESE SEE WAR AS NEGRO IRRITANT; 2 Papers Tie U.S. Unrest to War Costs and Poverty | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/nations-prayers-for-conciliation-to-be-televised-special-on-nbc.html | Nation's Prayers for Conciliation to Be Televised; Special on N.B.C. Tomorrow to Cover Church Services in Response to President | True | By George Gent | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stars-subdue-generals-32-four-ejected-for-fighting.html | Stars Subdue Generals, 3-2; Four Ejected for Fighting | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/nuptials-in-september-for-erica-mendelson.html | Nuptials in September For Erica Mendelson | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/jersey-to-expand-police-training-riot-control-and-community.html | JERSEY TO EXPAND POLICE TRAINING; Riot Control and Community Relations in New Program | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lillian-moore-dance-historian-soloist-and-teacher-dies-at-55-former.html | Lillian Moore, Dance Historian, Soloist and Teacher, Dies at 55; Former Associate Critic for Tribune Was on Faculty of American Ballet Center | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/merger-is-denied-by-city-investing-no-talks-held-with-mgm-realty.html | MERGER IS DENIED BY CITY INVESTING; No Talks Held With M-G-M, Realty Concern Asserts | True | By Alexander R. Hammer | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/levittown-at-20-has-changed-much-but-residents-look-the-same.html | Levittown, at 20, Has Changed Much, but Residents Look the Same; Alterations Continue in L.I. Community --Values Rise | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/boston-group-fills-post.html | Boston Group Fills Post | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/pressure-laid-to-house-agent.html | Pressure Laid to House Agent | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/british-tv-skit-protested.html | British TV Skit Protested | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/extra-fare-urged-in-supersonic-jets-25-premium-is-suggested-by-air.html | EXTRA FARE URGED IN SUPERSONIC JETS; 25% Premium Is Suggested by Air Transport Head | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/prague-protests-to-peking-on-embassy-demonstration.html | Prague Protests to Peking On Embassy Demonstration | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/kirk-signs-gluesniffing-bill.html | Kirk Signs 'Glue-Sniffing' Bill | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/cashs-home-run-decides.html | Cash's Home Run Decides | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/windless-cruise-is-fogbound-too-faint-airs-put-end-to-yacht-clubs.html | WINDLESS CRUISE IS FOG-BOUND, TOO; Faint Airs Put End to Yacht Club's Sail to Newport | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/horning-of-saints-retires-because-of-injury-to-neck-expacker-star-to.html | Horning of Saints Retires Because of Injury to Neck; EX-PACKER STAR TO STAY AS COACH Doctors Warn That Injury Could Cause Permanent Damage to Spinal Cord | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/astros-triumph-93-three-pirates-fight.html | ASTROS TRIUMPH, 9-3; THREE PIRATES FIGHT | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/new-president-elected-at-delaware-hudson.html | New President Elected At Delaware & Hudson | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/a-reporter-campaigns-to-save-frances-architectural-treasures.html | A Reporter Campaigns to Save France's Architectural Treasures; Victories Chalked Up as Movement Gains Popular Support | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/wendy-talbot-wardell-to-be-married-on-oct-7.html | Wendy Talbot Wardell To Be Married on Oct. 7 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/balloon-put-in-space.html | Balloon Put in Space | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/court-heads-call-of-80-phone-users-forbids-cutoff-of-service-in.html | COURT HEEDS CALL OF 80 PHONE USERS; Forbids Cut-Off of Service in Office-Building Dispute | True | By Edith Evans Asbury | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-carrier-visit-canceled.html | U.S. Carrier Visit Canceled | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ford-profits-off-325-in-quarter-earnings-decline-to-134-a-share.html | FORD PROFITS OFF 32.5% IN QUARTER; Earnings Decline to $1.34 a Share From a Record $1.97 in'66 Period SALES SHOW 5% SLIDE Reduced Income Attributed to Higher Expenses in Labor and Materials | True | By Clare M. Reckert | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/2-groups-modify-far-east-rates-contract-system-to-apply-to.html | 2 GROUPS MODIFY FAR EAST RATES; Contract System to Apply to Singapore and Indonesia | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/harewood-wedding-backed.html | Harewood Wedding Backed | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/wrestler-and-fencer-from-u-s-help-bring-on-a-shower-of-gold-medals.html | Wrestler and Fencer From U. S. Help Bring On a Shower of Gold Medals | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/freight-car-orders-show-rise-of-61.html | FREIGHT CAR ORDERS SHOW RISE OF 61% | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/castroism-how-strong-havana-parley-again-raises-questions-on-cuban.html | Castroism: How Strong?; Havana Parley Again Raises Questions On Cuban Influence in Latin America. | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/fast-centrifuges-give-purer-virus-acc-tests-at-oak-ridge-seek.html | FAST CENTRIFUGES GIVE PURER VIRUS; A.E.C. Tests at Oak Ridge Seek Stronger Vaccines With Few Side Effects FLU RESEARCH IS BEGUN Single Dose May Protect Against Many Diseases -- Lilly Experimenting | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/italians-recover-stolen-madonna-art-detectives-are-aided-by-two-new.html | ITALIANS RECOVER STOLEN MADONNA; Art Detectives Are Aided by Two New York Dealers in Year-Long Quest LOOT AT A SWISS VILLA 13th-Century Tryptich Said to Have Been Damaged, but Not Beyond Repair | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/nuptials-in-grosse-pointe-for-mary-leslie-renchard.html | Nuptials in Grosse Pointe For Mary Leslie Renchard | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/television.html | Television | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/gmac-issue-sold-bonds-end-week-on-strong-note.html | G.M.A.C. Issue Sold; BONDS END WEEK ON STRONG NOTE | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/robert-shaw-play-staged-in-london-actors-first-effort-glass-booth.html | ROBERT SHAW PLAY STAGED IN LONDON; Actor's First Effort, 'Glass Booth,' Grips Audience | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/campbell-wins-ontario-golf.html | Campbell Wins Ontario Golf | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/bimini-bandwagon.html | Bimini Bandwagon | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/israel-will-tighten-control-by-military-in-occupied-areas-israel.html | Israel Will Tighten Control by Military In Occupied Areas; Israel Will Tighten Occupation As Arab Opposition Increases | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/expansion-is-set-by-transamerica-plan-is-voted-for-acquisition-of.html | EXPANSION IS SET BY TRANSAMERICA; Plan Is Voted for Acquisition of Management Assistance | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-is-biggest-customer-study-finds-us-is-big-customer.html | U.S. Is Biggest Customer; STUDY FINDS U.S. IS BIG CUSTOMER | True | By Herbert Koshetz | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/iraqi-premier-seeks-more-oil-royalties.html | IRAQI PREMIER SEEKS MORE OIL ROYALTIES | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/panamerican-games.html | Pan-American Games | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/philadelphia-judge-widens-curbs-on-a-negro-leader.html | Philadelphia Judge Widens Curbs on a Negro Leader | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/frederick-a-dewey-exstockbroker-80.html | FREDERICK A. DEWEY, EX-STOCKBROKER, 80 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-reports-7-planes-lost-in-raids-on-north-vietnam-us-discloses.html | U.S. Reports 7 Planes Lost In Raids on North Vietnam; U.S. Discloses Loss of 7 Planes And Copter Over North Vietnam | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/doggie-julian-66-basketball-coach-leader-of-dartmouth-team-for-17.html | DOGGIE JULIAN, 66, BASKETBALL COACH; Leader of Dartmouth Team for 17 Years Is Dead | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/stocks-in-london-advance-slightly-steel-nationalization-terms-are.html | STOCKS IN LONDON ADVANCE SLIGHTLY; Steel Nationalization Terms Are Restraining Factor | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dewitt-c-baker-is-named-president-of-golden-press.html | DeWitt C. Baker Is Named President of Golden Press | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/books-of-the-times-view-from-the-bottom.html | Books of The Times; View From the Bottom | True | By Thomas Lask | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/senators-wife-seeks-divorce.html | Senator's Wife Seeks Divorce | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/kentucky-rights-panel-asks-pentagon-for-housing-curbs.html | Kentucky Rights Panel Asks Pentagon for Housing Curbs | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/armys-chief-of-chaplains-gets-farewell-salute-at-school-here.html | Army's Chief of Chaplains Gets Farewell Salute at School Here; Ceremonies at Ft. Hamilton Honor General Brown and Corps' 1924 Anniversary | True | By George Dugan | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/franco-ousts-aide-as-vice-president.html | FRANCO OUSTS AIDE AS VICE PRESIDENT | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/fitzgibbon-beats-mandarino-but-ashe-bows-to-koch-in-tennis-at.html | FitzGibbon Beats Mandarino but Ashe Bows to Koch in Tennis at Winnipeg; COIN OF U.S. WINS GYMNASTIC MEDAL FitzGibbon Scores Upset in Semi-Final-- Ashe Loses 3-Hour-15-Minute Duel | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/market-placeinside-scurry-trades-listed.html | Market Place:Inside Scurry Trades Listed | True | By Gerd Wilcke | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/firebomb-tossed-in-passaic.html | Firebomb Tossed in Passaic | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/commerce-chamber-arttacks-job-corps.html | COMMERCE CHAMBER ATTTACKS JOB CORPS | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/dickson-gains-title-in-yflyer-sailing.html | DICKSON GAINS TITLE IN Y-FLYER SAILING | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/where-the-snow-is-skiers-are-daring-and-night-is-gay-in-portillo.html | Where the Snow Is; Skiers Are Daring and Night Is Gay in Portillo, Chile | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/container-plans-run-into-a-snag-glacial-hole-off-si-adds-10million.html | CONTAINER PLANS RUN INTO A SNAG; Glacial Hole Off S.I. Adds $10-Million to Port Cost | True | By George Horne | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/freight-service-names-a-new-vice-president.html | Freight Service Names A New Vice President | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/chanel-in-digat-mrs-kennedys-taste.html | Chanel in Dig at Mrs. Kennedy's Taste | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/israeli-musicians-rehearse-for-new-york-philharmonic-is-welcomed-by.html | Israeli Musicians Rehearse for New York; Philharmonic Is Welcomed By Ormandy at Lincoln Center | True | By Henry Raymont | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/browns-recall-waivers-on-ninowski-a-holdout.html | Browns Recall Waivers On Ninowski, a Holdout | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-report-praises-negro-youth-corps.html | U.S. REPORT PRAISES NEGRO YOUTH CORPS | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/clark-advocates-gun-controls-congress-maps-riot-inquiries.html | Clark Advocates Gun Controls; Congress Maps Riot Inquiries | True | By John Herbers Special To the New York Times | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/center-will-add-to-frozen-blood-will-increase-supply-here-from-500.html | CENTER WILL ADD TO FROZEN BLOOD; Will Increase Supply Here From 500 to 10,000 Pints | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/africans-in-belgium-face-rising-bias-after-congo-strife.html | Africans in Belgium Face Rising Bias After Congo Strife | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/volvo-is-criticized-in-sweden-on-device.html | VOLVO IS CRITICIZED IN SWEDEN ON DEVICE | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/johnson-tax-plan-likely-next-week-indications-are-that-he-will-send.html | JOHNSON TAX PLAN LIKELY NEXT WEEK; Indications Are That He Will Send Message to Congress --Proposals Still Secret | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/lionel-marks-dies-expert-on-whiskies.html | LIONEL MARKS DIES; EXPERT ON WHISKIES | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/baseless-rumors-of-violence-sweep-a-cross-the-east-coast.html | Baseless Rumors of Violence Sweep A cross the East Coast | True | By Lawrence Van Gelder | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/bronx-man-fatally-stabbed.html | Bronx Man Fatally Stabbed | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/question-from-a-jail-in-detroit-did-they-burn-up-12th-street.html | Question From a Jail in Detroit: Did They Burn Up 12th Street? | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-and-france-sign-treaty-for-ending-double-taxation.html | U.S and France Sign Treaty For Ending Double Taxation | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/war-censor-choice-at-big-a-today.html | War Censor Choice at Big A Today | True | By Joe Nichols | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/admiral-shows-2dquarter-loss-11-sales-decline-disclosed-motorola.html | ADMIRAL SHOWS 2D-QUARTER LOSS; 11% Sales Decline Disclosed -- Motorola Profit Slips | True | By Gene Smith | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/fast-action-expected.html | Fast Action Expected | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/creeks-fly-to-parley.html | Creeks Fly to Parley | True | | 1995-06-16 | RE000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/hanoi-denounces-buffer-raids.html | Hanoi Denounces Buffer Raids | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/prof-evaristo-breccia-91-italian-egyptologist-is-dead.html | Prof. Evaristo Breccia, 91, Italian Egyptologist, Is Dead | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/eastern-nigerian-rebels-weather-their-first-test-nigerian.html | Eastern Nigerian Rebels Weather Their First Test; Nigerian Secessionists Withstand Their Early Tests of Independence | True | By Lloyd Garrison Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/national-guard-leaving-detroit-state-police-also-pulling-out-curfew.html | NATIONAL GUARD LEAVING DETROIT; State Police Also Pulling Out—Curfew On, but Romney Asserts Violence Is Over | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/let-an-electric-blender-do-the-work.html | Let an Electric Blender Do the Work | True | By Jean Hewitt | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/hardware-dealer-is-slain-chasing-harlem-robbers.html | Hardware Dealer Is Slain Chasing Harlem Robbers | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/killebrew-stars-at-bat.html | Killebrew Stars at Bat | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/conference-urged-to-aid-east-harlem.html | CONFERENCE URGED TO AID EAST HARLEM | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-urges-congo-to-spare-tshombe-if-he-is-returned.html | U.S. Urges Congo to Spare Tshombe if He Is Returned | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/us-gypsum-selects-financial-executive.html | U.S. Gypsum Selects Financial Executive | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/police-deployed-in-philadelphia-2000-officers-stand-by-guard-called.html | POLICE DEPLOYED IN PHILADELPHIA; 2,000 Officers Stand by—Guard Called to Memphis | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/ann-c-kiley-engaged-to-air-force-officer.html | Ann C. Kiley Engaged To Air Force Officer | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rockefeller-seeks-governors-parley.html | ROCKEFELLER SEEKS GOVERNORS' PARLEY | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/rhodesia-warns-against-apartheid.html | RHODESIAN WARNS AGAINST APARTHEID | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/de-gaulles-trip-lauded-by-paris-regime-says-visit-to-quebec-won.html | DE GAULLE'S TRIP LAUDED BY PARIS; Regime Says Visit to Quebec Won Attention for Problem | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/etherington-on-board-of-connecticut-general.html | Etherington on Board Of Connecticut General | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/commodities-wheat-and-corn-futures-decline-oats-and-soybeans-close.html | Commodities: Wheat and Corn Futures Decline; Oats and Soybeans Close Mixed | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/creditor-trouble-denied-by-wheeling.html | CREDITOR TROUBLE DENIED BY WHEELING | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/2000-climb-soviet-mountain.html | 2,000 Climb Soviet Mountain | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/president-renames-walton-to-capitals-fine-arts-unit.html | President Renames Walton To Capital's Fine Arts Unit | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/city-told-to-watch-for-rare-tornado-gets-common-rain.html | City Told to Watch For Rare Tornado, Gets Common Rain | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/gops-site-panel-picks-miami-beach.html | G.O.P.'S SITE PANEL PICKS MIAMI BEACH | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/cardins-collection-has-familiar-look-both-pretty-and-sexy.html | Cardin's Collection Has Familiar Look, Both Pretty and Sexy | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/medical-student-weds-carol-blakely-today.html | Medical Student Weds Carol Blakely Today | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/commuting-today-car-pools-boats-motorcycles-and-planes-commuting.html | Commuting Today: Car Pools, Boats, Motorcycles and Planes; Commuting: Cars, Boats and Planes | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/son-to-mrs-john-l-neu.html | Son to Mrs. John L. Neu | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/new-landing-device-tested-by-pan-am.html | NEW LANDING DEVICE TESTED BY PAN-AM | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/fireman-rescues-2-painters-clinging-to-tipped-scaffold.html | Fireman Rescues 2 Painters Clinging To Tipped Scaffold | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/chicago-unit-to-buy-building-dr-king-began-remodeling.html | Chicago Unit to Buy Building; Dr. King Began Remodeling | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/religious-books.html | Religious Books | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/mice-fail-to-halt-test-by-satellite-nibble-insulation-on-wires-of.html | MICE FAIL TO HALT TEST BY SATELLITE; Nibble Insulation on Wires of Orbiting Laboratory | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/europa-launching-delayed.html | Europa Launching Delayed | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/mrs-kennedy-celebrates-38th-birthday-with-party.html | Mrs. Kennedy Celebrates 38th Birthday With Party | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/agnew-calls-city-in-maryland-sick-sees-cambridge-group-that-will.html | AGNEW CALLS CITY IN MARYLAND 'SICK'; Sees Cambridge Group That Will Aid Riot-Torn Area | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/south-vietnamese-tell-un-cambodia-shelters-vietcong.html | South Vietnamese Tell U.N. Cambodia Shelters Vietcong | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/guard-extends-riot-training.html | Guard Extends Riot Training | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/police-pooled-in-westchester-to-curb-racial-disturbances.html | Police Pooled in Westchester to Curb Racial Disturbances; Westchester Pools Its Police to Combat Widespread Racial Disorders | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/speedboat-driver-injured.html | Speedboat Driver Injured | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/kerner-pledges-thorough-study-of-urban-rioting-says-inquiry-into.html | KERNER PLEDGES THOROUGH STUDY OF URBAN RIOTING; Says Inquiry Into 'Soul of America' Will Open Today With White House Parley FINDINGS LIKELY JAN. 1 Presidential Commission to Receive Guidelines From Johnson for Its Mission | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/comsat-ready-to-try-a-satellite-system-for-domestic-use.html | Comsat Ready to Try A Satellite System For Domestic Use | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/klansman-who-led-58-raid-on-indians-is-killed-in-carolina.html | Klansman Who Led '58 Raid on Indians Is Killed in Carolina | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/sarah-watt-married-to-hamilton-webster.html | Sarah Watt Married To Hamilton Webster | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/russians-win-in-soccer-10.html | Russians Win in Soccer, 1-0 | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/mt-vernon-inquiry-hears-a-professor.html | MT. VERNON INQUIRY HEARS A PROFESSOR | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/jane-ellen-schaps-becomes-affianced.html | Jane Ellen Schaps Becomes Affianced | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/helicopters-fly-supplies-to-turkish-quake-victims.html | Helicopters Fly Supplies To Turkish Quake Victims | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/2-family-agencies-are-consolidated.html | 2 FAMILY AGENCIES ARE CONSOLIDATED | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/phippss-filly-12-in-jersey-stakes-queen-of-the-stage-heads-field-in.html | PHIPPS'S FILLY 1-2 IN JERSEY STAKES; Queen of the Stage Heads Field in Rich Sorority | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/prominent-americans-to-plan-conference-on-cities-problems.html | Prominent Americans to Plan Conference on Cities' Problems | True | By Richard Reeves | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/deficit-deepens-at-the-new-haven-loss-for-six-months-grows-by.html | DEFICIT DEEPENS AT THE NEW HAVEN; Loss for Six Months Grows by Nearly $4-Million | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-29 | 1967-07-29 | https://www.nytimes.com/1967/07/29/archives/revlon-sells-royal-lynne-to-president-of-mcmullin.html | Revlon Sells Royal Lynne To President of McMullin | True | | 1995-06-16 | RE0000701729 | B00000362158 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/japanese-discuss-foreign-takeovers.html | JAPANESE DISCUSS FOREIGN TAKEOVERS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/status-is-doubted-as-factor-in-riot-successful-ghetto-negroes-also.html | STATUS IS DOUBTED AS FACTOR IN RIOT; Successful Ghetto Negroes Also Held Discontented | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/baseball-is-the-waiting-game-the-waiting-game-cont.html | Baseball Is the Waiting Game; The Waiting Game (Cont.) | True | By Rex Lardner | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/child-to-mrs-huffman.html | Child to Mrs. Huffman | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/around-the-garden-one-color.html | AROUND THE GARDEN; ONE COLOR | True | By Joan Lee Faust | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/wider-air-traffic-over-pacific-gains.html | Wider Air Traffic Over Pacific Gains | True | By George Horne | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-passion-for-nationalism-a-passion-for-nationalism.html | A Passion for Nationalism; A Passion for Nationalism | True | By Morroe Berger | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chile-wrench-of-land-reform.html | Chile; Wrench of Land Reform | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/katharine-foote-and-air-officer-marry-in-jersey.html | Katharine Foote And Air Officer Marry in Jersey | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/king-cash-to-indians.html | King, Cash to Indians | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-children-of-rock-belt-the-blues.html | The Children of Rock Belt the Blues | True | By Richard Goldstein | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/heavy-storms-strike-tokyo.html | Heavy Storms Strike Tokyo | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/vietnam-how-the-gi-sees-it.html | Vietnam; How the G.I. Sees It | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/new-products-for-the-home.html | New Products for the Home | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/newburgh-rally-ends-in-violence-30-negroes-are-arrested-in-rampage.html | NEWBURGH RALLY ENDS IN VIOLENCE; 30 Negroes Are Arrested in Rampage After Argument at a Neo-Nazi Meeting NEWBURGH BESET BY RACE VIOLENCE | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dolphins-triumph-over-broncos-192.html | DOLPHINS TRIUMPH OVER BRONCOS, 19-2 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fort-marcy-7-wins-tidal-handicap-fort-marcy-wins-on-aqueduct-turf.html | Fort Marcy, $7, Wins Tidal Handicap; FORT MARCY WINS ON AQUEDUCT TURF | True | By Joe Nichols | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-puerto-ricans-behind-the-flareup.html | The Puerto Ricans; Behind the Flare-up | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/speaking-of-books-the-future-fifty-years-ago-the-future.html | SPEAKING OF BOOKS; The Future, Fifty Years Ago; The Future | True | By Alec Waugh | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/claudia-karin-saunders-is-married.html | Claudia Karin Saunders Is Married | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/charles-d-peet-jr-marries-penny-levy-alumna-of-smith.html | Charles D. Peet Jr. Marries Penny Levy, Alumna of Smith | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/spellman-in-east-harlem-spellman-prays-in-east-harlem.html | Spellman in East Harlem; SPELLMAN PRAYS IN EAST HARLEM | True | By Emanuel Perlmutter | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-verona-lure-not-far-from-juliets-balcony.html | A Verona Lure Not Far From Juliet's Balcony | True | By Robert Deardorff | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/greece-will-end-press-censorship-but-regime-plans-punitive-laws-to.html | GREECE WILL END PRESS CENSORSHIP; But Regime Plans Punitive Laws to Deter Criticism | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/slide-rule-built-thriving-concern-keuffel-esser-celebrates-its.html | SLIDE RULE BUILT THRIVING CONCERN; Keuffel & Esser Celebrates Its 100th Anniversary | True | By William M. Freeman | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/american-yc-summaries.html | American Y.C. Summaries | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/baker-is-appointed-coach-of-trenton-state-quintet.html | Baker Is Appointed Coach Of Trenton State Quintet | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/army-calls-brown-of-giants.html | Army Calls Brown of Giants | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/national-group-convenes-aug-8.html | National Group Convenes Aug 8 | True | By Herbert C. Bardes | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/red-sox-win-63-then-bow-to-twins-103-before-35469-fans-in-boston.html | Red Sox Win, 6-3, Then Bow to Twins, 10-3, Before 35,469 Fans in Boston; CROWD IS LARGEST IN LAST 11 YEARS Minnesota Belts 5 Homers, 2 by Allison, in 2d Game Red Sox Trail by 1 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/soviet-and-cuba-in-accord.html | Soviet and Cuba in Accord | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-polynesian-playground-in-japans-backyard.html | A 'Polynesian' Playground in Japan's Backyard | True | By Robert Trumbull | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/honeymoon-isle-in-the-caribbean.html | Honeymoon Isle in the Caribbean | True | By Carter Harman | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/seoul-drops-cases-of-2-accused-spies.html | SEOUL DROPS CASES OF 2 ACCUSED SPIES | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-responsibility-white-and-black.html | The Responsibility: White and Black | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/abby-smith-betrothed-to-michael-j-bradley.html | Abby Smith Betrothed To Michael J. Bradley | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/son-to-the-sheppards.html | Son to the Sheppards | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/telephone-deal-planned.html | Telephone Deal Planned | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/suit-charges-bias-in-bogalusa-mills-negro-says-unions-aid-in.html | SUIT CHARGES BIAS IN BOGALUSA MILLS; Negro Says Unions Aid In Discrimination on Jobs. | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/condominiumhotel-is-built-in-colorado-owners-of-suites-to-profit.html | Condominium-Hotel Is Built in Colorado; Owners of Suites to Profit From Rental Rooms | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mrs-eichler-has-a-son.html | Mrs. Eichler Has a Son | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rh-stollenwerck-weds-clementina-misciattelli.html | R.H. Stollenwerck Weds Clementina misciattelli | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bill-would-curb-fha-rent-rises-rent-curb-sought-in-fha-projects.html | Bill Would Curb F.H.A. Rent Rises; RENT CURB SOUGHT IN F.H.A. PROJECTS | True | By Steven V. Roberts | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jane-winthers-betrothed.html | Jane Winthers Betrothed | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/extension-sought-on-gi-home-loans-senate-offers-amendment-for-world.html | EXTENSION SOUGHT ON G.I. HOME LOANS; Senate Offers Amendment for World War II Veterans EXTENSION SOUGHT ON G.I. HOME LOANS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-kathy-schreiber-becomes-affianced.html | Miss Kathy Schreiber Becomes Affianced | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/police-in-albany-picketed-over-arrest-of-2-negroes.html | Police in Albany Picketed Over Arrest of 2 Negroes | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/138000-turns-rooming-house-into-a-home.html | $138,000 Turns Rooming House Into A Home | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/arms-for-sale-congress-ponders-moves-to-crack-down.html | Arms for Sale; Congress Ponders Moves to Crack Down | True | By Neil Sheehan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/kelso-set-to-embark-on-career-in-show-ring-trainer-is-aiming-to.html | Kelso Set to Embark on Career in Show Ring; Trainer Is Aiming to Make Racing Great a 'Good Hunter' | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/detroit-saddens-agi-in-vietnam-he-is-also-puzzled-by-riots-in.html | DETROIT SADDENS A.G.I. IN VIETNAM; He Is Also Puzzled by Riots in Ghetto Where He Lived | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/movies-in-paris-just-about-everybody-has-a-new-film.html | Movies; In Paris, Just About Everybody Has a New Film | True | By Eugene Archer | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/climber-is-found-dead-on-mkinley-may-be-one-of-7man-team-missing.html | CLIMBER IS FOUND DEAD ON M'KINLEY; May Be One of 7-Man Team Missing Since July 18 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/young-denounces-black-power-as-breeding-new-segregation.html | Young Denounces Black Power as Breeding New Segregation | True | By Will Lissner | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/farm-labor-viva-el-picket-sign.html | Farm Labor; Viva el Picket Sign | True | By David R. Jones | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/henze-no-eye-on-the-gallery.html | Henze: No Eye on the Gallery | True | By Ronald Eyer | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/strike-in-pro-football-5-members-of-browns-band-together-on-power.html | Strike in Pro Football; 5 Members of Browns Band Together On Power Play for Salary Increases | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jerusalem-experiment-in-coexistence-70000-arabs-added-to-200000.html | Jerusalem: Experiment in Coexistence; 70,000 Arabs Added to 200,000 Jews "Yesterday I was fighting the enemy near Suez, today I am serving him tea in my home" Experiment in Coexistence (Cont.) | True | By Sanche de Gramont | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rare-poisoning-by-insulin-charged-in-coast-deaths.html | Rare Poisoning by Insulin Charged in Coast Deaths | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fort-lee-apartment-house-has-roof-swimming-pool.html | Fort Lee Apartment House Has Roof Swimming Pool | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/hart-schaffner-picks-officer.html | Hart Schaffner Picks Officer | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/two-killed-and-36-injured-as-bus-plunges-into-creek.html | Two Killed and 36 Injured As Bus Plunges Into Creek | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/president-calls-for-free-inquiry-on-nations-riots-orders-commission.html | PRESIDENT CALLS FOR FREE INQUIRY ON NATION'S RIOTS; Orders Commission to Find Answers Without Regard to 'Conventional Wisdom' DETROIT GETS U.S. AID Johnson Acts to Give City's Small-Business Men Help Soldier Kills Negro PRESIDENT CALLS FOR 'FREE' SEARCH | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/science-cities-make-their-own-weather.html | Science; Cities Make Their Own Weather | True | By Harold M. Schmeck Jr. | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dixie-l-talbot-married-to-william-h-bradley.html | Dixie L. Talbot Married To William H. Bradley | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2-groups-in-spain-demand-end-of-accord-with-us-on-bases.html | 2 Groups in Spain Demand End of Accord With U.S. on Bases | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/brownforman-picks-officer.html | Brown-Forman Picks Officer | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/haller-wallops-his-11th-homer-bunning-suffers-first-loss-at.html | HALLER WALLOPS HIS 11TH HOMER; Bunning Suffers First Loss at Candlestick Park After Seven Victories in Row | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/boys-fishing-trip-brings-stowaway-here.html | Boy's 'Fishing Trip' Brings Stowaway Here | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pittsburgh-acts-to-ease-tensions-rent-strikers-win-demands-from.html | PITTSBURGH ACTS TO EASE TENSIONS; Rent Strikers Win Demands From City and Realtors | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/isasi-paces-cuban-nine-to-games-victory-over-us.html | Isasi Paces Cuban Nine To Games Victory Over U.S. | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/its-swing-time-again-on-saturday-night.html | It's Swing Time Again On Saturday Night | True | By John S. Wilson | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/questions-in-paris.html | Questions in Paris | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/getting-the-most-from-mozart.html | Getting the Most From Mozart | True | By Harold C. Schonberg | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/personality-flying-tigers-new-chairman.html | Personality: Flying Tiger's New Chairman | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-congo-mobutu-still-is-haunted-by-tshombes-shadow.html | The Congo; Mobutu Still Is Haunted by Tshombe's Shadow | True | By Henry Tanner | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/list-of-contributors.html | LIST OF CONTRIBUTORS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/citys-welfare-rolls-soar-despite-national-prosperity-and-decline-in.html | City's Welfare Rolls Soar Despite National Prosperity and Decline in Unemployment | True | By Homer Bigart | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bonham-excelsics-guard-joins-abas-indiana-five.html | Bonham, Ex-Celtics' Guard, Joins A.B.A.'s Indiana Five | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-parisian-park-for-all-seasons.html | A Parisian Park for All Seasons | True | By Daniel M. Madden | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dining-in-moscow-it-takes-patience-guests-face-lines-and-bad.html | DINING IN MOSCOW: IT TAKES PATIENCE; Guests Face Lines and Bad Service, Article Says | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pacific-hot-spot.html | Pacific Hot Spot | True | By W.g. Rogers | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pamela-brooks-engaged.html | Pamela Brooks Engaged | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/who-makes-music-and-where-mozart-festival-philharmonic-hall.html | Who Makes Music and Where; MOZART FESTIVAL PHILHARMONIC HALL | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/daughter-to-mrs-lewittes.html | Daughter to Mrs. Lewittes | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/huge-us-park-urged-in-adirondacks-huge-us-park-urged-in-adirondacks.html | Huge U.S. Park Urged in Adirondacks; Huge U.S. Park Urged in Adirondacks | True | By Murray Schumach | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ghetto-report-scores-boston-officials.html | Ghetto Report Scores Boston Officials | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/silver-just-another-metal.html | Silver; Just Another Metal | True | By Edwin L. Dale Jr. | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/down-under-in-sydney-its-far-up.html | Down Under? In Sydney It's Far Up | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jm-moffatt-to-wed-miss-susan-sommers.html | J.M. Moffatt to Wed Miss Susan Sommers | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/hong-kong-police-arrest-37.html | Hong Kong Police Arrest 37 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dutch-catholics-debate-celibacy-many-especially-the-young-question.html | DUTCH CATHOLICS DEBATE CELIBACY; Many, Especially the Young, Question Papal Stand | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/spotlight-wall-st-bubbles-over-soaps.html | Spotlight; Wall St. Bubbles Over Soaps | True | By John J. Abele | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/texan-sets-mark-in-junior-skating.html | TEXAN SETS MARK IN JUNIOR SKATING | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bonn-expanding-space-program-cabinet-backs-5year-plan-to-cost.html | BONN EXPANDING SPACE PROGRAM; Cabinet Backs 5-Year Plan to Cost $456-Million | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/madrigal-takes-trophy-in-cruise-american-yacht-club-yawl-wins-on.html | MADRIGAL TAKES TROPHY IN CRUISE; American Yacht Club Yawl Wins on Corrected Time | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/playwrights-on-us-stamps.html | Playwrights on U.S. Stamps | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/reds-sign-dave-rose.html | Reds Sign Dave Rose | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fighting-rages-for-2-hours-at-village-in-south-cyprus.html | Fighting Rages for 2 Hours At Village in South Cyprus | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/los-angeles-police-storm-mosque-but-find-no-arms.html | Los Angeles Police Storm Mosque but Find No Arms | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/israel-philharmonic-welcomed-by-first-new-york-audience.html | Israel Philharmonic Welcomed By First New York Audience | True | By Henry Raymont | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/industry-urged-to-support-aau-hull-cites-need-to-send-us-athletes.html | INDUSTRY URGED TO SUPPORT A.A.U.; Hull Cites Need to Send U.S. Athletes Abroad | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/whitney-f-techet-teacher-married.html | Whitney F. Techet, Teacher, Married | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/police-patrols-augmented-in-jersey-to-fight-violence.html | Police Patrols Augmented in Jersey to Fight Violence | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/george-b-galloway-dies-at-69-expert-on-working-of-congress.html | George B. Galloway Dies at 69; Expert on Working of Congress | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mt-vernon-mayor-offers-job-program-paying-100-a-week-mtvernon-mayor.html | Mt. Vernon Mayor Offers Job Program Paying $100 a Week; MT. VERNON MAYOR OFFERS A JOB PLAN | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/oconnor-finlay-and-eadie-pace-regatta-at-black-rock-bruce-mosbacher.html | O'Connor, Finlay and Eadie Pace Regatta at Black Rock; BRUCE MOSBACHER LEADS BLUE JAYS O'Connor and Eadie Win 2 Races Each Finlay Scores in Handicap Division | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fearless-lee-takes-keene.html | Fearless Lee Takes Keene | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/engineers-name-head.html | Engineers Name Head | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/economists-look-at-cost-of-riots-serious-damage-doubted-to-the.html | ECONOMISTS LOOK AT COST OF RIOTS; Serious Damage Doubted to the Nation's Continuing Productive Capacity TAXPAYERS HURT MOST; Rise in Insurance Rates Appears Almost Certain Following Surveys Economists Assessing Cost of Riots | True | By Robert A. Wright | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/japans-motor-bike-exports.html | Japan's Motor Bike Exports | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-power-of-faith.html | The Power Of Faith | True | By Samuel Hynes | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/lieut-er-mckenna-becomes-affianced.html | Lieut. E.R. McKenna Becomes Affianced | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/kansas-city-victor-62-as-roof-hits-tworun-homer-athletics-score.html | Kansas City Victor, 6-2, as Roof Hits Two-Run Homer; ATHLETICS SCORE OVER YANKEES, 6-2 | True | By Deane McGowen | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/margaret-mullen-married-to-banker.html | Margaret Mullen Married to Banker | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/banks-ease-loans-in-philadelphia-special-program-enabling-more-to.html | BANKS EASE LOANS IN PHILADELPHIA; Special Program Enabling More to Buy Homes | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/brussels-becoming-major-office-center-principal-office-center.html | Brussels Becoming Major Office Center; Principal Office Center | True | By Thomas W. Ennis | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mary-haddad-plans-nuptials-for-sept-23.html | Mary Haddad Plans Nuptials for Sept. 23 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ince-undefeated-in-title-sailing-scores-3d-victory-in-row-in.html | INCE UNDEFEATED IN TITLE SAILING; Scores 3d Victory in Row in Multi-Hull Regatta | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/armys-entry-into-detroit-how-decision-was-made-white-house-views.html | Army's Entry Into Detroit: How Decision Was Made; White House Views Action as Swift and Prudent Michigan Finds Tension Raised by Dispute Over Wording JOHNSON DEFENDS ARMY USE IN RIOT Dispute Over Romney's 'Request' for Troops Caused Tensions | True | By Max Frankel Special To the New York Timesby Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chart-of-the-delaware-handicap.html | Chart of the Delaware Handicap | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/columbia-offers-harlem-a-pool-but-gym-proposal-is-assailed.html | Columbia Offers Harlem a Pool, But Gym Proposal Is Assailed | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/births.html | Births | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/orioles-top-indians.html | Orioles Top Indians | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/engagements2.html | Engagements(2) | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/riots-seen-as-bid-for-selfesteem-psychologist-asserts-most-involved.html | RIOTS SEEN AS BID FOR SELF-ESTEEM; Psychologist Asserts Most Involved Were Young | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/tagging-program-extended.html | Tagging Program Extended | True | By David Lidman | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-deputy-administrator-is-named-by-lindsay.html | A Deputy Administrator Is Named by Lindsay | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/franchesa-bostwick.html | FRANCHESA BOSTWICK | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/nuptials-for-miss-anne-simonson.html | Nuptials for Miss Anne Simonson | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/tory-chiefs-yacht-capsizes.html | Tory Chief's Yacht Capsizes | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/merger-issue-abc-itt.html | Merger Issue; A.B.C. + I.T.T. = | True | By Eileen Shanahan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-two-faces-of-the-negro-revolution.html | The Two Faces of The Negro Revolution | True | By William V. Shannon | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/john-w-campbell.html | JOHN W. CAMPBELL | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/50-yachts-are-entered-in-long-island-cruise.html | 50 Yachts Are Entered In Long Island Cruise | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/canadian-on-control-unit-expelled-by-north-vietnam.html | Canadian on Control Unit Expelled by North Vietnam | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chart-of-sorority-at-monmouth.html | Chart of Sorority at Monmouth | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/64-olympic-village-now-youth-center-tokyo-is-converting-olympic.html | '64 Olympic Village Now Youth Center; Tokyo Is Converting Olympic Village Area Into a Park Brussels Is Becoming | True | By Michael J. Leahy Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/shipping-events-antarctic-tours-new-zealand-firm-planning-polar.html | SHIPPING EVENTS; ANTARCTIC TOURS; New Zealand Firm Planning Polar Ship Excursions | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/3-british-banks-in-aden-shut.html | 3 British Banks in Aden Shut | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/collision-with-staub-sends-wynn-to-hospital.html | Collision With Staub Sends Wynn to Hospital | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/shipbuilding-list-drops-us-to-10th-ranking-for-second-quarter-slips.html | SHIPBUILDING LIST DROPS U.S. TO 10TH; Ranking for Second Quarter Slips in Lloyd's Register | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/meehan-oneil.html | Meehan O'Neil | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-flutists-are-all-over-the-place.html | The Flutists Are All Over The Place | True | By Theodore Strongin | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/clean-and-bright.html | Clean And Bright | True | By Bernard Gladstone | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/nonfarm-jobs-rose-182-in-five-years.html | NONFARM JOBS ROSE 18.2% IN FIVE YEARS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/medicine-mysterious-disease-source.html | Medicine; Mysterious Disease Source | True | By Walter Sullivan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/havana-castros-achievements-and-contradictions.html | Havana; Castro's Achievements and Contradictions | True | By James Reston | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/education-schools-vs-riots.html | Education; Schools vs. Riots | True | By Fred M. Hechinger | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/computers-ready-to-teach-chinese-seton-hall-will-use-machine-to.html | COMPUTERS READY TO TEACH CHINESE; Seton Hall Will Use Machine to Instruct Its Students | True | By Malcolm W. Browne Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/navy-to-let-all-us-ships-use-secret-navigation-by-satellite-navy-is.html | Navy to Let All U.S. Ships Use Secret Navigation by Satellite; NAVY IS RELEASING NAVIGATOR GUIDE | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/whipple-mack.html | Whipple Mack | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/elizabeth-tracy-bean-is-wed-to-thomas-kenny-2d-lawyer.html | Elizabeth Tracy Bean Is Wed To Thomas Kenny 2d, Lawyer | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/inside-habitat.html | Inside Habitat | True | By Barbara Plumb | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-linda-almgren-wed-to-milford-kime.html | Miss Linda Almgren Wed to Milford Kime | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/puerto-rico-the-election-everybody-won.html | Puerto Rico; The Election Everybody Won | True | By Henry Giniger | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-purge-reversal-in-rumania-likely-signs-of-rehabilitation-for.html | A PURGE REVERSAL IN RUMANIA LIKELY; Signs of Rehabilitation for Executed Red Are Noted | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/when-life-is-stranger-than-art-when-life-is-stranger-then-art.html | When Life Is Stranger Than Art; When Life Is Stranger Then Art | True | By Ada Louise Huxtable | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/churchgoers-joining-in-prayer-today-for-racial-reconciliation.html | Churchgoers Joining in Prayer Today for Racial Reconciliation | True | By George Dugan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/congress-clerks-debate-vietnam-summer-internes-vex-many-who-prefer.html | CONGRESS CLERKS DEBATE VIETNAM; Summer Internes Vex Many Who Prefer Them Silent | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jane-kerr-wed-to-je-stenson-two-attend-her.html | Jane Kerr Wed To J.E. Stenson; Two Attend Her | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/roosevelt-memorial-panel-to-seek-design-approval.html | Roosevelt Memorial Panel To Seek Design Approval | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/john-angelo-fiance-of-judith-hart.html | John Angelo Fiance of Judith Hart | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/kathleen-m-campi-is-married-to-lieut-john-robin-ordway.html | Kathleen M. Campi Is Married To Lieut. John Robin Ordway | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/unlisted-stocks-score-advances-trading-moderately-active-amex.html | UNLISTED STOCKS SCORE ADVANCES; Trading Moderately Active Amex Shares Rise | True | By Douglas W. Cray | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/us-business-kansas-twa-unit.html | U.S. Business: Kansas T.W.A. Unit | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chess-three-stars-and-a-viennese-beauty.html | CHESS; Three Stars and a Viennese Beauty | True | By Al Horowitz | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/views-on-ghetto.html | VIEWS ON GHETTO | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/to-hanoi-reported-rising-washington-july-29-ap-united-states.html | To Hanoi Reported Rising WASHINGTON, July 29 (AP) United States intelligence re | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/windsor-cancels-celebration.html | Windsor Cancels Celebration | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/thomas-brophy-ad-executive-dies-trying-to-save-2-children-former.html | Thomas Brophy, Ad Executive, Dies Trying to Save 2 Children; Former Kenyon & Eckhardt President Is Killed in Effort to Halt His Rolling Car | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/us-hot-rod-group-lists-3day-meet.html | U.S. HOT ROD GROUP LISTS 3-DAY MEET | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jan-gennet-fiancee-of-robert-a-levitas.html | Jan Gennet Fiancee Of Robert A. Levitas | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/paraplegic-honors-are-won-by-britain.html | PARAPLEGIC HONORS ARE WON BY BRITAIN | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/racing-400-and-just-as-social-is-turf-and-field-clubs-600.html | Racing '400' and Just as Social Is Turf and Field Club's 600 | True | By Stephen R. Conn | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-mustache-was-real-but-mustache.html | The Mustache Was Real, but...; Mustache | True | By Andrew Sinclair | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-merchants-view-riots-give-retailers-a-complex-set-of-problems.html | The Merchant's View; Riots Give Retailers a Complex Set of Problems | True | By Herbert Koshetz | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/s-is-for-summer-and-shrimp.html | S Is for Summer and Shrimp | True | By Craig Claiborne | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/beatrice-to-add-cooky-unit.html | Beatrice to Add Cooky Unit | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/father-is-escort-of-miss-tallman-at-her-wedding.html | Father Is Escort Of Miss Tallman At Her Wedding | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/chemical-men-split-with-us-on-levies-chemical-tariffs-stir.html | Chemical Men Split With U.S. on Levies; CHEMICAL TARIFFS STIR CONTROVERSY | True | By Gerd Wilcke | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/nelson-triumphs-matson-covelli-win-schollander-breaks-mark-at.html | NELSON TRIUMPHS; Matson, Covelli Win Schollander Breaks Mark at Winnipeg U.S. ATHLETES WIN 14 GOLD MEDALS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/butchering-foreign-aid.html | Butchering Foreign Aid | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/columbia-defeats-six-rivals-for-caritas-cup-bolero-alerion-hotfoot.html | Columbia Defeats Six Rivals for Caritas Cup; BOLERO, ALERION, HOTFOOT ALSO WIN Intrepid Finishes Second to Columbia in 12-Meter N.Y. Yacht Club Race | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/latest-apower-deuterium-oxide-heavy-water-available-for-power-and.html | LATEST A-POWER; DEUTERIUM OXIDE; Heavy Water Available for Power and Research Large-Scale Commercial Output of Heavy Water Under Way DEUTERIUM CORP. HAS CANADA PLANT Demand Growing for Liquid Used in Atomic Reactors and Medical Research | True | By Gene Smith | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/reds-defeat-cubs-in-10th-on-pinsons-homer-4-to-2-reds-homer-tops.html | Reds Defeat Cubs in 10th On Pinson's Homer, 4 to 2; REDS' HOMER TOPS CUBS IN 10TH, 4-2 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/josephine-sill-hamilton-is-married.html | Josephine Sill Hamilton is Married | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/aaron-salant-89-exapparel-maker.html | AARON SALANT, 89, EX-APPAREL MAKER | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mildenberger-set-to-vacate-title.html | MILDENBERGER SET TO VACATE TITLE | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/violet-higgins-dies-illustrator-was-80.html | VIOLET HIGGINS DIES; ILLUSTRATOR WAS 80 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/superbyway.html | Super-Byway | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/museum-of-the-great-plains.html | Museum of the Great Plains | True | By Larry Simonberg | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/what-about-that-writer-shortage.html | What About That Writer Shortage? | True | By George Gent | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/kristine-pfister-rides-2-winners-scores-with-highclere-and-valhalla.html | KRISTINE PFISTER RIDES 2 WINNERS; Scores With Highclere and Valhalla at Rombout Show | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/andrea-alpert-to-marry.html | Andrea Alpert to Marry | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/more-mahler-solti-conducts-more-mahler.html | More Mahler; Solti Conducts More Mahler | True | By Mark N. Kanny | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/de-gaulles-view-alarms-the-swiss-they-fear-impact-on-group-that.html | DE GAULLE'S VIEW ALARMS THE SWISS; They Fear Impact on Group That Wants Own Canton | True | By Thomas J. Hamilton Special to the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/quiet-refuge-for-wildlifeand-peopleon-long-island.html | Quiet Refuge for Wildlife-- and People--on Long Island | True | By Beatrice O. Freeman | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/paris-press-ignores-de-gaulle-defense.html | PARIS PRESS IGNORES DE GAULLE DEFENSE | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/moorehouse-wertz.html | Moorehouse Wertz | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/general-bars-protesters-from-gis-courtmartial.html | General Bars Protesters From G.I.'s Court-Martial | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-evenhanded-us.html | The 'Even-handed' U.S. | True | By John W. Finney | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/where-the-land-belongs-to-the-buckpacker.html | Where the Land Belongs to the Buck-Packer | True | By John V. Young | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-mideast-the-arabs-dream-of-guerrilla-war.html | The Mideast; The Arabs Dream of Guerrilla War | True | By Eric Pace | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/existentialism-new-and-old-existentialism.html | Existentialism, New and Old; Existentialism | True | By Walter Kaufmann | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/marie-winter-married.html | Marie Winter Married | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/castros-vision-vietnams-for-latins.html | Castro's Vision; 'Vietnams' for Latins | True | By Herbert L. Matthews | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/armssale-fight-takes-new-tack-administration-is-arguing-curbs-could.html | ARMS-SALE FIGHT TAKES NEW TACK; Administration Is Arguing Curbs Could Hurt Israel | True | By Neil Sheehan Special to The New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/welfare-of-dogs-is-still-the-goal-of-penn-ridge-kennel-club-will-hold.html | Welfare of Dogs Is Still the Goal of Penn Ridge; Kennel Club Will Hold 10th Annual Show Saturday | True | By Walter R. Fletcher | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/joan-costikyan-fiancee-of-marshall-n-jarvis-2d.html | Joan Costikyan Fiancee Of Marshall N. Jarvis 2d | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/colombia-weighing-use-of-soviet-jet.html | COLOMBIA WEIGHING USE OF SOVIET JET | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/susan-payson-betrothed-to-william-michael-fine.html | Susan Payson Betrothed To William Michael Fine | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fujis-japanese-sounds-stengelese-hawaiiborn-boxer-local-hero.html | Fuji's Japanese Sounds Stengelese; Hawaii-Born Boxer Local Hero Despite Language Barrier | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/moses-hubbard-candidate-for-attorney-general-in-32.html | Moses Hubbard, Candidate For Attorney General in '32 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/faa-directs-tests-of-jet-engine-flaw.html | F.A.A. DIRECTS TESTS OF JET ENGINE FLAW | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/interphoto-to-acquire-ross.html | Interphoto to Acquire Ross | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/private-flying-the-water-is-fine-pilots-with-a-love-for-boats-find.html | PRIVATE FLYING: THE WATER IS FINE; Pilots With a Love for Boats Find Seaplanes Combine the Best of 2 Worlds | True | By Richard Haitch | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-eisel-takes-merion-net-title-graebner-in-final-st-louis-star.html | MISS EISEL TAKES MERION NET TITLE; GRAEBNER IN FINAL; St. Louis Star Turns Back Mrs. Graebner, 6-1, 6-3 Riessen Is Beaten MISS EISEL WINS FINAL AT MERION | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/tito-names-military-chief.html | Tito Names Military Chief | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jane-e-arnold-is-bride-of-lawyer.html | Jane E. Arnold Is Bride of Lawyer | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jones-wins-in-67-fairlane.html | Jones Wins in '67 Fairlane | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/purchase-by-alkali-approved.html | Purchase by Alkali Approved | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/congress-regime-falls-in-madhya-mrs-gandhis-party-loses-10day.html | CONGRESS REGIME FALLS IN MADHYA; Mrs. Gandhi's Party Loses 10-Day Struggle in State | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/calendar-of-august-events.html | Calendar of August Events | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2d-officer-freed-in-vietnam-death-lieutenant-cleared-by-army-court.html | 2D OFFICER FREED IN VIETNAM DEATH; Lieutenant Cleared by Army Court in Killing of Captive | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/anthony-zirilli.html | ANTHONY ZIRILLI | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/firestone-tire-and-rdi-agree-on-15million-credit.html | Firestone Tire and R.D.I. Agree on $1.5-Million Credit | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/gravel-gravel-gravel.html | Gravel, Gravel, Gravel | True | By Brannon Albright | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/charles-lowndes-law-professor-63.html | CHARLES LOWNDES, LAW PROFESSOR, 63 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/another-opinion-why-the-negro-must-rebel.html | Another Opinion; Why the Negro Must Rebel | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/out-in-detergent-land-a-hard-days-fright.html | Out in Detergent Land: A Hard Day's Fright | True | By Joan Barthel | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/caryl-richards-elects.html | Caryl Richards Elects | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/big-board-reviving-study-of-site-here-ny-exchange-ready-to-revive.html | Big Board Reviving Study of Site Here; N.Y. Exchange Ready to Revive Its Search for a New Site Here | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/attack-by-swordfish-routs-a-submarine.html | Attack by Swordfish Routs a Submarine | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fertilizers-that-feed-plants-slowly.html | Fertilizers That Feed Plants Slowly | True | By R. Milton Carleton | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/wisconsin-rejects-roads-safety-bill.html | WISCONSIN REJECTS ROADS SAFETY BILL | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/hadassah-center-caring-for-arabs-hospital-in-jerusalem-may-link-2.html | HADASSAH CENTER CARING FOR ARABS; Hospital in Jerusalem May Link 2 Communities | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mario-e-occhialino-jr-weds-sally-a-laforte.html | Mario E. Occhialino Jr. Weds Sally A. LaForte | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/vincent-and-barker-reach-tennis-final-special-to-the-new-york-times.html | VINCENT AND BARKER REACH TENNIS FINAL; Special to The New York Times | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/wideeyed-bigeared.html | Wide-Eyed, Big-Eared | True | By Roger W. Gilbert | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/legislature-votes-new-bill-to-fight-crime-in-florida.html | Legislature Votes New Bill to Fight Crime in Florida | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/christine-c-christie-wed-in-connecticut.html | Christine C. Christie Wed in Connecticut | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-nielsen-rating-for-a-box-of-spaghetti-the-nielsen-rating-cont.html | The Nielsen Rating For a Box of Spaghetti; The Nielsen Rating (Cont.) Competitors claim Nielsen's methods are outdated | True | By Dixie Dean Trainer | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mystic-seaport-association-reelects-2-high-officers.html | Mystic Seaport Association Re-Elects 2 High Officers | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/foreign-affairs-the-fractured-giant.html | Foreign Affairs: The Fractured Giant | True | By C.l. Sulzberger | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/virginia-c-bradley-a-prospective-bride.html | Virginia C. Bradley A Prospective Bride | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/donna-walk-betrothed.html | Donna Walk Betrothed | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/zorina-at-the-stake.html | Zorina at the Stake | True | By Allen Hughes | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/new-round-in-teacher-talks.html | New Round in Teacher Talks | True | By Leonard Buder | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/susan-m-bee-married-to-arthur-t-allen-jr.html | Susan M. Bee Married To Arthur T. Allen Jr. | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/forli-is-beaten-in-chicago-race-argentine-colt-loses-by-a-length-to.html | FORLI IS BEATEN IN CHICAGO RACE; Argentine Colt Loses by a Length to Dominar, 14-1 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/a-makebelieve-bog-for-the-back-yard.html | A Make-Believe Bog for the Back Yard | True | By Marjorie J. Dietz | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2-groups-of-teenagers-receive-free-ferry-rides.html | 2 Groups of Teen-Agers Receive Free Ferry Rides | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/later-lesser-twain.html | Later, Lesser Twain | True | By Albert E. Stone Jr | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/shipping-rates-raised.html | Shipping Rates Raised | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/civil-aviation-unit-plans-1968-projects.html | CIVIL AVIATION UNIT PLANS 1968 PROJECTS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mrs-jimmie-davis-exgovernors-wife.html | MRS. JIMMIE DAVIS, EX-GOVERNOR'S WIFE | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-bastanchury-triumphs-12-and-11.html | MISS BASTANCHURY TRIUMPHS, 12 AND 11 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/joseph-gains-6pin-lead-in-rich-bowling-tourney.html | Joseph Gains 6-Pin Lead In Rich Bowling Tourney | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/legion-elects-state-chief.html | Legion Elects State Chief | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/giants-3-passers-get-one-score-tarkenton-morrall-kennedy.html | GIANTS 3 PASSERS GET ONE SCORE; Tarkenton, Morrall, Kennedy Ineffective in Scrimmage | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/susan-e-perry-is-bride.html | Susan E. Perry Is Bride | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/sports-news.html | Sports News | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/at-least-70-dead-in-forrestal-fire-89-others-missing-78-injured.html | AT LEAST 70 DEAD IN FORRESTAL FIRE; 89 OTHERS MISSING; 78 Injured Aboard Carrier in Blaze and Explosions Off North Vietnam CRAFT IS OUT OF ACTION She Will Go to Philippines After Delivering Victims to Hospital Ship Repose 70 Crewmen Dead in Fire Aboard Carrier Forrestal Off North Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pacific-trust-has-us-failed.html | Pacific Trust; Has U.S. Failed? | True | By E.w. Kenworthy | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/et-tu-pasolini.html | Et Tu Pasolini? | True | By A.h. Weiler | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/guardsmen-hurt-in-crash.html | Guardsmen Hurt in Crash | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/sports-of-the-times-the-lower-depths.html | Sports of The Times; The Lower Depths | True | By Leonard Koppett | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/visitors-find-summer-in-rome-is-circus-with-infinite-rings.html | Visitors Find Summer in Rome Is Circus With Infinite Rings | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/urban-wins-title-in-10event-track.html | URBAN WINS TITLE IN 10-EVENT TRACK | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fall-clothing-being-reordered-coats-and-suits-in-demand-buying.html | FALL CLOTHING BEING REORDERED; Coats and Suits in Demand, Buying Offices Report | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/shipping-mails-all-hours-given-in-daylight-saving-time-for-wnyc.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME For WNYC hourly reports on liners phone 999-1234. | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dr-king-reports-gain-in-boycott-says-cleveland-ap-will-remove.html | DR. KING REPORTS GAIN IN BOYCOTT; Says Cleveland A.&P. Will Remove Sealtest Products | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/coeds-flying-as-stewardesses-a-second-summer-for-pan-am.html | Coeds Flying as Stewardesses A Second Summer for Pan Am | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/china-trouble-in-wuhan.html | China; Trouble in Wuhan | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/streaking-senators-topple-angels-32.html | STREAKING SENATORS TOPPLE ANGELS, 3-2 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/letters-letters.html | Letters; Letters | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/de-gaulle-fiasco-in-quebec.html | De Gaulle; Fiasco in Quebec | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/new-castle-is-german-town-hall-bold-tower-keeps-flavor-of-building.html | New Castle Is German Town Hall; Bold Tower Keeps Flavor of Building 8 Centuries Old HENSBERG BUILDS A MODERN CASTLE | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/philippines-to-ease-foreign-credit-curb.html | PHILIPPINES TO EASE FOREIGN CREDIT CURB | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/wood-field-and-stream-big-browns-and-rainbows-are-luring-traveling.html | Wood, Field and Stream; Big Browns and Rainbows Are Luring Traveling Anglers to the Ausable | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/echoes-of-an-old-rivalry.html | Echoes of An Old Rivalry | True | By Clive Barneshere Is No Longer Any Great Surprise In the World. Today You Go To A Place and It Looks Precisely As You Thought It Would Look From the Photographs You Have Seen of It, ... | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rumania-little-power-talks-big.html | Rumania, Little Power Talks Big | True | By Richard Eder | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/photography-photography-looks-at-the-world-in-expo-show.html | Photography; Photography Looks at the World in Expo Show | True | By Jacob Deschin | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/we-should-encourage-the-doves-in-the-kremlin-we-should-encourage.html | We Should Encourage The Doves in the Kremlin; We Should Encourage Kremlin Doves (Cont.) | True | By Roswell L. Gilpatric | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pepitone-unable-to-play.html | Pepitone Unable to Play | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mao-display-back-in-soviet.html | Mao Display Back in Soviet | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/laverty-wiedersum.html | Laverty Wiedersum | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/princess-sophia-expecting.html | Princess Sophia Expecting | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/milnes-is-winner-in-navigation-test.html | MILNES IS WINNER IN NAVIGATION TEST | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/michael-j-cleary.html | MICHAEL J. CLEARY | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/todays-schedule.html | Today's Schedule | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-healey-bride-of-george-kossuth.html | Miss Healey Bride Of George Kossuth | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/week-in-finance-the-market-pauses-week-in-finance-stock-markets.html | Week in Finance: The Market Pauses; Week in Finance: Stock Market's Pace Slackens | True | By Thomas E. Mullaney | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/brooke-asks-drive-on-roots-of-riots.html | BROOKE ASKS DRIVE ON ROOTS OF RIOTS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/laguna-fans-pay-as-they-go-to-fight.html | Laguna Fans Pay-as-They-Go to Fight | True | By Frank Litsky | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/hunt-for-minerals-is-started-in-india.html | HUNT FOR MINERALS IS STARTED IN INDIA | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/soviet-ship-starts-a-voyage-to-japan-through-the-arctic.html | Soviet Ship Starts A Voyage to Japan Through the Arctic | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bidault-arrives-in-us-says-he-seeks-asylum.html | Bidault Arrives in U.S.; Says He Seeks Asylum | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/british-court-ends-fixing-of-candy-prices-in-nation.html | British Court Ends Fixing Of Candy Prices in Nation | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/powell-wins-rifle-test.html | Powell Wins Rifle Test | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/legal-combat.html | Legal Combat | True | By Louis Nizer | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/fertilizer-plant-planned.html | Fertilizer Plant Planned | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/namath-looks-good.html | Namath Looks Good | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ussery-victor-pays-720-delaware-is-won-by-straight-deal.html | Ussery Victor Pays $7.20; DELAWARE IS WON BY STRAIGHT DEAL | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/boy-sought-after-dog-he-met-is-found-rabid.html | Boy Sought After Dog He Met Is Found Rabid | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-opening-titus-andronicus.html | THE OPENING TITUS ANDRONICUS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/arrow-shot-in-detroit.html | Arrow Shot in Detroit | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dorothy-sisco-a-teacher-wed-to-eugene-l-martin.html | Dorothy Sisco, a Teacher, Wed to Eugene L. Martin | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/roosevelt-drivers-standing.html | Roosevelt Drivers' Standing | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/those-old-whitney-blues.html | Those Old Whitney Blues | True | By Hilton Kramer | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/slowpoke-plane-to-florida.html | Slowpoke Plane to Florida | True | By Octavus R. Cohen Jr. | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/body-of-a-middleaged-man-is-found-in-central-park.html | Body of a Middle-Aged Man Is Found in Central Park | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/judi-weintraub-engaged.html | Judi Weintraub Engaged | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/cairo-official-says-canal-is-shut-till-israelis-leave.html | Cairo Official Says Canal Is Shut Till Israelis Leave | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/girl-scouts-trying-hand-as-powerboat-pilots-teenagers-guiding-2.html | Girl Scouts Trying Hand as Powerboat Pilots; Teen-Agers Guiding 2 Large Craft on 860-Mile Trip Mariners Will Head Inland to Montreal and Back | True | By Charles Friedman | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bridge-book-describes-1967-championship.html | Bridge; Book Describes 1967 Championship | True | By Alan Truscott | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/literature-as-a-necessity-of-life-necessity-of-life.html | Literature as a Necessity of Life; Necessity of Life | True | By Alfred Kazin | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/oboyle-backs-drive-on-causes-of-riots.html | O'BOYLE BACKS DRIVE ON CAUSES OF RIOTS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/negroes-in-connecticut-offer-cooperation-to-police.html | Negroes in Connecticut Offer Cooperation to Police | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/area-of-elgin-ill-sealed-off-in-racial-disorder.html | Area of Elgin, Ill., Sealed Off in Racial Disorder | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/betsy-gerson-to-quit-shows-and-concentrate-on-studies.html | Betsy Gerson to Quit Shows and Concentrate on Studies | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/wisconsin-group-is-pushing-nixon-42-with-broad-experience-named-to.html | WISCONSIN GROUP IS PUSHING NIXON; 42 With Broad Experience Named to Press Campaign | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jets-due-on-shuttle.html | Jets Due on Shuttle | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mnitt-and-coe-take-sail-honors-halls-lightning-also-wins-in-indian.html | MNITT AND COE TAKE SAIL HONORS; Hall's Lightning Also Wins in Indian Harbor Regatta | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ferraras-homer-in-ninth-wins-21-wallop-with-2-outs-sinks-new.html | FERRARA'S HOMER IN NINTH WINS, 2-1; Wallop With 2 Outs Sinks New Yorkers Singer Is Victor Over Hendley FERRARA'S HOMER DOWNS METS, 2-1 | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/treasury-faces-a-difficult-task-wants-to-stretch-out-debt-but-rise.html | TREASURY FACES A DIFFICULT TASK; Wants to Stretch Out Debt, but Rise in Bill Yield Has Made Rates a Problem SAVINGS DRAIN FEARED Return High Enough to Lure Money to Longer Issues Could Cut Mortgages TREASURY FACES A DIFFICULT TASK | True | By John H. Allan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/us-jets-from-thailand-hit-barracks-near-hanoi-barracks-near-hanoi.html | U.S. Jets From Thailand Hit Barracks Near Hanoi; Barracks Near Hanoi Raided By U.S. Jets From Thailand | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/saudis-to-preserve-arab-unity-wont-press-poisongas-issue.html | Saudis, to Preserve Arab Unity, Won't Press Poison-Gas Issue | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/katherine-dunham-is-jailed-3-hours-following-protest.html | Katherine Dunham Is Jailed 3 Hours Following Protest | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/defense-supply-group-names-new-president.html | Defense Supply Group Names New President | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dj-shank-dead-educational-aide-administrator-who-helped-plan-gi.html | D.J. SHANK DEAD; EDUCATIONAL AIDE; Administrator Who Helped Plan G.I. Bill Was 57 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/red-cross-failure-reported-in-jordan.html | RED CROSS FAILURE REPORTED IN JORDAN | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/latins-for-manhattan.html | Latins For Manhattan | True | By Grace Glueck | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/old-friends-jump-in-the-lions-den-sissle-and-blake-on-a-visit-tame.html | OLD FRIENDS JUMP IN THE LION'S DEN; Sissle and Blake, on a Visit, Tame Jazz Fans in 'Village' | True | By Sidney E. Zion | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-response-under-political-pressures.html | The Response; Under Political Pressures | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/there-is-nothing-like-this-dame.html | There Is Nothing Like This Dame | True | By Rex Reed | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/poverty-program-on-li-expanding-started-in-riverhead-it-has-widened.html | POVERTY PROGRAM ON L.I. EXPANDING; Started in Riverhead, It Has Widened Its Coverage | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-linda-f-carey-is-wed-to-douglas-felt-in-cleveland.html | Miss Linda F. Carey Is Wed To Douglas Felt in Cleveland | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/carol-mcneilly-64-debutante-married-to-frank-g-wakefield.html | Carol McNeilly, '64 Debutante, Married to Frank G. Wakefield | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-law-marshall-on-the-stand.html | The Law; Marshall on the Stand | True | By Fred P. Graham | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/elisabeth-fell-married-to-philip-allen.html | Elisabeth Fell Married to Philip Allen | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/philadelphia-police-criticize-hospital.html | PHILADELPHIA POLICE CRITICIZE HOSPITAL | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/study-of-midair-collision-ends-at-scene-in-carolina.html | Study of Mid-Air Collision Ends at Scene in Carolina | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/apartheid-in-the-theater-albee.html | ...Apartheid in the Theater; Albee | True | By Edward Albee, American Pulitzer Prize Winning Playwright. | | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/hans-heinemann-64-investment-banker.html | HANS HEINEMANN, 64, INVESTMENT BANKER | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2-college-football-stars-listed-on-67-allamerican-golf-team.html | 2 College Football Stars Listed On '67 All-American Golf Team | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/qa.html | Q&A | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-masters-duo-leads-in-pro-golf.html | MISS MASTERS' DUO LEADS IN PRO GOLF | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/stadel-and-doyle-gain-double-sculls-final-at-ratzeburg-vienna.html | Stadel and Doyle Gain Double Sculls Final at Ratzeburg; VIENNA OARSMEN DEFEAT POTOMAC Stadel and Doyle Join Dietz, Also of N.Y.A.C., in Finals Today Oyster Bay Bows | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/acquisition-is-completed.html | Acquisition Is Completed | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/crawford-scores-third-straight-sports-car-racing-victory-at-lime.html | Crawford Scores Third Straight Sports Car Racing Victory at Lime Rock; LOCKE RUNNER-UP IN FEATURE RACE Dini and Datsun Team of Sharp and Gilmartin Give Keen Performances | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-adirondack-national-park.html | The Adirondack National Park | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2-sisters-serve-elizabeth-earle-as-bridesmaids.html | 2 Sisters Serve Elizabeth Earle As Bridesmaids | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/epitaph-for-an-age-epitaph-for-an-age-cont.html | Epitaph For An Age; Epitaph for an Age (Cont.) | True | By Joseph Wood Krutch | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rh-woodrow-3d-weds-miss-mary-elliott-here.html | R.H. Woodrow 3d Weds Miss Mary Elliott Here | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/match-all-even-after-18-holes-baldwins-game-from-tee-to-green-sharp.html | MATCH ALL EVEN AFTER 18 HOLES; Baldwin's Game, From Tee to Green, Sharp in 36-Hole Final at Glen Cove | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/baker-captures-pentathlon.html | Baker Captures Pentathlon | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/events-on-the-calendar.html | Events on the Calendar | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/saratoga-report-200th-birthday-and-much-ado-about-the-travers.html | Saratoga Report: 200th Birthday and Much Ado About the Travers | True | By Frank Sullivan Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/reynolds-evans.html | REYNOLDS EVANS | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/where-elbows-rarely-rub-in-canada.html | Where Elbows Rarely Rub in Canada | True | By Arthur Davenport | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/catholics-urge-autonomy-in-church-universities.html | Catholics Urge Autonomy in Church Universities | True | By Fred M. Hechinger | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/japan-is-planning-atomic-ship-in-70-8300ton-vessel-to-carry-nuclear.html | JAPAN IS PLANNING ATOMIC SHIP IN '70; 8,300-Ton Vessel to Carry Nuclear Wastes to Sea | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/103650-monmouth-race-phipps-filly-wins-sorority-stakes.html | $103,650 Monmouth Race; PHIPPS FILLY WINS SORORITY STAKES | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/name-lane-bryant-manager.html | Name Lane Bryant Manager | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/funds-spur-huge-market-turnover-mutualfund-activity-a-factor-in.html | Funds Spur Huge Market Turnover; Mutual-Fund Activity a Factor In Burgeoning Stock Volume | True | By Terry Robards | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/steel-mills-see-downs-then-ups-sharp-sales-rise-expected-after-a.html | STEEL MILLS SEE DOWNS, THEN UPS; Sharp Sales Rise Expected After a Drab 3d Quarter | True | By Robert Walker | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/ludick-takes-2d-ring-title.html | Ludick Takes 2d Ring Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/along-seventh-avenue-fall-and-winter-are-already-here-lofts-are.html | Along Seventh Avenue, Fall and Winter Are Already Here; Lofts Are Busy Preparing Garments for Cool Weather SEVENTH AVENUE: FALL AND WINTER | True | By Isadore Barmash | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/gen-johnson-in-vietnam.html | Gen. Johnson in Vietnam | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/president-orders-loan-aid-for-detroit.html | President Orders Loan Aid for Detroit | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/7-are-attendants-of-miss-walcott-bay-state-bride.html | 7 Are Attendants Of Miss Walcott, Bay State Bride | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/bruno-tomassi-weds-patricia-a-mccarthy.html | Bruno Tomassi Weds Patricia A. McCarthy | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/surgery-set-for-reds-coach.html | Surgery Set for Reds' Coach | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/florida-is-pressing-for-both-political-conventions-in-1968.html | Florida Is Pressing for Both Political Conventions in 1968 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/coralia-stillman-engaged-to-wed-gs-barton-2d.html | Coralia Stillman Engaged to Wed G.S. Barton 2d | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/california-gets-billion-tax-rise-reagan-and-unruh-push-bill-through.html | CALIFORNIA GETS BILLION TAX RISE; Reagan and Unruh Push Bill Through Legislature | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/letters.html | Letters | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/american-idol-of-german-leftists-cheered-in-berlin.html | American Idol of German Leftists Cheered in Berlin | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/dr-herman-stern.html | DR. HERMAN STERN | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/army-man-kills-negro-in-detroit-3-others-shot-in-group-as-police.html | ARMY MAN KILLS NEGRO IN DETROIT; 3 Others Shot in Group as Police Search for Loot | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/vincentshepard.html | Vincent-Shepard | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/book-in-the-news-in-the-news.html | Book In the News; In the News | True | By John Leo | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/national-drive-on-car-thefts-slated.html | National Drive on Car Thefts Slated | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/another-smash-at-violence.html | Another Smash at Violence | True | By Bosley Crowther | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/75-whites-get-a-taste-of-life-in-brooklyn-ghetto.html | 75 Whites Get a Taste of Life in Brooklyn Ghetto. | True | By Steven V. Roberts | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/515-leave-for-fresh-air-fund-camps.html | 515 Leave for Fresh Air Fund Camps | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/religion-after-nine-centuries.html | Religion; After Nine Centuries | True | By Edward B. Fiske | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/black-challenge-the-violence-spreads.html | Black Challenge; The Violence Spreads | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-judith-chapman-engaged-to-william-quinby-steinmetz.html | Miss Judith Chapman Engaged To William Quinby Steinmetz | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/diane-shafer-bride-of-ian-strachan.html | Diane Shafer Bride of Ian Strachan | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/graham-wysong-share-golf-lead-each-posts-214-in-100000-open-at.html | GRAHAM, WYSONG SHARE GOLF LEAD; Each Posts 214 in $100,000 Open at Minneapolis | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/white-sox-win-obtain-colavito-chicago-beats-tigers-43-gets-indians.html | WHITE SOX WIN; OBTAIN COLAVITO; Chicago Beats Tigers, 4-3; Gets Indians' Outfielder WHITE SOX SCORE; OBTAIN COLAVITO | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/aeroflow-plans-acquisition.html | Aero-Flow Plans Acquisition | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-krithades-married.html | Miss Krithades Married | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/site-inspections-causing-disputes-city-units-object-to-idea-of.html | SITE INSPECTIONS CAUSING DISPUTES; City Units Object to Idea of Centralized Staffs | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2-pct-rise-in-new-york.html | 2 Pct. Rise in New York | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/indian-airlines-struck.html | Indian Airlines Struck | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/sarah-bradley-wed-to-philip-h-nelson.html | Sarah Bradley Wed To Philip H. Nelson | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/heat-of-iceland-volcano-is-tested-from-space.html | Heat of Iceland Volcano Is Tested From Space | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/aid-for-handicapped-house-panel-works-on-amendments-to-provide-more.html | Aid for Handicapped; House Panel Works on Amendments to Provide More Services for the Disabled | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/kreiss-mayer-win-us-boys-tennis-titles-girls-14-crown-to-karin.html | Kreiss, Mayer Win U.S. Boys' Tennis Titles; GIRLS 14 CROWN TO KARIN BENSON Ann Kiyomura Scores Upset in 12-Year Division Final Stockton Triumphs | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-don-in-a-moorish-world.html | The 'Don' in a Moor(e)ish World | True | By Raymond Ericson | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/britain-wilson-walks-the-economic-tightrope.html | Britain; Wilson Walks the Economic Tightrope | True | By Edward Cowan | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/carlisle-captures-88664-trot-by-nose-before-35218-fans-at-westbury.html | Carlisle Captures $88,664 Trot by Nose Before 35,218 Fans at Westbury; GOVERNOR ARMBRO FINISHES SECOND Rally Just Fails to Catch Carlisle, Who Returns $3 in Realization Trot | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/american-students-hold-red-square-peace-rally.html | American Students Hold Red Square Peace Rally | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/advertising-when-media-use-other-media.html | Advertising When Media Use Other Media | True | By Leonard Sloane | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/transamerican-racing-series-set-for-bryar-park-on-weekend.html | Trans-American Racing Series Set for Bryar Park on Weekend | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/strip-mine-foes-blocked-on-tour-excavations-harass-group-of-50-in.html | STRIP MINE FOES BLOCKED ON TOUR; Excavations Harass Group of 50 in Eastern Kentucky | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/posters-report-mao-has-set-party-congress-next-summer.html | Posters Report Mao Has Set Party Congress Next Summer | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/2-us-presidential-envoys-face-cool-reaction-in-seoul.html | 2 U.S. Presidential Envoys Face Cool Reaction in Seoul | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/pamela-j-sullivan-bride-of-engineer.html | Pamela J. Sullivan Bride of Engineer | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/mayor-hears-angry-pleas-in-brooklyn-ghetto-walk-negroes-shout.html | Mayor Hears Angry Pleas In Brooklyn Ghetto Walk; Negroes Shout Demands Mayor Hears Angry Pleas in Brooklyn | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/jane-parsons-is-married-to-pvt-verner-reed-4th.html | Jane Parsons Is Married To Pvt. Verner Reed 4th | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/two-dramatists-view-two-dramatists-view-apartheid-in-the-theater.html | Two Dramatists View...; Two Dramatists View Apartheid in the Theater | True | By Frank Marcus, British Playwright, Noted For (THE KILLING OF SISTER GEORGE.) | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/industrial-park-pushed-in-queens-longdormant-college-point-project.html | INDUSTRIAL PARK PUSHED IN QUEENS; Long-Dormant College Point Project Being Restudied by Planning Board HEARING NEXT MONTH Aim Is to Lure Industry and Prevent Business From Leaving Town INDUSTRIAL PARK PUSHED IN QUEENS | True | By Charles G. Bennett | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/the-good-but-complex-life-the-good-but-complex-life.html | The Good But Complex Life; The Good but Complex Life | True | By John V. Lindsay | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/quake-in-caracas-kills-at-least-26-apartment-buildings-fall-bogota.html | QUAKE IN CARACAS KILLS AT LEAST 26; Apartment Buildings Fall Bogota Is Also Struck | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/india-is-turning-to-reds-for-ships-warsaw-sofia-and-belgrade-offer.html | INDIA IS TURNING TO REDS FOR SHIPS; Warsaw, Sofia and Belgrade Offer Liberal Credits | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/robin-phillips-is-planning-nuptials.html | Robin Phillips Is Planning Nuptials | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/campobello-adds-a-dignified-reception-center.html | Campobello Adds a Dignified Reception Center | True | By John H. Fenton | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/gatlinburg-votes-for-legal-liquor.html | GATLINBURG VOTES FOR LEGAL LIQUOR | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/rita-harris-plans-nuptials.html | Rita Harris Plans Nuptials | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/governor-backs-appointed-bench-he-urges-charter-parley-to-change.html | GOVERNOR BACKS APPOINTED BENCH; He Urges Charter Parley to Change Judgeship System | True | By Sydney H. Schanberg | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/george-pattullo.html | GEORGE PATTULLO | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/corsicans-to-vote-aug-27.html | Corsicans to Vote Aug. 27 | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/oberwager-forman.html | Oberwager Forman | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/montreal-mayor-hailed-for-cautioning-de-gaulle.html | Montreal Mayor Hailed for Cautioning de Gaulle | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/santa-fes-opera-rises-from-ashes-season-continues-in-a-gym-after.html | SANTA FE'S OPERA RISES FROM ASHES; Season Continues in a Gym After Theater Burns | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/miss-katharine-ball-kaynor-betrothed-to-martin-d-turpie.html | Miss Katharine Ball Kaynor Betrothed to Martin D. Turpie | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-30 | 1967-07-30 | https://www.nytimes.com/1967/07/30/archives/maccracken-beats-ogilvy-in-jersey-seniors-tennis.html | MacCracken Beats Ogilvy In Jersey Seniors Tennis | True | | 1995-06-16 | RE0000694114 | B00000367867 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/standing-of-the-clubs.html | Standing of the Clubs | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/charles-m-sheirr.html | CHARLES M. SHEIRR | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/books-of-the-times-crazy-quilt-of-yin-and-yang.html | Books of The Times; Crazy Quilt of Yin and Yang | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/2-senators-seek-car-safety-cost-charge-industry-rebuffed-themask.html | 2 SENATORS SEEK CAR SAFETY COST; Charge Industry Rebuffed Them-- Ask Federal Help | True | By B. Drummond Ayres Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/multihull-title-goes-to-minicat-ince-captures-3-trophies-in.html | MULTI-HULL TITLE GOES TO MINI-CAT; Ince Captures 3 Trophies in Bellport Bay Regatta | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/langhorne-race-won-by-andretti-mishap-forces-out-6-cars-and-injures.html | LANGHORNE RACE WON BY ANDRETTI; Mishap Forces Out 6 Cars and Injures Knepper | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/west-hills-is-97-victor-over-blind-brook-in-polo.html | West Hills Is 9-7 Victor Over Blind Brook in Polo | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/30-hurt-in-queens-as-2-buses-crash.html | 30 HURT IN QUEENS AS 2 BUSES CRASH | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/0connor-scores-regatta-victory-captures-lightning-division-honors.html | 0'CONNOR SCORES REGATTA VICTORY; Captures Lightning Division Honors at Black Rock | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/store-burned-in-chicago.html | Store Burned in Chicago | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/senators-ask-kirk-to-give-testimony-on-cigarette-filter.html | Senators Ask Kirk To Give Testimony On Cigarette Filter | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/going-to-the-hospital-is-childs-play.html | Going to the Hospital Is Child's Play | True | By Joan Cook | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/msgr-tl-graham-pastor-in-bronx-68.html | MSGR. T.L. GRAHAM, PASTOR IN BRONX, 68 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/todays-schedule.html | Today's Schedule | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/passaic-quiet-as-negro-officials-warn-youth-gangs-to-cool-it.html | Passaic Quiet as Negro Officials Warn Youth Gangs to 'Cool It' | True | By Martin Gansberg Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/orioles-win-42-after-an-83-loss-mcdowell-pitches-indians-to-victory.html | ORIOLES WIN, 4-2, AFTER AN 8-3 LOSS; McDowell Pitches Indians to Victory in First Game | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/opera-out-west-yelps-and-high-cs-central-city-performances-start.html | OPERA OUT WEST: YELPS AND HIGH C'S; Central City Performances Start With a Bang | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/ships-damaged-in-collision.html | Ships Damaged in Collision | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/editor-leaves-publisher-to-be-head-of-nyu-press.html | Editor Leaves Publisher To Be Head of N.Y.U. Press | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/chicago-extends-lead-over-boston-moves-2-games-ahead-of-red.html | CHICAGO EXTENDS LEAD OVER BOSTON; Moves 2 Games Ahead of Red Sox--Horlen Hurls Four-Hitter in Opener | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/canada-leads-in-tennis.html | Canada Leads in Tennis | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/marine-meeting-planned.html | Marine Meeting Planned | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/clear-sailing-ahead-for-ship-long-tied-by-legal-red-tape.html | Clear Sailing Ahead For Ship Long Tied By Legal Red Tape | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/liechtensteins-crown-prince-takes-a-bride.html | Liechtenstein's Crown Prince Takes a Bride | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/junes-contracts-for-construction-climb-to-a-record-building-orders.html | June's Contracts For Construction Climb to a Record; BUILDING ORDERS RISE TO A RECORD | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/fred-ellenbogen.html | FRED ELLENBOGEN | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sixteen-players-advance-in-national-girls-tennis.html | Sixteen Players Advance In National Girls' Tennis | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/dr-william-j-ryan.html | DR. WILLIAM J. RYAN | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/spiraling-rents-worry-officials-upward-trend-considered-disastrous.html | SPIRALING RENTS WORRY OFFICIALS; Upward Trend Considered 'Disastrous' for Middle Class in Manhattan SCARCITY IS BIG FACTOR Fewer Buildings Going Up-- Rising Taxes and Other Landlord Costs Cited | True | By Steven V. Roberts | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/ground-strokes-lead-to-victory-south-african-relies-on-his-strong.html | GROUND STROKES LEAD TO VICTORY; South African Relies on His Strong Backhand to Score, 3-6, 3-6,11-9, 6-1, 7-5 | | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/peking-reports-big-army-purge-party-citing-conspiracies-says.html | PEKING REPORTS BIG ARMY PURGE; Party, Citing Conspiracies, Says Maoists Could Lose Control of the Military | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/a-samsonlike-story-with-a-weighty-twist.html | A Samson-Like Story With a Weighty Twist | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/five-apartments-collapse.html | Five Apartments Collapse | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/planning-for-regional-growth.html | Planning for Regional Growth | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/food-for-the-hungry.html | Food for the Hungry | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/quake-deaths-in-venezuela-reach-47-with-more-than-1500-injured-toll.html | Quake Deaths in Venezuela Reach 47, With More Than 1,500 Injured; Toll in Venezuelan Earthquake Reaches 47, With 1,500 Injured | True | By United Press International | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-times-is-publishing-issue-no-40000-today.html | The Times Is Publishing Issue No. 40,000 Today | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/2-rob-cheetah-of-15000.html | 2 Rob Cheetah of $15,000 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/gains-are-posted-in-machine-tools-net-new-orders-show-rise-during.html | GAINS ARE POSTED IN MACHINE TOOLS; Net New Orders Show Rise During May and June | True | By William M. Freeman | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/land-use-studied-for-growing-area-agency-surveys-commuting-food.html | LAND USE STUDIED FOR GROWING AREA; Agency Surveys Commuting Food, Housing, Recreation | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/television.html | Television | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/us-subsidizes-interest-rates-on-arm-sale-loans.html | U.S. Subsidizes Interest Rates on Arm-Sale Loans | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/bambuck-ties-sprint-record.html | Bambuck Ties Sprint Record | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/horse-show-title-to-murmansk-run-cotter-gelding-takes-green-working.html | HORSE SHOW TITLE TO MURMANSK RUN; Cotter Gelding Takes Green Working Hunter Laurels | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/2-singing-groups-at-forest-hills-supremes-and-four-tops-hailed-by.html | 2 SINGING GROUPS AT FOREST HILLS; Supremes and Four Tops Hailed by Sellout Crowd | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/thomas-w-massoth-officer-of-rca-62.html | THOMAS W. MASSOTH, OFFICER OF R.C.A., 62 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/archbishop-paino.html | ARCHBISHOP PAINO | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/news-of-realty-3-east-side-sales-fred-hill-in-transactions-in.html | NEWS OF REALTY: 3 EAST SIDE SALES; Fred Hill in Transactions in Murray Hill Area | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/text-of-new-instructions-to-the-police.html | Text of New Instructions to the Police | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/6-us-physicians-off-for-vietnam-will-conduct-a-survey-of-civilian.html | 6 U.S. PHYSICIANS OFF FOR VIETNAM; Will Conduct a Survey of Civilian War Casualties | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/mrs-alexander-de-seversky-60-wife-of-plane-designer-is-dead-a-flier.html | Mrs. Alexander de Seversky, 60, Wife of Plane Designer, Is Dead; A Flier Herself, She Aided Husband in Tests of World War II Craft | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/peace-pilot-held-in-israeli-custody.html | 'PEACE PILOT' HELD IN ISRAELI CUSTODY | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/need-for-science-staffs-seen.html | Need for Science Staffs Seen | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/agnew-acts-to-stop-incendiary-talks-in-maryland.html | Agnew Acts to Stop Incendiary Talks in Maryland | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/body-found-in-creek.html | Body Found in Creek | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/indian-air-strike-averted.html | Indian Air Strike Averted | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/briton-heads-space-agency.html | Briton Heads Space Agency | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sports-of-the-times-the-absentees.html | Sports Of The Times; The Absentees | True | By Frank Litsky | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/friend-of-eugene-oneil-tells-of-dramatist-s-tie-to-brother.html | Friend Of Eugene O'Neil Tells Of Dramatist's Tie to Brother | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/william-chamberlain.html | WILLIAM CHAMBERLAIN | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/freehold-is-preparing-to-expose-expansion-67-next-monday.html | Freehold Is Preparing to Expose Expansion '67 Next Monday | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/pace-quickening-at-steel-plants-gradual-upward-movement-expected-by.html | PACE QUICKENING AT STEEL PLANTS; Gradual Upward Movement Expected by Industry | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/error-discovered-in-computations-bolero-mistakenly-awarded-queens.html | ERROR DISCOVERED IN COMPUTATIONS; Bolero Mistakenly Awarded Queen's Cup for Posting Best Corrected Time | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/post-office-to-curb-trailer-deliveries-in-garment-center.html | Post Office to Curb Trailer Deliveries In Garment Center | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/samuelsonoppenheimer.html | Samuelson—Oppenheimer | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/humphreys-attend-concert.html | Humphreys Attend Concert | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sense-of-purpose-is-evident-in-cuba-despite-shortages-sense-of.html | Sense of Purpose Is Evident in Cuba Despite Shortages; SENSE OF PURPOSE EVIDENT IN CUBA | True | By James Reston Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/us-chamber-urges-limit-of-8-social-security-rise.html | U.S. Chamber Urges Limit Of 8% Social Security Rise | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/world-air-group-to-meet.html | World Air Group to Meet | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/us-womens-five-wins.html | U.S. Women's Five Wins | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/hes-a-profitminded-bankerfarmer.html | He's a Profit-Minded Banker-Farmer | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/cryplex-industries-post.html | Cryplex Industries Post | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/mckissick-labels-violence-rebellion-rather-than-riots.html | McKissick Labels Violence Rebellion Rather Than Riots | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/standing-of-the-clubs-90384066.html | Standing of the Clubs | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/madhya-opposition-front-asked-to-rule-indian-state.html | Madhya Opposition Front Asked to Rule Indian State | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/bridge-becker-and-mrs-hayden-take-lead-in-montreal-play.html | Bridge; Becker and Mrs. Hayden Take Lead in Montreal Play | True | By Alan Truscott | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/britain-astonished-by-his-selection-tory-chosen-steel-czar.html | Britain Astonished by His Selection; Tory Chosen Steel Czar | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/open-housing-courage.html | Open Housing Courage | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/marketing-agreement-made-by-pepsicola-and-yoohoo.html | Marketing Agreement Made By Pepsi-Cola and Yoo-Hoo | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/panel-of-congress-denounces-waste-in-executive-branch.html | Panel of Congress Denounces 'Waste' In Executive Branch | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/girls-nation-session-on.html | Girls Nation Session On | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/gis-in-detroit-quit-riot-areas-guard-and-police-patrol-city-death.html | G.I.'S IN DETROIT QUIT RIOT AREAS; Guard and Police Patrol City —Death Toll Rises to 40 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/military-aide-here-is-retiring-today.html | MILITARY AIDE HERE IS RETIRING TODAY | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/patman-denounces-bank-interlocking.html | PATMAN DENOUNCES BANK INTERLOCKING | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/romney-warns-of-civil-warfare-says-causes-of-riots-may-bring-us.html | ROMNEY WARNS OF CIVIL WARFARE; Says Causes of Riots May Bring U.S. Guerrilla Strife | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/advertising-public-service-ads-that-count.html | Advertising: Public Service Ads That Count | True | By Leonard Sloane | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/article-1-no-title-named-in-shipping-and-aviation.html | Article 1 -- No Title; Named in Shipping and Aviation | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/colombian-quake-kills-10.html | Colombian Quake Kills 10 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/people.html | People | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/cairo-is-said-to-threaten-to-cut-its-force-in-yemen.html | Cairo Is Said to Threaten To Cut Its Force in Yemen | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/vacations-begun-by-psychiatrists-doctors-in-disagreement-on-whether.html | VACATIONS BEGUN BY PSYCHIATRISTS; Doctors in Disagreement on Whether August Absence Is Beneficial to Patients SOME CLINICS CLOSED Month's Separation Is Said to Help in the Discovery of Personal Strengths | True | By Martin Tolchin | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/barker-takes-title-in-35years-tennis.html | BARKER TAKES TITLE IN 35-YEARS TENNIS | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/forrestal-toll-may-reach-125-69-still-missing-rescue-teams-press.html | FORRESTAL TOLL MAY REACH 125; 69 STILL MISSING; Rescue Teams Press Search but Little Hope Remains for the Other Crewmen SHIP WAS NEARLY LOST She Leaves Vietnam Combat Zone for Subic Bay Base -- Tales of Heroism Told | True | By R. W. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/vote-of-the-week-in-house.html | Vote of the Week in House | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/dietz-gains-title-in-junior-sculling.html | DIETZ GAINS TITLE IN JUNIOR SCULLING | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/rusk-believes-recent-riots-wont-alter-vietnam-policy.html | Rusk Believes Recent Riots Won't Alter Vietnam Policy | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/negroes-praise-calm-city.html | Negroes Praise Calm City | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/bendix-profit-is-up-slightly-in-quarter-companies-issue-earnings.html | Bendix Profit Is Up Slightly in Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/dr-murray-morrison-marries-susan-kobren.html | Dr. Murray Morrison Marries Susan Kobren | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/astros-win-65-91-to-extend-streak-to-six-games.html | Astros Win, 6-5, 9-1, to Extend Streak to Six Games | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/georgianna-duross-engaged-to-marine.html | Georgianna Duross Engaged to Marine | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/israel-urged-to-begin-projects-to-aid-economy-of-west-bank.html | Israel Urged to Begin Projects To Aid Economy of West Bank | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/newburgh-is-quiet-in-wake-of-negro-antinazi-outburst.html | Newburgh Is Quiet in Wake Of Negro Anti-Nazi Outburst | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/body-in-park-is-identified.html | Body in Park Is Identified | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/wind-is-off-so-is-sailing.html | Wind Is Off, So Is Sailing | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/angels-senators-split.html | Angels, Senators Split | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/cw-post-names-dean.html | C.W. Post Names Dean | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/landlords-have-means-of-removing-controls.html | Landlords Have Means Of Removing Controls | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/ailing-forli-retired-to-stud.html | Ailing Forli Retired to Stud | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/roads-of-future-cause-tieups-now.html | Roads of Future Cause Tie-Ups Now | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/miss-creeds-team-takes-yankee-golf-by-2-shots-with-202.html | Miss Creed's Team Takes Yankee Golf By 2 Shots With 202 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/deborah-j-creighton-wed-to-rs-george.html | Deborah J. Creighton Wed to R.S. George | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/black-apartheid-and-the-american-future.html | Black Apartheid and the American Future | True | By Barry Schwartz | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/single-by-maris-proves-decisive-cards-erase-54-deficit-on-tworun.html | SINGLE BY MARIS PROVES DECISIVE; Cards Erase 5-4 Deficit on Two-Run Hit in Seventh --Willis Gains Victory | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/maccracken-keeps-title-in-jersey-senior-tennis.html | MacCracken Keeps Title in Jersey Senior Tennis | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/presidents-grandson-visiting-white-house.html | President's Grandson Visiting White House | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/tom-s-ward-jr-to-marry-miss-mary-emma-hamann.html | Tom S. Ward Jr. to Marry Miss Mary Emma Hamann | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/warning-issued-on-rip-currents-simple-rules-for-escape-listed.html | Warning Issued on Rip Currents; Simple Rules for Escape Listed | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/grahams-72-for-286-wins-by-shot-posts-first-tourney-victoryverwey.html | Graham's 72 for 286 Wins by Shot; Posts First Tourney Victory--Verwey in Second Place | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/laurence-adikes.html | LAURENCE ADIKES | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/dodgers-homer-tops-phillies-10-johnsons-clout-wins-4th-straight-for.html | DODGERS HOMER TOPS PHILLIES, 1-0; Johnson's Clout Wins 4th Straight for Los Angeles | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/airline-officers-return-to-school-number-taking-courses-at.html | AIRLINE OFFICERS RETURN TO SCHOOL; Number Taking Courses at Northwestern Increasing | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/retailers-in-riottorn-sectors-busily-shape-longterm-plans-retailers.html | Retailers in Riot-Torn Sectors Busily Shape Long-Term Plans; Retailers in Riot-Torn Sectors Busily Shape Long-Term Plans | True | By Isadore Barmash | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/vice-president-named-by-mortgage-brokers.html | Vice President Named By Mortgage Brokers | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/americans-win-canoe-race.html | Americans Win Canoe Race | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/us-aid-for-fitness-urged.html | U.S. Aid for Fitness Urged | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/hanoi-says-47-us-planes-were-downed-in-6-months.html | Hanoi Says 47 U.S. Planes Were Downed in 6 Months | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/jordanian-general-dies.html | Jordanian General Dies | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/chess-16yearold-brooklyn-boy-to-seek-world-junior-title.html | Chess; 16-Year-Old Brooklyn Boy To Seek World Junior Title | True | By Al Horowitz | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/52-in-poll-score-johnsons-handling-of-war-in-vietnam.html | 52% in Poll Score Johnson's Handling of War in Vietnam | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/playwrights-meeting-starts-final-week-at-waterford.html | Playwrights Meeting Starts Final Week at Waterford | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/miss-harris-back-in-play.html | Miss Harris Back in Play | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/both-sides-rigid-on-fund-reform-senate-banking-committee-opens.html | BOTH SIDES RIGID ON FUND REFORM; Senate Banking Committee Opens Hearings Today on the S.E.C.'s Proposals INDUSTRY STAYS UNITED Some Firms Say Privately That a Compromise Law May Prove Inevitable | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/a-tokyo-office-for-baltimore.html | A Tokyo Office for Baltimore | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/women-set-track-mark.html | Women Set Track Mark | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/witty-pillar-of-the-bar-louis-melville-loeb.html | Witty Pillar of the Bar; Louis Melville Loeb | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/in-the-delta-poverty-is-a-way-of-life-the-delta-hunger-and-hunger.html | In the Delta, Poverty Is a Way of Life; The Delta: Hunger and Unemployment Stalk Rural Negroes | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/rep-mills-offers-protectionist-bills-rep-mills-backs-trade-measures.html | Rep. Mills Offers Protectionist Bills; REP. MILLS BACKS TRADE MEASURES | True | By Edwin L. Dale Jr. | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/capucci-the-bravest-designer-in-all-of-paris.html | Capucci: the Bravest Designer in All of Paris | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/police-look-on-as-hippies-stage-a-park-smokein.html | Police Look On as Hippies Stage a Park Smoke-In | True | By Stephen A.o. Golden | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/cameos-of-old-russia-come-alive-at-jersey-festival.html | cameos of Old Russia Come Alive at Jersey Festival | True | By Ronald Maiqrana Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/city-will-restrict-policemens-moonlighting-jobs.html | City Will Restrict Policemen's Moonlighting Jobs | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/2-shot-at-party-in-home-of-haitis-consul-in-miami.html | 2 Shot at Party in Home Of Haiti's Consul in Miami | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/ann-w-bradley-engaged-to-wed-rw-vehslage.html | Ann W. Bradley Engaged to Wed R.W. Vehslage | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/1year-maturities-are-96218543773.html | 1-YEAR MATURITIES ARE $96,218,543,773 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/bid-for-starfish-fatal.html | Bid for Starfish Fatal | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/un-aide-modifies-plan-on-suez-use-odd-bull-asks-both-sides-to-bar.html | U.N. AIDE MODIFIES PLAN ON SUEZ USE; Odd Bull Asks Both Sides to Bar Small Boats for Month | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/clash-of-cypriotes-is-halted-by-un.html | CLASH OF CYPRIOTES IS HALTED BY U.N. | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/hairdressers-horror-moments-of-stress-at-winnipeg.html | Hairdressers' Horror: Moments of Stress at Winnipeg | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/matti-haim-choreographer-and-dance-teacher-is-dead.html | Matti Haim, Choreographer And Dance Teacher, Is Dead | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/nuptials-for-diane-sezzen.html | Nuptials for Diane Sezzen | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/400meter-record-equaled-by-evans-claudia-kolb-charlton-set-swim.html | 400-METER RECORD EQUALED BY EVANS; Claudia Kolb, Charlton Set Swim Marks--U.S. Raises Gold-Medal Total to 66 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/start-of-tragedy-pilot-hears-a-blast-as-he-checks-plane-tragedys.html | Start of Tragedy: Pilot Hears a Blast As He Checks Plane; TRAGEDY'S START: A BLAST IS HEARD | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/police-get-rules-on-enforcing-law-in-brooklyn-area-15-instructions.html | POLICE GET RULES ON ENFORCING LAW IN BROOKLYN AREA; 15 Instructions Given to Men in Bedford-Stuyvesant Ask Firmness With Restraint ORDERS GIVEN TO 1,000 Representative Kelly Pleads for More Vigor in Dealing With Looters and Vandals | True | By Sylvan Fox | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/second-corps-general-is-retiring-from-army.html | Second Corps General Is Retiring From Army | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/eisenhower-rebuts-khrushchev-on-role-of-moscow-in-60-vote.html | Eisenhower Rebuts Khrushchev On Role of Moscow in '60 Vote | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/music-israel-philharmonics-artistry-opening-concert-here-is-led-by.html | Music: Israel Philharmonic's Artistry; Opening Concert Here Is Led By Steinberg | True | By Harold C. Schonberg | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/powers-triumphs-in-overnight-race.html | POWERS TRIUMPHS IN OVERNIGHT RACE | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/police-supported-in-east-harlem-badillo-says-residents-urged-even.html | POLICE SUPPORTED IN EAST HARLEM; Badillo Says Residents Urged Even Stronger Action in Puerto Rican Unrest | True | By Peter Kihss | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/yankee-scores.html | Yankee Scores | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/parsons-and-scott-winners-of-the-road-america-500.html | Parsons and Scott Winners Of the Road America 500 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/maos-wuhan-setback.html | Mao's Wuhan Setback | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/pravda-article-assails-castro-support-of-latin-guerrillas-scored-by.html | PRAVDA ARTICLE ASSAILS CASTRO; Support of Latin Guerrillas Scored by a Chilean Red | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/prospect-parks-plays-end.html | Prospect Park's Plays End | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/rev-john-p-skelly-pastor-in-flushing.html | REV. JOHN P. SKELLY, PASTOR IN FLUSHING | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/reds-turn-back-cubs-by-32-after-84-loss-in-first-game.html | Reds Turn Back Cubs by 3-2 After 8-4 Loss in First Game | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/spartans-tie-atlanta-11.html | Spartans Tie Atlanta, 1-1 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/gnats-invade-city-but-nobody-knows-why-theyre-here.html | Gnats Invade City, But Nobody Knows Why They're Here | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/coffee-break-saves-sailor.html | Coffee Break Saves Sailor | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/mt-vernon-faces-snag-in-job-plan-100aweek-proposal-not-approved-by.html | MT. VERNON FACES SNAG IN JOB PLAN; $100-a-Week Proposal Not Approved by City Board | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/flash-stakes-will-highlight-opening-of-saratoga-today-wise-exchange.html | Flash Stakes Will Highlight Opening of Saratoga Today; Wise Exchange Tops Field of Eight in Juvenile Sprint | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/23-marines-dead-in-enemy-ambush-in-buffer-strip-191-are-reported.html | 23 MARINES DEAD IN ENEMY AMBUSH IN BUFFER STRIP; 191 Are Reported Wounded -- Column on Way Back From Sweep Into Zone | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/no-new-us-cuts-in-nato-foreseen-3-officials-testimony-on-europe.html | NO NEW U.S. CUTS IN NATO FORESEEN; 3 Officials' Testimony on Europe Troops Disclosed | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/bankers-see-peril-in-payments-lag-aba-white-paper-warn-nation-of.html | BANKERS SEE PERIL IN PAYMENTS LAG; A.B.A. 'White Paper' Warn Nation of Consequences | True | By H. Erich Heinemann | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/5-killed-3-injured-in-upstate-crash.html | 5 KILLED, 3 INJURED IN UPSTATE CRASH | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/theater-banality-of-evil-colicos-plays-macbeth-at-stratford-conn.html | Theater: Banality of Evil; Colicos Plays Macbeth at Stratford, Conn. | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/waldo-j-kindig-64-of-jersey-college.html | WALDO J. KINDIG, 64, OF JERSEY COLLEGE | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/hotel-to-be-built-on-guam.html | Hotel to Be Built on Guam | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/coe-directs-dream-of-kings.html | Coe Directs 'Dream of Kings' | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/long-island-scores-115-over-greenwich-poloists.html | Long Island Scores, 11-5, Over Greenwich Poloists | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/senate-aid-inquiry-to-resume.html | Senate Aid Inquiry to Resume | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/gun-control-bill-opposed.html | Gun Control Bill Opposed | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/prayers-for-racial-peace-led-by-president-americans-pray-for-racial.html | Prayers for Racial Peace Led by President; AMERICANS PRAY FOR RACIAL PEACE | True | By Will Lissner | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/surgery-today-for-reagan.html | Surgery Today for Reagan | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/big-at-t-issue-holds-rate-clues-250million-debenture-sale-this-week.html | BIG A.T.&T. ISSUE HOLDS RATE CLUES; $250-Million Debenture Sale This Week Seen as Gauge of Corporate Interest REST OF CALENDAR SLIM Capital Market Scheduling $127-Million in 5 Other Companies' Offerings | True | By John H. Allan | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/dutch-girl-swim-victor.html | Dutch Girl Swim Victor | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/welfare-employes-agree-to-a-plan-to-end-stoppage-plan-accepted-by.html | Welfare Employes Agree To a Plan to End Stoppage; PLAN ACCEPTED BY WELFARE UNION | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/city-bar-to-study-congress-ethics-twoyear-inquiry-financed-by-ford.html | CITY BAR TO STUDY CONGRESS ETHICS; Two-Year Inquiry Financed by Ford Fund Called Result of Demand by Public | True | By Clayton Knowles | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/canada-seeks-oil-riches-beneath-ocean-shelf-canadians-seek-oil.html | Canada Seeks Oil Riches Beneath Ocean Shelf; CANADIANS SEEK OIL RICHES IN SEA | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/curfew-is-reported-imposed-in-haiti.html | Curfew Is Reported Imposed in Haiti | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/musical-assigned-to-miss-de-mille-she-will-choreograph-and-stage.html | MUSICAL ASSIGNED TO MISS DE MILLE; She Will Choreograph and Stage 'Come Summer' | True | By Sam Zolotow | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/all-citizens-urged-to-help-quell-riots.html | ALL CITIZENS URGED TO HELP QUELL RIOTS | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/kuchel-mending-fences-on-coast-confident-republican-genial-to.html | KUCHEL MENDING FENCES ON COAST; Confident Republican Genial To Reagan and Rafferty | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/generals-rally-to-tie-bays-33-draw-even-on-late-goal-by-kirby-after.html | GENERALS RALLY TO TIE BAYS, 3-3; Draw Even on Late Goal by Kirby After Trailing, 3-1 | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/norhavens-gladiator-a-boxer-chosen-best-at-elm-city-show.html | Norhaven's Gladiator, a Boxer, Chosen Best at Elm City Show | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/two-die-in-a-crash-at-denmark-trials-british-racer-killed.html | Two Die in a Crash At Denmark Trials; British Racer Killed | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/expensive-olive-branch.html | Expensive Olive Branch | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/pirates-triumph-over-giants-43-law-posts-first-victory-clemente.html | PIRATES TRIUMPH OVER GIANTS, 4-3; Law Posts First Victory-- Clemente, Wills Connect | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/build-baby-build-is-dr-kings-advice.html | BUILD, BABY, BUILD IS DR. KING'S ADVICE | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-mods-strike-again-with-mary-quant-mews.html | The Mods Strike Again With Mary Quant Mews | True | By Virginia Lee Warren | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/luthuli-is-buried-in-prison-village-7000-attend-funeral-for-nobel.html | LUTHULI IS BURIED IN PRISON VILLAGE; 7,000 Attend Funeral for Nobel Prize Winner | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-dance-londons-festival-ballet-troupe-is-still-better-than-its.html | The Dance: London's Festival Ballet; Troupe Is Still Better Than Its Repertory | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/crowd-dispersed-in-rockford.html | Crowd Dispersed in Rockford | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/gail-sanger-married-to-richard-halperin.html | Gail Sanger Married To Richard Halperin | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/2-more-found-dead-on-mckinley-whiteout-on-peak-stalls-search.html | 2 More Found Dead on McKinley; 'Whiteout' on Peak Stalls Search | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/lilytulip-cup-elects-officer-to-a-new-post.html | Lily-Tulip Cup Elects Officer to a New Post | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/coast-city-to-use-oil-revenues-for-converting-the-queen-mary.html | Coast City to Use Oil Revenues For Converting the Queen Mary | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/farm-hearings-to-resume.html | Farm Hearings to Resume | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/a-new-approach-in-shipping-urged-transmodalist-would-rule-routing.html | A NEW APPROACH IN SHIPPING URGED; 'Transmodalist' Would Rule Routing of Containers | True | By George Home | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/teachers-union-aide-says-pay-is-not-the-only-issue.html | Teachers Union Aide Says Pay Is Not the Only Issue | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/personal-finance-beginner-should-learn-ground-rules-before-plunging.html | Personal Finance; Beginner Should Learn Ground Rules Before Plunging Into Stock Market | True | By Terry Robarts | 1995-06-16 | RE0000701727 | B00000362156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/the-melting-pot-failed-in-bedford-unemployment-rate-high-in-citys.html | THE MELTING POT FAILED IN BEDFORD; Unemployment Rate High in City's Largest Ghetto | True | By Murray Schumach | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/kaneb-pipe-line-seeking-shares-in-similar-concern.html | Kaneb Pipe Line Seeking Shares in Similar Concern | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/thant-warns-on-vietnam-holy-war.html | Thant Warns on Vietnam 'Holy War' | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/fashion-benefit-set-for-east-hampton.html | Fashion Benefit For East Hampton | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/sonar-equipment-orders.html | Sonar Equipment Orders | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/jack-goldman.html | JACK GOLDMAN | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-07-31 | 1967-07-31 | https://www.nytimes.com/1967/07/31/archives/new-quake-shakes-west-turkish-city-one-dead-100-hurt.html | New Quake Shakes West Turkish City; One Dead, 100 Hurt | True | | 1995-06-16 | RE0000701727 | B00000362156 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mrs-mcollester.html | MRS. M'COLLESTER | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/incomplete-list-of-carrier-casualties.html | Incomplete List of Carrier Casualties | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/eastern-tennis.html | Eastern Tennis | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/fordham-names-new-business-dean.html | Fordham Names New Business Dean | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/american-league.html | AMERICAN LEAGUE | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/conferees-agree-on-space-budget-urge-4866billion-cutting-46-of.html | CONFEREES AGREE ON SPACE BUDGET; Urge $4.866-Billion, Cutting 4.6% of Johnson Request | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/poll-asserts-46-oppose-moon-plans.html | POLL ASSERTS 46% OPPOSE MOON PLANS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/265mile-railway-planned-for-iron-ore-in-australia.html | 265-Mile Railway Planned For Iron Ore in Australia | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/157billion-budget-for-italy.html | $15.7-Billion Budget for Italy | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/jean-e-hamilton-to-become-bride.html | Jean E. Hamilton to Become Bride | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/struthers-wells-corp-names-high-executive.html | Struthers Wells Corp. Names High Executive | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/nuns-in-975000-suit-against-texas-couple.html | Nuns in $975,000 Suit Against Texas Couple | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/trading-volume-on-big-board-and-amex-climb-for-the-month-market.html | Trading Volume on Big Board And Amex Climb for the Month; MARKET VOLUME CLIMBS IN MONTH | True | By Terry Robards | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/state-announces-ratcontrol-plan-state-announces-ratcontrol-plan.html | State Announces Rat-Control Plan; STATE ANNOUNCES RAT-CONTROL PLAN | True | By Clayton Knowles | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/railway-firemen-backed-by-court-federal-judges-rule-jobs-required.html | RAILWAY FIREMEN BACKED BY COURT; Federal Judges Rule Jobs Required on New Runs | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/giants-cut-eight-from-camp-squad-sczurek-matan-post-are-among.html | GIANTS CUT EIGHT FROM CAMP SQUAD; Sczurek, Matan, Post Are Among Players Dropped | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/wood-field-and-stream-catskill-angler-rebuffed-by-michigan-pike.html | Wood, Field and Stream; Catskill Angler, Rebuffed by Michigan Pike, Gets Even on East Kill Trout | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/gas-kills-5-in-paris.html | Gas Kills 5 in Paris | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/currency-ban-is-lifted.html | Currency Ban Is Lifted | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/bernichen-victor-in-bay-regatta-10-boats-disqualified-one-is.html | BERNICHEN VICTOR IN BAY REGATTA; 10 Boats Disqualified, One Is Dismasted Off Babylon | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/american-natural-gas-profit.html | American Natural Gas Profit | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/individual-savings-climb-in-quarter.html | INDIVIDUAL SAVINGS CLIMB IN QUARTER | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/3-from-li-killed.html | 3 From L.I. Killed | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/signature-is-denied.html | Signature Is Denied | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dr-kings-church-aids-atlanta-housing-plan.html | Dr. King's Church Aids Atlanta Housing Plan | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/brazilians-to-defy-soccer-ban-friday.html | BRAZILIANS TO DEFY SOCCER BAN FRIDAY | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/soviet-student-team-tops-us-in-chess-tourney.html | Soviet Student Team Tops U.S. in Chess Tourney | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/charles-a-horrworth.html | CHARLES A. HORRWORTH | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/doctor-urges-more-frequent-autopsies-as-a-check-on-diagnoses.html | Doctor Urges More Frequent Autopsies as a Check on Diagnoses | True | By Richard D. Lyons | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sunray-raises-crude-price-ranco-control-to-cost-more.html | Sunray Raises Crude Price; Ranco Control to Cost More | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dominicans-hijack-truck.html | Dominicans Hijack Truck | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/zambia-seeks-military-men.html | Zambia Seeks Military Men | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/javits-to-attach-rat-measure-to-housepassed-antiriot-bill.html | Javits to Attach Rat Measure To House-Passed Antiriot Bill | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/johnson-says-us-can-pay-for-war-and-antiriot-aid-tells-news-parley.html | JOHNSON SAYS U.S. CAN PAY FOR WAR AND ANTIRIOT AID; Tells News Parley Nation Is Rich Enough to Fight in Vietnam and Help Cities INQUIRY AIDE IS NAMED President Declines to Give Date for Tax-Rise Plea-- Disagrees With Thant | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/critic-of-vietnam-cleared-by-army-lack-of-evidence-found-two.html | CRITIC OF VIETNAM CLEARED BY ARMY; Lack of Evidence Found-- Two Demonstrators Held | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/outlet-co-buying-station.html | Outlet Co. Buying Station | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/nyyc-summaries.html | N.Y.Y.C. Summaries | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/judy-garland-sets-the-palace-alight-strong-vaudeville-bill-opens.html | Judy Garland Sets the Palace Alight; Strong Vaudeville Bill Opens 4-Week Stand | True | By Vincent Canby | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/oil-installations-seized-in-nigeria-eastern-rebels-take-over.html | OIL INSTALLATIONS SEIZED IN NIGERIA; Eastern Rebels Take Over Nation's Largest Producer | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/urban-leaders-call-big-parley-on-riots-urban-unit-calls-a-parley-on.html | Urban Leaders Call Big Parley on Riots; URBAN UNIT CALLS A PARLEY ON RIOTS | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/moscow-mission-reported.html | Moscow Mission Reported | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/other-football-transactions.html | Other Football Transactions | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cut-in-aid-abroad-reported-costly-colleges-told-senate-panel-of.html | CUT IN AID ABROAD REPORTED COSTLY; Colleges Told Senate Panel of Potential Food Savings | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/woman-dies-in-crash.html | Woman Dies in Crash | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/hoffa-hearing-continued.html | Hoffa Hearing Continued | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/article-2-no-title-alfried-krupp-german-industrialist-is-dead-at-59.html | Article 2 -- No Title; Alfried Krupp, German Industrialist, Is Dead at 59 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/anguilla-leaders-sign-accord-ending-twomonth-secession.html | Anguilla Leaders Sign Accord Ending Two-Month Secession | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/jensen-store-fills-post.html | Jensen Store Fills Post | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/output-of-steel-up-for-3d-week-mills-pour-2231000-tons-index-edges.html | OUTPUT OF STEEL UP FOR 3D WEEK; Mills Pour 2,231,000 Tons -- Index Edges Ahead | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/art-termed-fake-by-swiss-dealers-postimpressionist-paintings-taken.html | ART TERMED FAKE BY SWISS DEALERS; Postimpressionist Paintings Taken Off Market | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/rifles-stolen-in-philadelphia.html | Rifles Stolen in Philadelphia | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/senate-riot-inquiry-asked.html | Senate Riot Inquiry Asked | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/david-herselle-62-brooklyn-principal.html | DAVID HERSELLE, 62, BROOKLYN PRINCIPAL | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/east-harlem-aid-reported-lagging-puerto-rican-leader-calls-for-us.html | EAST HARLEM AID REPORTED LAGGING; Puerto Rican Leader Calls for U.S. Narcotics Help. | True | By Homer Bigart | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/workers-return-to-welfare-jobs-sixweek-stoppage-ends-as-unresolved.html | WORKERS RETURN TO WELFARE JOBS; Six-Week Stoppage Ends as Unresolved Issues Are Given to a Mediator MEETING SET FOR TODAY Plan by City to Suspend 29 Is Dropped, but Transfers Will Be Considered | True | By Peter Millones | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/us-offers-business-aid-to-newark-riot-victims.html | U.S. Offers Business Aid To Newark Riot Victims | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/antimao-wuhan-group-appears-to-win-support-backing-of-leaders-in.html | Anti-Mao Wuhan Group Appears to Win Support; Backing of Leaders in Kirin and Kwangsi Region for Dissidents Is Indicated | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/smiths-2d-error-of-the-game-leads-to-unearned-tallies.html | Smith's 2d Error of the Game Leads to Unearned Tallies | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/small-blazes-erupt.html | Small Blazes Erupt | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/deadline-is-today-in-teacher-talks-union-head-says-prospects-for.html | DEADLINE IS TODAY IN TEACHER TALKS; Union Head Says Prospects for Agreement Are Bleak | True | By Leonard Buder | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/negro-16-held-in-assault-on-white-in-village-park.html | Negro, 16, Held in Assault On White in 'Village' Park | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/faculty-striker-loses-bid-for-job-college-in-illinois-wont-hire.html | FACULTY STRIKER LOSES BID FOR JOB; College in Illinois Won't Hire Union Leader at St. John's | True | By M.a. Farber | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/new-threat-by-mercenaries-in-congo-is-charged-at-un.html | New Threat by Mercenaries In Congo Is Charged at U.N. | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/boeing-sales-up-but-net-falls-3-executives-win-promotions.html | Boeing Sales Up, but Net Falls; 3 Executives Win Promotions | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/caracas-quake-deaths-laid-to-faulty-houses.html | Caracas Quake Deaths Laid to Faulty Houses | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/united-fruit-drops-plan-for-hotel-corp-venture.html | United Fruit Drops Plan For Hotel Corp. Venture | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/father-fighting-move-of-children-seeks-to-bar-exwife-from-taking.html | FATHER FIGHTING MOVE OF CHILDREN; Seeks to Bar Ex-Wife From Taking Them to Israel | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/inventory-drop-shown-for-june-decline-is-first-in-3-years-orders.html | INVENTORY DROP SHOWN FOR JUNE; Decline Is First in 3 Years -Orders for Durables Rose During Month SHIPMENTS FELL A BIT Upturn Forecast, but Slump Cuts Full-Year Estimate of Gross National Product | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/reynolds-partner-named-acting-head-of-nasd.html | Reynolds Partner Named Acting Head of N.A.S.D. | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/2-democrats-urge-bloodbuying-curb.html | 2 DEMOCRATS URGE BLOOD-BUYING CURB | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/firestone-raises-price-of-tires-and-uniroyal-says-it-may-too.html | Firestone Raises Price of Tires And Uniroyal Says It May, Too | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/text-of-statement-by-france-on-visit.html | Text of Statement by France on Visit | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dashing-rodney-wins-trot.html | Dashing Rodney Wins Trot | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/manufacturers-inventories-and-new-orders.html | MANUFACTURERS' INVENTORIES AND NEW ORDERS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/asian-unit-marks-founding.html | Asian Unit Marks Founding | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/gaullist-escalation.html | Gaullist Escalation | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/convention-keeps-forest-mandate-state-constitution-to-retain.html | CONVENTION KEEPS FOREST MANDATE; State Constitution to Retain 'Forever Wild' Provision | True | By Richard L. Madden Special To the Yew York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/huntley-brinkley-adds-4-reporters.html | 'HUNTLEY-BRINKLEY' ADDS 4 REPORTERS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/radical-latin-reds-open-havana-parley-latin-reds-open-parley-in.html | Radical Latin Reds Open Havana Parley; LATIN REDS OPEN PARLEY IN HAVANA | True | By James Reston Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/riots-arent-wars.html | Riots Aren't Wars | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mrs-alfred-m-pope.html | MRS. ALFRED M. POPE | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cards-beat-cubs-92-and-raise-lead-to-4-games-white-sox-win-in-10th.html | Cards Beat Cubs, 9-2, and Raise Lead to 4 Games; White Sox Win in 10th; ST. LOUIS TRIUMPH IS SIXTH STRAIGHT Homers by Brock, Cepeda Pace Cards' Attack-- Washburn Is Victor | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/martin-l-gregory-of-general-foods.html | MARTIN L. GREGORY OF GENERAL FOODS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/veronica-j-holmes-becomes-affianced.html | Veronica J. Holmes Becomes Affianced | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/a-mens-store-with-womens-boutique.html | A Men's Store With Women's Boutique | True | By Marylin Bender | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/prenticehall-entering-bond-broker-business.html | Prentice-Hall Entering Bond Broker Business | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/medal-standings.html | MEDAL STANDINGS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/kuchel-terms-carmichael-and-brown-reprehensible.html | Kuchel Terms Carmichael And Brown 'Reprehensible' | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/peru-is-lent-40million-by-group-of-us-banks.html | Peru Is Lent $40-Million By Group of U.S. Banks | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/oil-company-is-accused.html | Oil Company Is Accused | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/at-78-shes-still-a-good-scout.html | At 78, She's Still a Good Scout | True | By Stephen R. Conn | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/us-june-gold-loss-at-67-high-but-45million-dip-far-below-pace-of.html | U.S. June Gold Loss at '67 High; But $45-Million Dip Far Below Pace of Previous Years | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/profits-rise-at-li-lighting-and-commonwealth-edison.html | Profits Rise at L.I. Lighting And Commonwealth Edison | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/floods-rage-in-east-pakistan.html | Floods Rage in East Pakistan | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mildenberger-is-reinstated.html | Mildenberger Is Reinstated | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/krupps-foreged-german-arms-for-3-generations-alfred-the-great.html | Krupps Foreged German Arms for 3 Generations; 'Alfred the Great,' Friend of Wilhelm I, Created Steel Cannon for 1870 War | True | By Richard E. Mooney | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/saint-laurent-does-chanelbut-better.html | Saint Laurent Does Chanel--but Better | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/milwaukee-calm-after-negro-riot-wide-curfew-halts-traffic-4800.html | MILWAUKEE CALM AFTER NEGRO RIOT; Wide Curfew Halts Traffic --4,800 Guardsmen Sent in After Night of Looting | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/the-order-of-finishes.html | The Order of Finishes | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/a-perfect-polaris-shot-ends-a-missile-chapter-rocket-is-fired-by.html | A Perfect Polaris Shot Ends a Missile Chapter; Rocket Is Fired by Submarine on 1,500-Mile Test Flight | True | By Hanson W. Baldwin Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/lawyer-and-infant-die-in-3car-crash.html | LAWYER AND INFANT DIE IN 3-CAR CRASH | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/vice-president-elected-by-campbell-soup-co.html | Vice President Elected By Campbell Soup Co. | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/newsmen-in-hanoi-see-damaged-dikes.html | NEWSMEN IN HANOI SEE DAMAGED DIKES | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/article-5-no-title-market-volume-climbs-in-month.html | Article 5 — No Title; MARKET VOLUME CLIMBS IN MONTH | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/teachers-scored-by-youth-panel-lack-of-communication-is-called-crux.html | TEACHERS SCORED BY YOUTH PANEL; Lack of Communication Is Called Crux of Problem by 10 Teen-Agers VIEWS ARE CHALLENGED Some of the 150 Instructors in Audience Walk Out in Heated Exchange | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/a-comment-from-britain.html | A Comment from Britain | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/hartke-assails-code-on-dumping-moves-to-block-agreement-made-at.html | HARTKE ASSAILS CODE ON DUMPING; Moves to Block Agreement Made at Kennedy Round -- Finds Legal Conflict | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/horse-show-awards.html | Horse Show Awards | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/chicago-fire-cause-unclear.html | Chicago Fire Cause Unclear | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/joel-grey-to-play-cohan-in-a-musical.html | JOEL GREY TO PLAY COHAN IN A MUSICAL | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/us-payroll-up-74557.html | U.S. Payroll Up 74,557 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mrs-chadsey-gains-medal-with-81-on-siwanoy-links.html | Mrs. Chadsey Gains Medal With 81 on Siwanoy Links | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cantor-albert-ruttner-to-wed-carol-nowak.html | Cantor Albert Ruttner To Wed Carol Nowak | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/politics-and-riots.html | Politics and Riots | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/graebner-pasarell-gain-in-tennis-capture-firstround-tests-as.html | Graebner, Pasarell Gain in Tennis; Capture First-Round Tests as Eastern Tourney Opens | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/spitz-and-catie-ball-shatter-world-swim-records-at-panamerican.html | Spitz and Catie Ball Shatter World Swim Records at Pan-American Games; U.S. STARS CAPTURE 100-METER EVENTS Spitz Is Butterfly Victor in 0:56.3-- Miss Ball Takes Breast-Stroke in 1:14.8 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/johnson-signs-bill-in-equalization-tax.html | JOHNSON SIGNS BILL IN EQUALIZATION TAX | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/4-arabs-banished-from-jerusalem-political-leaders-charged-with.html | 4 ARABS BANISHED FROM JERUSALEM; Political Leaders, Charged With Inciting Subversion, Are Sent to North Israel | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/riots-head-peril-to-poverty-drive-may-have-hurt-prospects-for.html | RIOTS HEAD PERIL TO POVERTY DRIVE; May Have Hurt Prospects for Action by Congress | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/money.html | Money | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dame-pattie-due-for-minor-work-challengers-keel-bruised-intrepid-to.html | DAME PATTIE DUE FOR MINOR WORK; Challenger's Keel Bruised-- Intrepid to Be Altered | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/madigan-leaves-engineering-post-founder-of-company-was-moses.html | MADIGAN LEAVES ENGINEERING POST; Founder of Company Was Moses' Favorite Builder | True | By McCandlish Phillips | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/kaiser-industries-steps-up-earnings.html | Kaiser Industries Steps Up Earnings | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/boy-drowns-in-pool.html | Boy Drowns in Pool | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sept-30-nuptials-for-susan-scott-and-an-ad-man.html | Sept. 30 Nuptials For Susan Scott and an Ad Man | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/100-in-new-zealand-jeer-us-presidential-envoys.html | 100 in New Zealand Jeer U.S. Presidential Envoys | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/ew-mahler-dies-paper-executive-kimberlyclark-director-79-helped.html | E.W. MAHLER DIES; PAPER EXECUTIVE; Kimberly-Clark Director, 79, Helped Develop Kleenex | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/saigon-rubber-move-ends-strike-threat.html | SAIGON RUBBER MOVE ENDS STRIKE THREAT | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/fiscal-crisis-seen-in-world-studies-educational-group-asserts-aid.html | FISCAL CRISIS SEEN IN WORLD STUDIES; Educational Group Asserts Aid Has Been Curtailed | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/reserve-voted-to-keep-money-policy-steady.html | Reserve Voted to Keep Money Policy Steady | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/3-held-in-boston-in-mail-robbery-2-men-and-woman-arrested-in.html | 3 HELD IN BOSTON IN MAIL ROBBERY; 2 Men and Woman Arrested in $1.5-Million Theft | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/culmone-scores-monmouth-triple-jockey-also-gets-notice-of-5day.html | CULMONE SCORES MONMOUTH TRIPLE; Jockey Also Gets Notice of 5-Day Suspension | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/president-lines-gets-new-vice-president.html | President Lines Gets New Vice President | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/shipping-walkout-looms-in-canada-unlicensed-sailors-insist-on-a.html | SHIPPING WALKOUT LOOMS IN CANADA; Unlicensed Sailors Insist on a 40-Hour Work Week | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/de-gaulles-vive-hit-sensitive-spot-in-canada.html | De Gaulle's 'Vive' Hit Sensitive Spot in Canada | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/truck-kills-queens-boy-6.html | Truck Kills Queens Boy, 6 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/vietcong-tell-sihanouk-2-us-aides-are-alive.html | Vietcong Tell Sihanouk 2 U.S. Aides Are Alive | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dish-to-prepare-ahead-cold-meat-or-fish-loaf.html | Dish to Prepare Ahead: Cold Meat or Fish Loaf | True | By Jean Hewitt | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/deputy-sanitation-aide-appointed-by-kearing.html | Deputy Sanitation Aide Appointed by Kearing | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/index-of-commodity-prices-shows-decline-of-02-to-967.html | Index of Commodity Prices Shows Decline of 0.2, to 96.7 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/weakness-hits-canadian-dollar-pound-sterling-declines-slightly.html | Weakness Hits Canadian Dollar; Pound Sterling Declines Slightly | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/bonds-lull-precedes-todays-250million-att-offering-dealers-assess.html | Bonds: Lull Precedes Today's $250-Million A.T.&T. Offering; DEALERS ASSESS PLANS FOR TAXES Routine Treasury Refunding Expected--2 Syndicates to Bid for Telephone | True | By John H. Allan | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/governor-scored-on-bench-issue-desmond-and-hughes-urge-keeping.html | GOVERNOR SCORED ON BENCH ISSUE; Desmond and Hughes Urge Keeping Elective System | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/books-of-the-times-the-critic-as-metaphysician.html | Books of The Times; The Critic as Metaphysician | True | By Thomas Lask | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/columbia-pictures-appoints.html | Columbia Pictures Appoints | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dr-king-rebuffed-on-police-beating.html | DR. KING REBUFFED ON POLICE BEATING | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/commodities-corn-futures-hit-new-lows-as-santa-fe-confirms-record.html | Commodities: Corn Futures Hit New Lows as Santa Fe Confirms Record Crop | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/walter-strauss-fiance-of-phyllis-romanoff.html | Walter Strauss Fiance Of Phyllis Romanoff | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/author-expelled-by-fbi-society-former-agents-term-book-on-bureau.html | AUTHOR EXPELLED BY F.B.I. SOCIETY; Former Agents Term Book on Bureau 'Detrimental' | True | By Kathleen Teltsch | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/advertising-they-circle-the-market-by-air.html | Advertising They Circle the Market by Air | True | By Philip H. Dougherty | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/car-output-off-new-models-lag-rioting-costs-the-industry-an.html | CAR OUTPUT OFF; NEW MODELS LAG; Rioting Costs the Industry an Estimated 2,000 Units | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/kerner-signs-meeting-bill.html | Kerner Signs Meeting Bill | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/20-walk-out-as-priest-talks-on-racial-justice.html | 20 Walk Out as Priest Talks on Racial Justice | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/the-repertory-dilemma-american-conservatory-theater-has-talent.html | The Repertory Dilemma; American Conservatory Theater Has Talent, Variety, Spirit and Insecurity | True | By Howard Taubman Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/hughes-aide-says-johnson-offered-help-in-newark-riot.html | Hughes Aide Says Johnson Offered Help in Newark Riot | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/10-ship-lines-ask-to-set-new-rates.html | 10 Ship Lines Ask to Set New Rates | True | By Edward A. Morrow | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/picketing-is-begun-at-induction-center.html | PICKETING IS BEGUN AT INDUCTION CENTER | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/william-j-kibbe.html | WILLIAM J. KIBBE | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/astros-top-mets-for-7th-straight-belinsky-allows-only-2-hits-in.html | ASTROS TOP METS FOR 7TH STRAIGHT; Belinsky Allows Only 2 Hits in Posting 3-2 Victory | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/alfried-krupp-last-sole-ruler-of-german-steel-empire-dies-hitlers.html | Alfried Krupp, Last Sole Ruler Of German Steel Empire, Dies; Hitler's Arms Supplier, Jailed for War Crimes, Rebuilt Concern on New Lines | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/alerion-and-hotfoot-win-again-in-new-york-yacht-club-cruise.html | Alerion and Hotfoot Win Again in New York Yacht Club Cruise | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/pen-congress-urges-release-of-writers.html | PEN CONGRESS URGES RELEASE OF WRITERS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/titanium-metals-elects.html | Titanium Metals Elects | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/french-communist-paper-in-nice-to-cease-publication.html | French Communist Paper In Nice To Cease Publication | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/wichita-back-to-normal.html | Wichita Back to Normal | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/detroit-negroes-charge-atrocity-say-men-in-uniform-shot-three.html | DETROIT NEGROES CHARGE ATROCITY; Say 'Men in Uniform' Shot Three Unarmed Negroes | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/paris-vows-to-aid-liberation-aims-in-french-canada-de-gaulle-backed.html | PARIS VOWS TO AID LIBERATION AIMS IN FRENCH CANADA; DE GAULLE BACKED Cabinet Is Unanimous in Supporting Stand Taken in Quebec | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/television.html | Television | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/british-sustained-in-a-case-of-sherry.html | BRITISH SUSTAINED IN A CASE OF SHERRY | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mangum-pledges-a-busy-time-as-head-of-rights-panel-in-state.html | Mangum Pledges a 'Busy Time' As Head of Rights Panel in State | True | By Edward C. Burks | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/police-seal-area-in-providence-after-negro-youths-rampage.html | Police Seal Area in Providence After Negro Youths' Rampage | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/the-whisperers-begins-its-stay-at-the-little-carnegie.html | 'The Whisperers' Begins Its Stay at the Little Carnegie | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/racial-concern-voiced-in-capital-young-says-time-runs-out-on.html | RACIAL CONCERN VOICED IN CAPITAL; Young Says Time Runs Out on Washington Problems | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/burtondixie-control-sold.html | Burton-Dixie Control Sold | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/anne-mahoney-to-be-married-to-henry-cole.html | Anne Mahoney To Be Married To Henry Cole | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/caroline-baird-student-engaged.html | Caroline Baird, Student, Engaged | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/routing-rats.html | Routing Rats | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/fulbright-requests-senate-to-reassert-foreign-policy-role-fulbright.html | Fulbright Requests Senate to Reassert Foreign Policy Role; Fulbright Asks Senate to Reassert Foreign Role | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cordero-rides-4-winners-at-saratoga-flash-stakes-won-by-forward.html | Cordero Rides 4 Winners at Saratoga; FLASH STAKES WON BY FORWARD PASS calumet Colt Pays $52.60 as Upstate Track Opens-- Cordero Takes Double | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/miss-hetzler-leads-sail-protest-lodged-in-2d-race.html | Miss Hetzler Leads Sail; Protest Lodged in 2d Race | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/radiation-standard-urged.html | Radiation Standard Urged | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/91day-bill-rate-dips-to-4182-182day-level-drops-to-4638.html | 91-Day Bill Rate Dips to 4.182%; 182-Day Level Drops to 4.638% | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/market-place-tale-of-shares-unregistered.html | Market Place:; Tale of Shares --Unregistered | True | By Robert Metz | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/chemway-chairman-chosen.html | Chemway Chairman Chosen | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/company-of-12-to-perform.html | Company of 12 to Perform | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/former-delegates-ask-johnson-not-to-run-again.html | Former Delegates Ask Johnson Not to Run Again | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/wounded-marines-are-removed-from-demilitarized-zone-in-vietnam.html | Wounded Marines Are Removed From Demilitarized Zone in Vietnam | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mobutu-seeking-stronger-federal-control-in-congo.html | Mobutu Seeking Stronger Federal Control in Congo | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/red-sox-beat-twins-40.html | Red Sox Beat Twins, 4-0 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/westchester-urged-to-purchase-part-of-straus-estate-for-park.html | Westchester Urged to Purchase Part of Straus Estate for Park; Michaelian Proposes County Supervisors Acquire 146 Acres in North Castle | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/senator-defends-arms-fund-curb-symington-declares-israel-could.html | SENATOR DEFENDS ARMS FUND CURB; Symington Declares Israel Could Still Buy Weapons | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dullness-marks-paris-exchange-petrofina-rises-in-brussels-amsterdam.html | DULLNESS MARKS PARIS EXCHANGE; Petrofina Rises in Brussels --Amsterdam Is Mixed, Zurich Prices Steady | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/command-changes-at-national-geographic-dr-grosvenor-top-executive.html | Command Changes at National Geographic; Dr. Grosvenor, Top Executive, Yields Society Reins | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/margaret-kennedy-playwright-author-of-the-constant-nymph.html | Margaret Kennedy, Playwright, Author of 'The Constant Nymph' | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/city-officials-say-rats-thrive-here-number-said-to-have-risen-in.html | CITY OFFICIALS SAY RATS THRIVE HERE; Number Said to Have Risen in the Last Two Years | True | By Martin Tolchin | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/giants-beat-pirates-84.html | Giants Beat Pirates, 8-4 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/trend-of-aspen-music-fete-is-toward-youth.html | Trend of Aspen Music Fete Is Toward Youth | True | By Theodore Strongin Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/screen-tyro-ron-colman-upstagedreni-santoni-starred-in-carl-reiner.html | Screen: Tyro 'Ron Colman' Upstaged;Reni Santoni Starred in Carl Reiner Work | True | By Bosley Crowther | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/forrestal-blaze-cuts-down-raids-in-north-vietnam-only-10-missions.html | FORRESTAL BLAZE CUTS DOWN RAIDS IN NORTH VIETNAM; Only 10 Missions Flown by Planes From Carriers-- Fire's Toll Reaches 129 | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/vice-president-named-by-carborundum-co.html | Vice President Named By Carborundum Co. | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/joseph-mailly-49-is-dead-exjersey-city-postmaster.html | Joseph Mailly, 49, Is Dead; Ex-Jersey City Postmaster | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/uaw-in-canada-opens-talks-with-auto-makers.html | U.A.W. in Canada Opens Talks With Auto Makers | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/tunis-sentences-54-in-antijewish-riot-during-mideast-war.html | Tunis Sentences 54 In Anti-Jewish Riot During Mideast War | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/stigma-is-urged-for-bad-drivers-insurance-executive-seeks-mark-of.html | STIGMA IS URGED FOR BAD DRIVERS; Insurance Executive Seeks 'Mark of Cain' Car Plates | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/bridge-canadian-team-is-leading-final-stage-of-montreal-play.html | Bridge; Canadian Team Is Leading Final Stage of Montreal Play | True | By Alan Truscott | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/news-of-realty-25million-loan-mortgage-to-miami-concern-aetnas.html | NEWS OF REALTY: $25-MILLION LOAN; Mortgage to Miami Concern Aetna's Largest in South | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/front-page-1-no-title-urban-unit-calls-a-parley-on-riots.html | Front Page 1 -- No Title; URBAN UNIT CALLS A PARLEY ON RIOTS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/quakers-weigh-policy-at-world-parley-in-south-1000-prepare.html | Quakers Weigh Policy at World Parley in South; 1,000 Prepare Consensus as Guide for Spirit and Action for the Years to Come | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/news-summary-and-index-the-mayor-events-of-the-day.html | News Summary and Index; The Mayor Events of the Day | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/us-casualties-identified.html | U.S. Casualties Identified | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/injection-of-pep-drug-in-vein-called-addictive.html | Injection of Pep Drug in Vein Called Addictive | True | By Jane E. Brody | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/modugno-assails-jetnoise-parley-says-intent-will-be-to-show-planes.html | MODUGNO ASSAILS JET-NOISE PARLEY; Says Intent Will Be to Show Planes' Economic Value | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/message-sent-to-wuhan-by-charles-mohr.html | Message Sent to Wuhan By CHARLES MOHR | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/un-commission-appeals-for-moves-to-unite-korea.html | U.N. Commission Appeals For Moves to Unite Korea | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/poverty-area-day-campers-view-grandeur-of-the-city-from-boat.html | Poverty Area Day Campers View Grandeur of the City From Boat | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/settlement-in-welfare.html | Settlement in Welfare | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/aden-businessmen-protest-terror-by-british-troops.html | Aden Businessmen Protest 'Terror' by British Troops | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/rockford-is-watchful.html | Rockford is Watchful | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/transport-news-tankers-ordered-four-ships-being-bought-by-standard.html | TRANSPORT NEWS: TANKERS ORDERED; Four Ships Being Bought by Standard Oil of California | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mt-vernon-rejects-jobsubsidy-plan.html | Mt. Vernon Rejects Job-Subsidy Plan | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/colavitos-blast-tops-indians-42-star-traded-2-days-ago-beats-old.html | COLAVITO'S BLAST TOPS INDIANS, 4-2; Star, Traded 2 Days Ago, Beats Old Teammates-- Boyer's Hit Ties in 9th | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/accent-is-on-food-at-shaker-festival.html | Accent Is on Food At Shaker Festival | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/hupp-and-white-agree-on-merger-boards-approve-proposal-special.html | HUPP AND WHITE AGREE ON MERGER; Boards Approve Proposal - -Special Meetings Due | True | By Clare M.reckert | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/mckissick-criticizes-moderates-and-voices-defense-of-rioters.html | McKissick Criticizes Moderates And Voices Defense of Rioters | True | By Emanual Perlmutter | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/stock-spurt-cut-by-profit-taking-gainers-outnumber-losers-697-to.html | STOCK SPURT CUT BY PROFIT TAKING; Gainers Outnumber Losers, 697 to 547--Volume Dips to 10.33 Million DOW ADDS 2.71 AT 904.24 Other Indicators Post Small Rises to Hit Record Highs - -Some Blue Chips Up | True | By John J. Abele | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/holiday-inns-plans-split.html | Holiday Inns Plans Split | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/reagans-surgery-called-a-success-bladderstone-operation-is.html | REAGAN'S SURGERY CALLED A SUCCESS; Bladder-Stone Operation Is Performed on Governor | True | By Gladwin Hill Special to the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/court-lifts-jail-sentences-of-two-rolling-stones.html | Court Lifts Jail Sentences of Two Rolling Stones | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/rangers-and-knicks-games-to-be-broadcast-on-whn.html | Rangers' and Knicks' Games To Be Broadcast on WHN | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/as-sink-yanks-86-with-2run-9th.html | A's Sink Yanks, 8-6, With 2-Run 9th | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/li-fete-offers-a-ballet-evening-foreign-stars-in-program-directed.html | L.I. FETE OFFERS A BALLET EVENING; Foreign Stars in Program Directed by Eglevsky | True | By Don McDonagh | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/two-plead-guilty-in-slaying-of-two-border-patrolmen.html | Two Plead Guilty in Slaying Of Two Border Patrolmen | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/fire-on-the-forrestal.html | Fire on the Forrestal | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sato-plans-to-seek-peace-for-vietnam.html | SATO PLANS TO SEEK PEACE FOR VIETNAM | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/observer-summertime-when-the-living-is-crazy.html | Observer: Summertime, When the Living Is Crazy | True | By Russell Baker | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/chicago-civic-center-gets-a-large-picasso-sculpture.html | Chicago Civic Center Gets A Large Picasso Sculpture | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/romney-accuses-johnson-on-riots-charges-he-played-politics-denies.html | ROMNEY ACCUSES JOHNSON ON RIOTS; Charges He 'Played Politics' --Denies Vacillating in Request for Troops | True | By Jerry M. Flint Special to The New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/athens-junt-a-seeks-pledges-of-loyalty.html | ATHENS JUNT A SEEKS PLEDGES OF LOYALTY | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sec-chief-finds-funds-too-costly-advantages-of-mutual-plans-often.html | S.E.C. CHIEF FINDS FUNDS TOO COSTLY; Advantages of Mutual Plans Often Offset, Cohen Says | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/braves-defeat-reds.html | Braves Defeat Reds | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/endangered-youth-found.html | Endangered Youth Found | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/riots-inquiry-director-charles-david-ginsburg.html | Riots Inquiry Director Charles David Ginsburg | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/comsat-reports-firsthalf-profit-operating-loss-is-offset-by.html | COMSAT REPORTS FIRST-HALF PROFIT; Operating Loss Is Offset by Investment Income | True | By Gene Smith | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/family-gives-500000-to-columbia-campaign.html | Family Gives $500,000 To Columbia Campaign | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |