Exhibit E9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/46-jailed-in-florida.html | 46 Jailed in Florida | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/airline-names-executive.html | Airline Names Executive | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/citys-land-sales-declined-in-1966-sharp-dip-laid-to-effort-to-hold.html | CITY'S LAND SALES DECLINED IN 1966; Sharp Dip Laid to Effort to Hold Needed Property | True | By Charles G. Bennett | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/baseball-players-seek-increase-in-base-pay-voice-on-tv-pacts.html | Baseball Players Seek Increase In Base Pay, Voice on TV Pacts | True | By Leonard Koppett | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/javits-and-reid-ask-new-haven-meeting.html | JAVITS AND REID ASK NEW HAVEN MEETING | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sniper-fire-on-coast.html | Sniper Fire on Coast | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/20-philadelphia-women-hurt-as-tour-bus-upsets.html | 20 Philadelphia Women Hurt as Tour Bus Upsets | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/cevagardiner.html | Ceva--Gardiner | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/ge-defends-failure-to-warn-tv-owners-of-radiation-peril.html | G.E. Defends Failure to Warn TV Owners of Radiation Peril | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/lord-harewood-marries-divorcee-in-connecticut-new-canaan-civil.html | Lord Harewood Marries Divorcee in Connecticut; New Canaan Civil Wedding Follows Three Days After Queen Gave Permission | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/lloyd-rutgers-star-signs-196768-pact-with-pistons.html | Lloyd, Rutgers' Star, Signs 1967-68 Pact With Pistons | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/phone-men-strike-over-protection-installers-seeking-escorts-in.html | PHONE MEN STRIKE OVER 'PROTECTION'; Installers Seeking Escorts in Racially Tense Areas | True | By Malcolm W. Browne | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/hanois-charge-is-denied.html | Hanoi's Charge Is Denied | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs; OPENING STATEMENT | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/director-for-lehigh-valley.html | Director for Lehigh Valley | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/credit-cards-instant-affluence-is-on-rise-growth-is-swift-for.html | Credit Cards: Instant Affluence Is on Rise; GROWTH IS SWIFT FOR CREDIT CARDS | True | By H. Erich Heinemann | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sammartino-duo-penalized-for-kicking-opponents-head.html | Sammartino Duo Penalized For Kicking Opponents's Head | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/models-of-schools-go-on-exhibit-here.html | MODELS OF SCHOOLS GO ON EXHIBIT HERE | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/concern-expressed-in-brussels.html | Concern Expressed in Brussels | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/jets-drop-10-players.html | Jets Drop 10 Players | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/death-of-mrs-de-seversky-is-called-apparent-suicide.html | Death of Mrs. de Seversky Is Called Apparent Suicide | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/li-real-estate-board-names-vice-president.html | L.I. Real Estate Board Names Vice President | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/us-court-rejects-dresser-injunction.html | U.S. COURT REJECTS DRESSER INJUNCTION | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/urban-panels-statement.html | Urban Panel's Statement | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/earnings-reports-aid-amex-shares-prices-increase-as-volume-rises-to.html | EARNINGS REPORTS AID AMEX SHARES; Prices Increase as Volume Rises to 5.5 Million | True | By Douglas W. Cray | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/winds-halt-search-on-mount-mckinley.html | WINDS HALT SEARCH ON MOUNT M'KINLEY | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/dr-fager-shakes-off-virus.html | Dr. Fager Shakes Off Virus | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/shock-and-dismay-voiced-in-ottawa-shock-and-dismay-voiced-in-ottawa.html | Shock and Dismay Voiced in Ottawa; SHOCK AND DISMAY VOICED IN OTTAWA | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/jersey-downs-inc-formally-applies-for-secaucus-harness-track.html | Jersey Downs, Inc., Formally Applies for Secaucus Harness Track; YONKERS OFFICIAL HEADS SYNDICATE Lynch, Westchester Track's Executive Vice President, and Glickstein in Group | True | By Thomas Rogers | 1995-06-16 | RE0000701734 | B00000363450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/humphrey-bids-congress-aid-cities.html | Humphrey Bids Congress Aid Cities | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/sports-of-the-times-the-group.html | Sports of The Times; The Group | True | By William N. Wallace | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/miss-packers-78-captures-zaharias-memorial-golf.html | Miss Packer's 78 Captures Zaharias Memorial Golf | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/humble-expands-clean-seas-plan-oil-from-ballast-water-of-tankers-to.html | HUMBLE EXPANDS 'CLEAN SEAS' PLAN; Oil From Ballast Water of Tankers to Be Removed | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/aetna-life-shows-drop-in-earnings.html | AETNA LIFE SHOWS DROP IN EARNINGS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/arab-officials-meet-in-khartoum-today.html | ARAB OFFICIALS MEET IN KHARTOUM TODAY | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/city-action-asked-by-puerto-ricans-conference-calls-on-mayor-to.html | CITY ACTION ASKED BY PUERTO RICANS; Conference Calls on Mayor to Discuss Delay in Projects | True | By Peter Kihss | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/article-4-no-title-growth-is-swift-for-credit-cards.html | Article 4 -- No Title; GROWTH IS SWIFT FOR CREDIT CARDS | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-01 | 1967-08-01 | https://www.nytimes.com/1967/08/01/archives/farm-prices-climb-3d-month-in-a-row-farm-prices-rise-3d-month-in.html | Farm Prices Climb 3d Month in a Row; FARM PRICES RISE 3D MONTH IN ROW | True | | 1995-06-16 | RE0000701734 | B00000363450 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-pipeline-code-is-urged-by-nader.html | U.S. PIPELINE CODE IS URGED BY NADER | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dance-european-but-american-style-netherlands-theater-shows.html | Dance: European, but American Style; Netherlands Theater Shows Freshness | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/johnson-proclaims-un-day.html | Johnson Proclaims U.N. Day | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sonic-boom-brings-3-deaths.html | Sonic Boom Brings 3 Deaths | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/city-weighs-new-rule-against-jumpy-scales.html | City Weighs New Rule Against Jumpy Scales | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/paratroops-begin-to-leave-detroit-curfew-imposed-after-riot-nine.html | PARATROOPS BEGIN TO LEAVE DETROIT; Curfew Imposed After Riot Nine Days Ago Is Lifted | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/att-paying-6-for-funds-rate-is-highest-since-19.html | A.T.&T. Paying 6% for Funds; Rate Is Highest Since '19 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/at-the-big-board-a-quiet-arrival-for-the-new-chief-big-board-chief.html | At the Big Board, a Quiet Arrival for the New Chief; BIG BOARD CHIEF ARRIVES QUIETLY | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/core-and-naacp-follow-separate-political-paths-on-li.html | CORE and N.A.A.C.P. Follow Separate Political Paths on L.I. | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/theater-vital-antony-and-cleopatra-festival-production-opens-in.html | Theater: Vital 'Antony and Cleopatra'; Festival Production Opens in Ontario | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/a-phone-call-here-can-bring-listener-2-minutes-of-news.html | A Phone Call Here Can Bring Listener 2 Minutes of News | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/atomic-commissioner-quits.html | Atomic Commissioner Quits | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jobless-pay-is-delayed.html | Jobless Pay Is Delayed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/new-head-of-third-army.html | New Head of Third Army | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-gives-daughter-of-trujillo-a-visa.html | U.S. GIVES DAUGHTER OF TRUJILLO A VISA | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/detroit-fluoridates-water-ending-a-tenyear-dispute.html | Detroit Fluoridates Water, Ending a Ten-Year Dispute | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/rivers-opens-study-of-vietnam-policy.html | RIVERS OPENS STUDY OF VIETNAM POLICY | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/news-of-realty-new-pierre-lease-company-takes-over-hotel.html | NEWS OF REALTY: NEW PIERRE LEASE; Company Takes Over Hotel -- Modernization Planned | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/military-officials-fear-pilot-shortages-will-last-four-years.html | Military Officials Fear Pilot Shortages Will Last Four Years | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/gilliam-speedboat-qualifies-for-race.html | GILLIAM SPEEDBOAT QUALIFIES FOR RACE | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sports-of-the-times-storm-warnings.html | Sports of The Times; Storm Warnings | True | By Leonard Koppett | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/swede-sets-swim-record.html | Swede Sets Swim Record | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/nuclear-atoms-sale-proposed-by-italy.html | NUCLEAR ATOMS SALE PROPOSED BY ITALY | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/granite-computer-elects.html | Granite Computer Elects | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/troop-charge-is-rebutted-politics-in-riot-denied-by-clark.html | Troop Charge Is Rebutted; 'POLITICS IN RIOT DENIED BY CLARK | True | By Robert H. Phelps Special to The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/miss-alice-harrison-to-be-bride-aug-19.html | Miss Alice Harrison To Be Bride Aug. 19 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/july-store-sales-up-sharply-here-gains-are-best-for-any-month-since.html | JULY STORE SALES UP SHARPLY HERE; Gains Are Best for Any Month Since January | True | BY Isadore Barmash | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/soccer-on-friday-to-aid-brazilians-generals-play-stranded-team-at.html | SOCCER ON FRIDAY TO AID BRAZILIANS; Generals Play 'Stranded' Team at Randalls Island | True | By John Radosta | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/whiteowned-cafe-afire-in-birmingham-negro-area.html | White-Owned Cafe Afire In Birmingham Negro Area | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/governor-presses-insurance-in-slums.html | GOVERNOR PRESSES INSURANCE IN SLUMS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/vornado-inc-elects-a-new-board-member.html | Vornado, Inc., Elects A New Board Member | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hoover-directors-named.html | Hoover Directors Named | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/anaconda-profits-drop-in-quarter-lower-prices-and-reduced-demand.html | ANACONDA PROFITS DROP IN QUARTER; Lower Prices and Reduced Demand Are Blamed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/japansiberia-cable-planned.html | Japan-Siberia Cable Planned | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/violence-grows-at-providence-police-battle-with-snipers-whites.html | VIOLENCE GROWS AT PROVIDENCE; Police Battle with Snipers --Whites Threaten Negroes | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/news-media-called-a-factor-in-rioting.html | NEWS MEDIA CALLED A FACTOR IN RIOTING | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/thomas-austin-80-a-retired-lawyer.html | THOMAS AUSTIN, 80, A RETIRED LAWYER | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/city-poverty-unit-sees-aid-wasted-may-try-to-halt-us-funds-to-board.html | CITY POVERTY UNIT SEES AID WASTED; May Try to Halt U.S. Funds to Board of Education | True | By Peter Kihss | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/preserving-the-forest.html | Preserving the Forest | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/briton-makes-peace-move-toward-aden-nationalists.html | Briton Makes Peace Move Toward Aden Nationalists | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/23376-in-gold-stolen-from-klm-gunmen-take-9-bars-from-airline.html | $23,376 IN GOLD STOLEN FROM KLM; Gunmen Take 9 Bars From Airline Office at Kennedy | True | By John P. Callahan | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/big-audiences-spur-networks-to-expand-specials.html | Big Audiences Spur Networks to Expand Specials | True | By George Gent | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/the-new-jersey-is-called-to-duty-world-war-ii-battleship-to-be.html | THE NEW JERSEY IS CALLED TO DUTY; World War II Battleship to Be Reactivated for War | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/shift-of-5-holidays-to-mondays-backed-by-business-groups.html | Shift of 5 Holidays To Mondays Backed By Business Groups | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/negro-spokesman-indicted-on-police-assault-charge.html | Negro Spokesman Indicted On Police Assault Charge | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/scotland-yard-chastised.html | Scotland Yard Chastised | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/face-integration-british-are-urged-report-asks-acceptance-of-rise.html | FACE INTEGRATION, BRITISH ARE URGED; Report Asks Acceptance of Rise in Mixed Marriage | True | By Dana Adams Schmidt Special to The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dow-reaches-high-as-volume-climbs-key-industrial-average-hits-peak.html | DOW REACHES HIGH AS VOLUME CLIMBS; Key Industrial Average Hits Peak of 912.97 at Closing of an Active Session BLUE CHIPS ARE STRONG Advances Are Accompanied by Sharp Rise in Turnover to 12.29 Million Shares | | By John J. Abele | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/advertising-woman-of-the-year-somehow-stays-busy.html | Advertising Woman of the Year Somehow Stays Busy | True | By Philip H. Dougherty | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/arabs-to-restore-1917-lines.html | Arabs to Restore 1917 Lines | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/recall-ftc-agree-on-container-move.html | RECALL, F.T.C. AGREE ON CONTAINER MOVE | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/system-blamed-for-negro-riots-spock-and-others-declare-negroes-are.html | 'SYSTEM BLAMED FOR NEGRO RIOTS; Spock and Others Declare Negroes Are Not Culprits | True | By Homer Bigart | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mt-vernon-moves-to-ease-tensions-mobile-city-hall-will-hear.html | MT. VERNON MOVES TO EASE TENSIONS; 'Mobile City Hall' Will Hear Complaints of Negroes | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/rangoon-ends-martial-law.html | Rangoon Ends Martial Law | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/storer-radio-chain-realigns-top-posts.html | STORER RADIO CHAIN REALIGNS TOP POSTS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/carol-baillie-engaged-to-jere-c-austin-2d.html | Carol Baillie Engaged To Jere C. Austin 2d | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-lifts-ban-on-travel-to-three-mideast-states.html | U.S. Lifts Ban on Travel To Three Mideast States | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/druscilla-taylor-wed-to-richard-jennings.html | Druscilla Taylor Wed To Richard Jennings | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/many-chinese-army-leaders-absent-from-peking-reception-only-4-area.html | Many Chinese Army Leaders Absent From Peking Reception; Only 4 Area Chiefs Known in the West Are Listed at an Anniversary Event | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/minor-leagues.html | Minor Leagues | | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/coast-airport-plan-backed.html | Coast Airport Plan Backed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/londons-berkeley-to-come-down.html | London's Berkeley to Come Down | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/toll-mounts-to-152-in-venezuela-quake.html | TOLL MOUNTS TO 152 IN VENEZUELA QUAKE | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/transport-news-servicecut-bid-end-of-passenger-bookings-sought-by.html | TRANSPORT NEWS: SERVICE-CUT BID; End of Passenger Bookings Sought by Delta Lines | | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/vatican-disputes-dutch-catechism-delays-translation-of-work-alleged.html | VATICAN DISPUTES DUTCH CATECHISM; Delays Translation of Work Alleged to Be Heretical | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/concorde-estimate-is-up-by-28million.html | CONCORDE ESTIMATE IS UP BY 28-MILLION | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/stores-curbing-gun-sales-here-some-just-remove-displays-till-race.html | STORES CURBING GUN SALES HERE; Some Just Remove Displays Till Race Trouble Eases | True | By Douglas Robinson | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/johnson-reported-studying-peace-bid.html | JOHNSON REPORTED STUDYING PEACE BID | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jacob-i-silberfarb.html | JACOB I. SILBERFARB | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/stalins-daughter-blocks-pirated-book-in-britain.html | Stalin's Daughter Blocks Pirated Book in Britain | True | By W. Granger Blair Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/3-in-meat-union-indicted-in-plot-officials-of-butchers-local.html | 3 IN MEAT UNION INDICTED IN PLOT; Officials of Butchers' Local Charged With Extortion | True | By Jack Roth | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/national-city-bank-elects-two.html | National City Bank Elects Two | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/television.html | Television | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/books-of-the-times-the-great-and-the-small.html | Books of The Times; The Great and the Small | True | By Thomas Lask | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/700-children-will-leave-today-for-fresh-air-fund-vacations.html | 700 Children Will Leave Today For Fresh Air Fund Vacations | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/kentucky-revokes-permit-of-strip-mine-operator.html | Kentucky Revokes Permit Of Strip Mine Operator | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/wu-international-in-split.html | W.U. International in Split | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/judges-are-advised-to-pick-own-expert.html | JUDGES ARE ADVISED TO PICK OWN EXPERT | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/train-derailing-charged-to-girl-10-yearold-is-accused-of-turning.html | TRAIN DERAILING CHARGED TO GIRL; 10-Year-Old Is Accused of Turning Switch in Jersey | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/richard-kuhn-biochemist-dies-was-denied-nobel-prize-by-nazis.html | Richard Kuhn, Biochemist, Dies; Was Denied Nobel Prize by Nazis; Co-Discoverer of Vitamins Taught at Heidelberg and Max Planck Center | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/cordero-takes-3-in-row-including-feature-with-spiceberry-at.html | Cordero Takes 3 in Row, Including Feature With Spiceberry, at Saratoga; MRS. CLARK'S COLT WINS BY 8 LENGTHS Spiceberry Returns $22.40 --Settie Bello, Favorite, Second in Mile Race | True | By Joe Nichols Special To the New Yoke Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/optimism-spreads-on-wall-st-optimism-is-spreading-on-wall-street.html | Optimism Spreads on Wall St.; Optimism Is Spreading on Wall Street | True | By Terry Robards | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/atlanta-suspends-policeman-accused-by-aide-of-dr-king.html | Atlanta Suspends Policeman Accused by Aide of Dr. King | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/list-of-fund-contributors.html | List of Fund Contributors | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/occidental-petroleum-merger-sought-with-island-creek-coal-mergers.html | Occidental Petroleum Merger Sought With Island Creek Coal; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/attack-on-johnson-backed-rockefeller-hails-romney-talk-assailing.html | Attack on Johnson Backed; Rockefeller Hails Romney Talk Assailing Johnson Role in Riots | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/margot-j-metzger-prospective-bride.html | Margot J. Metzger Prospective Bride | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/lynd-plans-to-sue-on-refusal-of-job-at-chicago-college.html | Lynd Plans to Sue On Refusal of Job At Chicago College | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/lear-is-president-of-indian-head-robison-raised-to-chairmanship.html | Lear Is President of Indian Head; Robison Raised to Chairmanship | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jordanian-denying-subversion-protests-banishment-by-israelis.html | Jordanian, Denying Subversion, Protests Banishment by Israelis | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/city-urged-to-coordinate-aid-to-puerto-ricans-badillo-wants-two.html | City Urged to Coordinate Aid to Puerto Ricans; Badillo Wants Two Officials Named to Speed Projects. | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/appeals-court-curbs-federal-role-in-union-voting-bars-labor.html | Appeals Court Curbs Federal Role in Union Voting; Bars Labor Secretary From Setting the Qualifications for Hotel Unit's Candidates | True | By Edward Ranzal | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mets-51-victors-as-shaw-excels-rookie-ends-astros-streak-after.html | METS 5-1 VICTORS AS SHAW EXCELS; Rookie Ends Astros' Streak After Seven Triumphs | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/carmichael-at-havana-parley-urges-negro-revolution-in-us.html | Carmichael, at Havana Parley, Urges Negro 'Revolution' in U.S. | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/housewesner.html | House--Wesner | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/commodities-prices-for-copper-futures-register-an-advance-silver.html | Commodities: Prices for Copper Futures Register an Advance; Silver Quotation Dips | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/george-john-kraft.html | GEORGE JOHN KRAFT | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/miss-kolb-swims-to-3d-gold-medal-with-world-400meter-medley-mark.html | Miss Kolb Swims to 3d Gold Medal With World 400-Meter Medley Mark; SPITZ'S 5TH FIRST EARNED IN RELAY Miss Kolb Timed in 5:09.7 -- Whitney Takes Hurdles, Carlson Discus Throw | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/pilic-suspension-vetoed-by-yugoslav-federation.html | Pilic Suspension Vetoed By Yugoslav Federation | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/united-artists-buys-man-of-la-mancha.html | UNITED ARTISTS BUYS 'MAN OF LA MANCHA' | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/former-agent-describes-cubas-methods-for-recruiting-and-supplying.html | Former Agent Describes Cuba's Methods for Recruiting and Supplying Latin-American Guerrillas | True | By Juan de Onis | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mclellan-group-chosen-to-make-a-study-of-riots-senate-rules-panel.html | MCLELLAN GROUP CHOSEN TO MAKE A STUDY OF RIOTS; Senate Rules Panel Blocks, 8 to 1, Four Other Plans for Congress Inquiries | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/documentation-names-aides.html | Documentation Names Aides | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/a-mayor-prepared-henry-walter-maier.html | A Mayor Prepared; Henry Walter Maier | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/panel-trims-rise-in-social-security-second-cut-by-house-group-would.html | PANEL TRIMS RISE IN SOCIAL SECURITY; Second Cut by House Group Would Put the Increase in Cash Benefits at 12 % | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/funds-see-danger-from-new-laws-executives-of-mutual-plans-urge.html | FUNDS SEE DANGER FROM NEW LAWS; Executives of Mutual Plans Urge Congressmen Not to Pass 'Pervasive' Rules | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/nepal-royalty-to-visit-us.html | Nepal Royalty to Visit U.S. | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/junta-in-saigon-drawing-up-plan-to-retain-power-a-new-military.html | JUNTA IN SAIGON DRAWING UP PLAN TO RETAIN POWER; A New Military Committee Would Keep Grip on Policy After Presidential Vote U.S. AIDES DISPLEASED Formula Would Let Generals Continue Collective Rule, Whatever Election Result | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/coalition-for-better-cities.html | Coalition for Better Cities | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/senate-group-backs-new-takeover-bill.html | SENATE GROUP BACKS NEW TAKE-OVER BILL | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/weightlifting-marks-set.html | Weight-Lifting Marks Set | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/lincolnmercury-sales-in-july-24-above-66.html | Lincoln-Mercury Sales In July 24% Above '66 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/iraqis-go-home.html | Iraqis, Go Home | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/maloney-of-reds-halts-braves-20-permits-3-hits-and-fans-8-for-his.html | MALONEY OF REDS HALTS BRAVES, 2-0; Permits 3 Hits and Fans 8 for His 9th Victory | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/comedys-premiere-oct8.html | Comedy's Premiere Oct.8 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/2-in-dame-patties-crew-stricken-with-pneumonia.html | 2 in Dame Pattie's Crew Stricken With Pneumonia | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jakarta-and-london-in-pact.html | Jakarta and London in Pact | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/art-book-to-aid-restoration.html | Art Book to Aid Restoration | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/scout-jamboree-opens.html | Scout Jamboree Opens | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/gaines-appointed-by-hanover-bank-as-top-economist-economist-picked.html | Gaines Appointed By Hanover Bank As Top Economist; ECONOMIST PICKED BY HANOVER BANK | True | By H. Erich Heinemann | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/schenley-rejects-lorillard-merger-schenley-closes-lorillard-talks.html | Schenley Rejects Lorillard Merger; SCHENLEY CLOSES LORILLARD TALKS | True | By Alexander R. Hammer | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/5-ambassadors-appointed-in-greek-diplomatic-shuffle.html | 5 Ambassadors Appointed In Greek Diplomatic Shuffle | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/wild-fiverun-7th-inning-enables-yankees-to-topple-angels-here-6-to-1.html | Wild Five-Run 7th Inning Enables Yankees to Topple Angels Here, 6 to 1; VICTORY POSTED BY STOTTLEMYRE He Bats In 2 Runs During Rally and Evens Record for Season at 10-10 | True | By Dave Anderson | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/a-faxon-henderson-jr-to-wed-alison-h-wickwire-on-sept-30.html | A. Faxon Henderson Jr. to Wed Alison H. Wickwire on Sept. 30 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/volume-expands-as-amex-edges-up-trading-exceeds-6-million.html | VOLUME EXPANDS AS AMEX EDGES UP; Trading Exceeds 6 Million Shares-- Gains Are Slim | True | By Douglas W. Cray | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/2-young-sisters-left-alone-die-in-a-fire-on-east-side.html | 2 Young Sisters, Left Alone, Die in a Fire on East Side | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/south-african-badly-hurt-awaits-proper-ambulance.html | South African, Badly Hurt, Awaits Proper Ambulance | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/yale-names-mat-coach.html | Yale Names Mat Coach | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jackson-of-phillies-beats-dodgers-21.html | JACKSON OF PHILLIES BEATS DODGERS, 2-1 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/pugh-outpoints-brown.html | Pugh Outpoints Brown | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/virginia-walker-physics-student-will-be-married.html | Virginia Walker, Physics Student, Will Be Married | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/airlines-to-spend-21billion-in-67-report-says-388-jets-and.html | AIRLINES TO SPEND $2.1-BILLION IN '67; Report Says 388 Jets and Turboprops Will Be Bought | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/chinese-american-bank-is-opened-in-chinatown.html | Chinese American Bank Is Opened in Chinatown | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mrs-chadsey-mrs-bartol-gain-in-golf-at-bronxville.html | Mrs. Chadsey, Mrs. Bartol Gain in Golf at Bronxville | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/13-skippers-score-2d-time-in-a-row-in-babylon-regatta.html | 13 Skippers Score 2d Time in a Row In Babylon Regatta | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/ford-signs-andretti-as-driver-for-canadianamerican-series.html | Ford Signs Andretti as Driver For Canadian-American Series | True | By Frank M. Blunk | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/white-sox-defeat-indians-115-red-sox-win-83-after-43-loss-chicago.html | White Sox Defeat Indians, 11-3; Red Sox Win, 8-3, After 4-3 Loss; Chicago Scores 6 in 9th | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/a-cat-will-put-up-with-a-lot-these-days-to-get-a-color-tv.html | A Cat Will Put Up With a Lot These Days to Get a Color TV | True | By Angela Taylor | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/450000-award-to-worker.html | $450,000 Award to Worker | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hurricane-tests-get-bigger-area-rules-on-seeding-of-storms-eased-by.html | HURRICANE TESTS GET BIGGER AREA; Rules on Seeding of Storms Eased by Government | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/giants-beat-pirates-3-to-1-mays-clouts-556th-homer.html | Giants Beat Pirates, 3 to 1; Mays Clouts 556th Homer | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/french-radio-trilingual.html | French Radio Trilingual | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/point-breeze-is-sold.html | Point Breeze Is Sold | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hoover-discerns-no-plot-in-riots-testifies-at-closed-session-as.html | HOOVER DISCERNS NO PLOT IN RIOTS; Testifies at Closed Session as Johnson Commission Begins Its Hearings | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/selassie-to-visit-tito.html | Selassie to Visit Tito | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/nbc-fills-leading-roles-for-hallmarks-st-joan.html | N.B.C. Fills Leading Roles For Hallmark's 'St. Joan' | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/national-steel-lifts-prices-of-tinplate-national-raises-tinplate.html | National Steel Lifts Prices of Tinplate; NATIONAL RAISES TINPLATE PRICES | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/c-tiffany-richardson-87-exstockbroker-and-golfer.html | C. Tiffany Richardson, 87; Ex-Stockbroker and Golfer | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/mayor-reimposes-night-curfew-in-milwaukee-guard-patrol-is-also.html | Mayor Reimposes Night Curfew in Milwaukee; Guard Patrol Is Also Resumed; SPORADIC SNIPING FOUGHT BY POLICE Strict Restraints Praised for Choking Off Rioting--Plan Outlined 15 Months Ago | True | By Donald Janson Special to The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/bridge-a-battle-of-2-suits-forces-choice-of-whether-to-save.html | Bridge; A Battle of 2 Suits Forces Choice of Whether to Save | True | By Alan Truscott Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/james-barrett-treasurer-of-joseph-p-day-inc-dies.html | James Barrett, Treasurer Of Joseph P. Day, Inc., Dies | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/pearson-reply-dismisses-de-gaulle-quebec-stand-pearson-dismisses-de.html | Pearson Reply Dismisses De Gaulle Quebec Stand; Pearson Dismisses de Gaulle Stand on Quebec | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/index-of-commodity-prices-shows-increase-of-03-to-97.html | Index of Commodity Prices Shows Increase of 0.3, to 97 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/james-neilson.html | JAMES NEILSON | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/landlords-late-in-paying-taxes-delinquency-rate-is-up-33-over.html | LANDLORDS LATE IN PAYING TAXES; Delinquency Rate Is Up 33% Over Previous Year— Total Is $83-Million OWNER STRIKE DOUBTED Experts Discount Protest on Rent Curbs—City Acts to Speed Payments | True | By Richard E. Mooney | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-ambassador-sworn.html | U.S. Ambassador Sworn | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/emerson-proxy-asks-dodge-to-reject-reliance-offer.html | Emerson Proxy Asks Dodge To Reject Reliance Offer | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/summaries-of-the-races-90385830.html | Summaries of the Races | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/foam-firefighter-is-built.html | Foam Firefighter Is Built | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/modern-museum-holds-peep-show-mutoscopes-old-and-new-are-put-on.html | MODERN MUSEUM HOLDS PEEP SHOW; Mutoscopes, Old and New, Are Put on Display | True | By Grace Glueck | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/state-unit-votes-to-end-ban-on-aid-to-church-pupils-but.html | STATE UNIT VOTES TO END BAN ON AID TO CHURCH PUPILS; But Constitution Panel Must Ballot Again Today on Complete Proposal DELEGATES TO GET ISSUE Convention Group Drafting Article Broadening Right to Sue Government | True | By Richard L. Madden Special to The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/music-in-square-opens-in-shadow-money-gone-first-program-may-also.html | MUSIC IN SQUARE OPENS IN SHADOW; Money Gone, First Program May Also Be the Last | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/3-rise-in-freight-rates-given-railroads-by-icc-order-lifting.html | 3% Rise in Freight Rates Given Railroads by I.C.C.; Order Lifting Tariffs by $300-Million a Year Follows Warnings by U.S. Agencies on Inflationary Effect | True | By Robert E. Bedingfield Special to The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/philippine-president-orders-air-talks-with-us-to-reopen.html | Philippine President Orders Air Talks With U.S. to Reopen | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/kaunda-is-renominated.html | Kaunda Is Renominated | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/david-strauss.html | DAVID STRAUSS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/last-lunar-craft-in-series-sent-up-sites-for-apollo-landing-fifth.html | LAST LUNAR CRAFT IN SERIES SENT UP; Sites for Apollo Landing Fifth Orbiter to Photograph | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/bristolmyers-unit-elects.html | Bristol-Myers Unit Elects | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/charter-parley-acts-to-simplify-mandate-to-retain-state-forests.html | Charter Parley Acts to Simplify Mandate to Retain State Forests | True | By Ronald Maiorana Special To The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/robin-gets-first-in-una-cup-sailing-protest-against-alerion-is.html | ROBIN GETS FIRST IN UNA CUP SAILING; Protest Against Alerion Is Upheld at Edgartown | True | By John Rendel Special To The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/caseworkers-back-on-job-early-settlement-predicted.html | Caseworkers Back on Job; Early Settlement Predicted | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/burning-ship-abandoned.html | Burning Ship Abandoned | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/romeo-hanover-resting-here-to-skip-richest-canadian-pace.html | Romeo Hanover, Resting Here, To Skip Richest Canadian Pace | True | By Louis Effrat Special To The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/bidault-promises-a-return-to-paris-reaches-brussels-and-offers-to.html | BIDAULT PROMISES A RETURN TO PARIS; Reaches Brussels and Offers to Serve France if Asked | True | By Clyde H. Farnsworth Special To The New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/market-place-rail-analysts-voice-caution.html | Market Place; Rail Analysts Voice Caution | True | By Robert Metz | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/3-peace-corps-aides-hurt-in-brazil-blast.html | 3 PEACE CORPS AIDES HURT IN BRAZIL BLAST | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/officials-in-newark-seek-college-land-for-negro-housing-newark-seek.html | Officials in Newark Seek College Land For Negro Housing NEWARK SEEKING LAND FOR HOUSING | True | By Martin Gansberg | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/professor-takes-class-to-harlem-on-a-field-trip-in-social-work.html | Professor Takes Class to Harlem On a Field Trip in Social Work | True | By Kathleen Teltsch | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/chief-of-naval-operations-sworn.html | Chief of Naval Operations Sworn | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jenkins-of-cubs-beats-cards-32-halts-winning-streak-at-six-with-a.html | JENKINS OF CUBS BEATS CARDS, 3-2; Halts Winning Streak at Six With a 6-Hitter | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/washington-is-striving-to-ease-racial-tension-in-negro-area.html | Washington Is Striving to Ease Racial Tension in Negro Area | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/coast-orchestra-sets-tour-abroad.html | COAST ORCHESTRA SETS TOUR ABROAD | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/reagan-aide-says-governor-feels-great-after-operation.html | Reagan Aide Says Governor Feels 'Great' After Operation | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/dont-have-much-option-no-option-seen-on-a-t-rate.html | 'Don't Have Much Option'; 'NO OPTION' SEEN ON A.T. & T. RATE | True | By John H. Allan | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/2-general-mills-directors-to-decline-reelection-bid.html | 2 General Mills Directors To Decline Re-Election Bid | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/trader-with-loss-suing-his-broker-errors-laid-to-dupont-firr-big.html | TRADER WITH LOSS SUING HIS BROKER; Errors Laid to duPont Firr --Big Board Also Charged | True | By Leonard Sloane | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/berle-in-nuns-movie.html | Berle in Nuns' Movie | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/reds-box-score.html | Reds' Box Score | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/havanas-other-vietnams.html | Havana's 'Other Vietnams' | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/detroit-indicts-5-in-political-gifts.html | DETROIT INDICTS 5 IN POLITICAL GIFTS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/egypt-reported-urging-end-of-fight-in-yemen.html | Egypt Reported Urging End of Fight in Yemen | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/harry-koldin.html | HARRY KOLDIN | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/allies-kill-350-in-delta-sweep-us-officer-reports-5day-toll-in.html | ALLIES KILL 350 IN DELTA SWEEP; U.S. Officer Reports 5-Day Toll in Largest Action in Mekong So Far | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/rock-island-railroad-loses-nearly-6million-in-quarter.html | Rock Island Railroad Loses Nearly $6-Million in Quarter | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/city-loses-plea-to-prevent-lindsay-court-appearance.html | City Loses Plea to Prevent Lindsay Court Appearance | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/graebner-victor-over-scott-ohioan-is-pressed-in-eastern-tennis.html | Graebner Victor Over Scott; OHIOAN IS PRESSED IN EASTERN TENNIS Triumphs by 4-6, 6-3, 6-3 -- Pasarell Ousts Steele --Mrs. King Winner | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/fares-on-transpacific-flights-to-be-reduced-up-to-65-oct-1.html | Fares on Trans-Pacific Flights To Be Reduced Up to 6.5% Oct. 1 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/red-cross-widens-fire-relief-here-agrees-to-take-over-some-services.html | RED CROSS WIDENS FIRE RELIEF HERE; Agrees to Take Over Some Services Handled by City | True | By Charles G. Bennett | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/saigon-aide-rebukes-thant-on-war-view.html | SAIGON AIDE REBUKES THANT ON WAR VIEW | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/argentine-calls-for-duel.html | Argentine Calls for Duel | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/allied-chemical-picks-president-of-division.html | Allied Chemical Picks President of Division | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/britain-assails-steel-excesses-report-on-overcapacity-is-first-for.html | BRITAIN ASSAILS STEEL EXCESSES; Report on Overcapacity Is First for State Concern | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/24-debutantes-flown-to-reno-in-a-surprise-in-the-sky-party.html | 24 Debutantes Flown to Reno In a 'Surprise in the Sky' Party | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/hospital-training-of-poor-is-scored-1000-taught-to-be-health-aides.html | HOSPITAL TRAINING OF POOR IS SCORED; 1,000 Taught to Be Health Aides Reported Jobless | True | By Martin Tolchin | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sioux-agree-on-land-bill.html | Sioux Agree on Land Bill | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/moscow-to-see-chanel-collection.html | Moscow to See Chanel Collection | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/cf-nathan-fiance-of-amy-singewald.html | C.F. Nathan Fiance Of Amy Singewald | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/open-housing-law-for-lexington-ky.html | OPEN HOUSING LAW FOR LEXINGTON, KY. | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/knee-given-test-by-frederickson-giants-back-blocks-during-scrimmage.html | KNEE GIVEN TEST BY FREDERICKSON; Giants' Back Blocks During Scrimmage at Camp | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/new-jade-oil-trading-near-but-sec-urges-caution.html | New Jade Oil Trading Near, But S.E.C. Urges Caution | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/riots-alarm-methodists.html | Riots Alarm Methodists | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/sandia-corp-buys-computer-system-5million-univac-unit-tops.html | SANDIA CORP. BUYS COMPUTER SYSTEM; $5-Million Univac Unit Tops Industry's Sales for Day | True | By Gene Smith | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/yule-stamp-case-opposed.html | Yule Stamp Case Opposed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/majority-of-belgians-may-leave-congo-if-talks-on-safety-fail.html | Majority of Belgians May Leave Congo if Talks on Safety Fail | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/18million-mortgage-given-for-newark-redevelopment.html | $18-Million Mortgage Given For Newark Redevelopment | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jersey-bank-merger-voted.html | Jersey Bank Merger Voted | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/disarm-the-snipers.html | Disarm the Snipers | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/fire-quelled-at-london-hotel.html | Fire Quelled at London Hotel | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/pentagon-identifies-6-more-as-killed-in-forrestal-fire.html | Pentagon Identifies 6 More As Killed in Forrestal Fire | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/a-tarkington-will-filed.html | A Tarkington Will Filed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/leary-lets-policemen-drive-cabs-in-offduty-hours-while-armed.html | Leary Lets Policemen Drive Cabs In Off-Duty Hours, While Armed; ARMED POLICEMEN MAY DRIVE TAXIS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/szell-returns-to-piano-for-recording.html | Szell Returns to Piano for Recording | True | By Raymond Ericson | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/ftc-plans-test-of-cigarette-tar-smoking-machine-will-also-gauge.html | F.T.C. PLANS TEST OF CIGARETTE TAR; Smoking Machine Will Also Gauge Nicotine Content of About 50 Brands INDUSTRY IN A PROTEST Tobacco Institute Calls Plan Unscientific and Foresees Inaccurate Results | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/film-and-tv-empire-is-built-on-kingdom-of-beasts.html | Film and TV Empire Is Built on Kingdom of Beasts | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/jeffrey-ballon-fiance-of-ann-abramowitz.html | Jeffrey Ballon Fiance Of Ann Abramowitz | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/100000-volunteers-in-vietnam-since64.html | 100,000 VOLUNTEERS IN VIETNAM SINCE'64 | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/shipping-rates-cut-on-brazils-coffee.html | SHIPPING RATES CUT ON BRAZIL'S COFFEE | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/896000-payoff-to-saigon-aide-by-us-drug-makers-reported-payoffs-to.html | $896,000 Payoff to Saigon Aide By U.S. Drug Makers Reported; Payoffs to Saigon Aide Laid to Drug Companies | True | By Felix Belair Jr. Special to the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/lagos-reports-rebel-major-killed.html | Lagos Reports Rebel Major Killed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/degaulle-backed-by-leftist-groups-communists-and-socialists-endorse.html | DEGAULLE BACKED BY LEFTIST GROUPS; Communists and Socialists Endorse Quebec Stand | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/cambodia-rejected-us-offer-to-talk.html | CAMBODIA REJECTED U.S. OFFER TO TALK | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/havana-stokely-carmichaels-game.html | Havana: Stokely Carmichael's Game | True | By James Reston | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/the-baffling-rate-issue-foes-of-increase-by-con-edison-feel-theyre.html | The Baffling Rate Issue; Foes of Increase by Con Edison Feel They're Fighting the Utility Panel, Too | True | By Peter Millones | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/tourists-in-northeast-spain-help-fight-big-forest-fire.html | Tourists in Northeast Spain Help Fight Big Forest Fire | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/industrial-issues-pick-up-momentum-for-wide-gains-on-london-stock.html | Industrial Issues Pick Up Momentum for Wide Gains on London Stock Exchange; INDICATOR POSTS RECORD '67 HIGH Trading Volume Is Modest as Report Is Awaited on Reserve Figures | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/seiji-ozawa-leads-the-philharmonic-in-3d-park-concert.html | Seiji Ozawa Leads The Philharmonic In 3d Park Concert | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/miss-bilborough-to-wed.html | Miss Bilborough to Wed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/screen-world-of-snow-ski-on-the-wild-side-opens-in-2-houses.html | Screen: World of Snow; 'Ski on the Wild Side' Opens in 2 Houses | True | By Howard Thompson | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-suspends-aide-in-newark-office.html | U.S. SUSPENDS AIDE IN NEWARK OFFICE | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/resistance-role-is-urged-on-arabs-khartoum-conference-told-to-fight.html | RESISTANCE ROLE IS URGED ON ARABS; Khartoum Conference Told to Fight Israeli Occupiers | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/paperboard-output-rose-11-in-week.html | PAPERBOARD OUTPUT ROSE 1.1% IN WEEK | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/courreges-goes-curvy-with-posies-everywhere.html | Courreges Goes Curvy—With Posies Everywhere | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/four-thai-policemen-killed.html | Four Thai Policemen Killed | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/repaving-bid-accepted.html | Repaving Bid Accepted | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/phone-strike-widened-as-operators-join-walkout.html | Phone Strike Widened as Operators Join Walkout | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/us-plans-automated-bombing-in-night-and-allweather-raids.html | U.S. Plans Automated Bombing In Night and All-Weather Raids | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/may-stores-fills-post.html | May Stores Fills Post | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/harewoods-arrive-in-london.html | Harewoods Arrive in London | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/realty-man-appointed-by-insurance-company.html | Realty Man Appointed By Insurance Company | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/ellis-o-jones-93-a-radical-is-dead-isolationist-opposed-war.html | ELLIS O. JONES, 93, A RADICAL, IS DEAD; Isolationist Opposed War—Ex-Magazine Editor | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/amusements-for-children-are-scheduled-in-the-city.html | Amusements for Children Are Scheduled in the City | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/arthur-tinker-74-textile-specialist.html | ARTHUR TINKER, 74, TEXTILE SPECIALIST | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/new-york-fans-swell-jersey-coffers.html | New York Fans Swell Jersey Coffers | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/net-income-raised-by-rockland-utility.html | NET INCOME RAISED BY ROCKLAND UTILITY | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/goodyear-profit-sets-a-new-high-secondquarter-total-rises-to-96.html | GOODYEAR PROFIT SETS A NEW HIGH; Second-Quarter Total Rises to 96 Cents a Share | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/murder-rate-dips-in-england.html | Murder Rate Dips in England | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-02 | 1967-08-02 | https://www.nytimes.com/1967/08/02/archives/navarro-to-coach-spartans.html | Navarro to Coach Spartans | True | | 1995-06-16 | RE0000701739 | B00000364737 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/g-wilfred-wright.html | G. WILFRED WRIGHT | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/soviet-ship-freed-in-cargo-dispute.html | SOVIET SHIP FREED IN CARGO DISPUTE | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/israeli-issue-snags-tokyo-peace-parley.html | ISRAELI ISSUE SNAGS TOKYO PEACE PARLEY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-backs-12-pension-rise-social-security-bill-giving-less.html | HOUSE UNIT BACKS 12 % PENSION RISE; Social Security Bill Giving Less Than Johnson Asked Also Curbs Tax Increase | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/jordanian-premier-forms-new-cabinet.html | JORDANIAN PREMIER FORMS NEW CABINET | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/earnings-of-cerro-corp-drop-decline-in-selling-prices-cited.html | Earnings Of Cerro Corp. Drop; Decline in Selling Prices Cited | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/st-bernards-feat-earns-heroofyear-honor.html | St. Bernard's Feat Earns Hero-of-Year Honor | True | By Walter R. Fletcher | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senate-backs-job-aide.html | Senate Backs Job Aide | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/cardinals-defeat-cubs-42-and-71-to-increase-league-lead-to-5-games.html | Cardinals Defeat Cubs, 4-2 and 7-1, to Increase League Lead to 5 Games; ST. LOUIS PACED BY BROOK, FLOOD Outfielders Collect 11 Hits Between Them-- 37,164 See Double-Header | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mayor-tours-bronx-to-learn-problems.html | MAYOR TOURS BRONX TO LEARN PROBLEMS | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/court-reverses-a-sabbath-ruling-rights-panel-to-reconsider-jews-job-bias-charge.html | COURT REVERSES A SABBATH RULING; Rights Panel to Reconsider Jew's Job Bias Charge | True | By Edith Evans Asbury | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/miss-kathryn-suter-is-affianced.html | Miss Kathryn Suter Is Affianced | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/milwaukeenegro-killed-by-police-was-allegedly-firebombing-rights.html | MILWAUKEENEGRO KILLED BY POLICE; Was Allegedly Firebombing -- Rights Talks Asked | True | By Donald Janson Special to the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/books-of-the-times-walter-mittys-sister-cinderella.html | Books of The Times; Walter Mitty's Sister, Cinderella | True | By Charles Poore | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/reservists-study-how-a-city-is-run-army-course-here-prepares-a-unit.html | RESERVISTS STUDY HOW A CITY IS RUN; Army Course Here Prepares a Unit for a Disaster | True | By John P. Callahan | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mme-gres-her-clothes-outshine-her-prose.html | Mme. Gres: Her Clothes Outshine Her Prose | True | By Gloria Emerson Special to the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/caracas-toll-rises-to-202.html | Caracas Toll Rises to 202 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/new-mexico-seizes-land-rebel-suspect.html | NEW MEXICO SEIZES LAND REBEL SUSPECT | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/vice-chairman-appointed-for-federal-housing-panel.html | Vice Chairman Appointed For Federal Housing Panel | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/schools-in-south-may-avoid-taxes-new-exemption-will-affect-private.html | SCHOOLS IN SOUTH MAY AVOID TAXES; New Exemption Will Affect Private Classes for Whites | True | By Eileen Shanahan Special to the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/jersey-bus-concern-in-bankruptcy-step.html | JERSEY BUS CONCERN IN BANKRUPTCY STEP | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/commodities-pork-belly-futures-register-advances-on-news-of-decline.html | Commodities: Pork Belly Futures Register Advances on News of Decline in Supply | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/windigo-wins-clucas-cup-title-for-4th-time-in-nyc-cruise.html | Windigo Wins Clucas Cup Title For 4th Time in N.Y.C. Cruise | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/peking-says-50000-swarm-at-wuhan-to-honor-mao.html | Peking Says 50,000 Swarm at Wuhan to Honor Mao | True | By Charles Mohr Special to the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/bridge-montreal-mixed-pairs-won-by-the-youngest-team-ever.html | Bridge; Montreal Mixed Pairs Won By the Youngest Team Ever | True | By Alan Truscott | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/cleveland-sailor-off-again.html | Cleveland Sailor Off Again | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/policemen-act-to-gain-licenses-as-cabbies.html | Policemen Act to Gain Licenses as Cabbies | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-panel-finds-brain-drain-rise-concern-is-voiced.html | House Panel Finds 'Brain Drain' Rise; Concern Is Voiced | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/city-eases-its-religious-restrictions-on-adoptions-house-unit-backs.html | City Eases Its Religious Restrictions on Adoptions; HOUSE UNIT BACKS 12 % PENSION RISE | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mccormick-at-116-mph-leads-hydroplane-trials.html | McCormick, at 116 M.P.H., Leads Hydroplane Trials | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/robert-i-livingston-of-lending-concern.html | ROBERT I. LIVINGSTON OF LENDING CONCERN | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/3-in-peace-party-begin-li-sitin-candidates-protest-denial-of-free.html | 3 IN PEACE PARTY BEGIN L.I. SIT-IN; Candidates Protest Denial of Free Voter Lists | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/2-russians-nearing-the-end-of-an-arctic-voyage-explorers-seeking-to.html | 2 Russians Nearing the End of an Arctic Voyage; Explorers Seeking to Retrace 1,600-Mile Fur-Trade Route in 24-Foot Fishing Boat | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/hughes-seeks-state-jobs-for-nonskilled-negroes-hughes-seeking-jobs.html | Hughes Seeks State Jobs For Nonskilled Negroes; HUGHES SEEKING JOBS FOR NEGROES | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/2-russians-tour-lefrak-city-to-get-ideas-for-new-complex.html | 2 Russians Tour Lefrak City To Get Ideas for New Complex | True | By Kathleen Teltsch | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/four-more-indicted-in-seoul-in-probe-of-a-red-spy-ring.html | Four More Indicted in Seoul In Probe of a Red Spy Ring | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/procastro-group-assails-communists-in-colombia.html | Pro-Castro Group Assails Communists in Colombia | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/submarine-goes-to-study-shelf-craft-is-scheduled-to-make-5-manned.html | SUBMARINE GOES TO STUDY 'SHELF'; Craft Is Scheduled to Make 5 Manned Doves or More Into Canyon at the Edge ORIGIN OF LEDGE SOUGHT Expedition Is One of Last in 5-Year East Coast Series Directed by U.S. Agency | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ada-kok-sets-record-in-200meter-butterfly.html | Ada Kok Sets Record In 200-Meter Butterfly | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/brooklyn-secretary-killed-at-work-by-a-jilted-suitor.html | Brooklyn Secretary Killed At Work by a Jilted Suitor | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/police-in-3-cities-say-sncc-chiefs-incited-rioting-carmichael-and.html | POLICE IN 3 CITIES SAY S.N.C.C. CHIEFS INCITED RIOTING; Carmichael and Brown Are Linked to Cambridge, Md., Cincinnati and Nashville SENATE HEARING OPENS Hart Tells Panel That Cuts on Outside Agitators Would Not Have Helped Detroit | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/maritime-union-school-retrains-1000-first-year.html | Maritime Union School Retrains 1,000 First Year | True | By Farnsworth Fowle | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/charges-of-bigotry-fly-at-hearing-on-housing-for-poor-homeowners.html | Charges of Bigotry Fly at Hearing on Housing for Poor; Homeowners Object to Plans to Build in Their Areas | True | By Steven V. Roberts | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/indians-set-back-white-sox-51-tigers-top-orioles-42-bow-21-wagner.html | Indians Set Back White Sox, 5-1; Tigers Top Orioles, 4-2, Bow, 2-1; Wagner Clouts No. 15 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/chiefs-tie-generals-11-on-score-by-bloomfield.html | Chiefs Tie Generals, 1-1, On Score by Bloomfield | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/democrat-seeks-asia-peace-plank-platform-plan-by-rauh-sent-to-300.html | DEMOCRAT SEEKS ASIA PEACE PLANK; Platform Plan by Rauh Sent to 300 Party Liberals | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/two-banks-here-name-officials.html | Two Banks Here Name Officials | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/prince-philip-bows-to-sons-sailability.html | PRINCE PHILIP BOWS TO SON'S SAILABILITY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/police-taxi-drivers.html | Police Taxi Drivers | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/people.html | People | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/paper-cone-tieup-charged-to-sonoco-sonoco-charged-with-a-monopoly.html | Paper Cone Tie-Up Charged to Sonoco; SONOCO CHARGED WITH A MONOPOLY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/british-reserves-off-42-million-but-skepticism-greets-the-treasurys.html | BRITISH RESERVES OFF $42 MILLION; But Skepticism Greets the Treasury's July Report | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-cuts-aid-305million-than-completes-action-on-316billion.html | HOUSE UNIT CUTS AID $305-MILLION; Than Completes Action on $3.16-Billion Measure | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/angels-triumph-over-yanks-54-two-runs-in-ninth-inning-decide.html | ANGELS TRIUMPH OVER YANKS, 5-4; Two Runs in Ninth Inning Decide Stadium Game | True | By Joseph Durso | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/trade-mounts-as-stock-surge-volume-rises-to-135-million-blue-chips.html | TRADE MOUNTS AS STOCK SURGE; Volume Rises to 13.5 Million --Blue Chips Contribute to 9.30-Point Gain in Dow GLAMOUR GROUP FADES Low-Priced Issues Also Hit by Selling Pressure-- Autos Join Uptrend | True | By John J. Abele | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/money.html | Money | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/central-park-bans-on-cars-to-be-extended-to-winter.html | Central Park Bans on Cars To Be Extended to Winter | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/israelis-sentence-jordanian.html | Israelis Sentence Jordanian | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/martin-e-husing.html | MARTIN E. HUSING | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senates-investigator-john-john-little-mcclellan.html | Senate's Investigator John Little McClellan | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/us-influence-in-congo-despite-the-larger-number-of-belgians.html | U.S. Influence in Congo; Despite the Larger Number of Belgians, Americans Play a Predominant Role | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/for-swingers-and-their-grandmothers-body-paint-is-in.html | For Swingers and Their Grandmothers, Body Paint Is In | True | By Judy Klemesrud | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/nuclear-strides-ascribed-to-china-missile-attack-possible-by-1970s.html | NUCLEAR STRIDES ASCRIBED TO CHINA; Missile Attack Possible by 1970's, Congress Is Told | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senate-vote-on-teacher-corps.html | Senate Vote on Teacher Corps | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mrs-mm-brown-has-son.html | Mrs. M.M. Brown Has Son | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senate-rejects-liberals-pleas-backs-teacher-corps-fund-cut.html | Senate Rejects Liberals' Pleas, Backs Teacher Corps Fund Cut | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/treasury-allots-notes-to-buyers-accepts-subscriptions-for.html | TREASURY ALLOTS NOTES TO BUYERS; Accepts Subscriptions for $9.87-Billion in Refunding | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/riot-agitators-cited-by-hoover-but-outsiders-played-minor-role-he.html | RIOT 'AGITATORS' CITED BY HOOVER; But Outsiders Played Minor Role, He Told U.S. Panel | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/claude-a-barnett-dies-at-77-founder-of-negro-news-agency-service.html | Claude A. Barnett Dies at 77; Founder of Negro News Agency; Service Added Journals In New African Countries as They Emerged | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/city-opens-first-of-10-pools-planned-for-slum-areas.html | City Opens First of 10 Pools Planned for Slum Areas | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/motorcycle-death-toll-reported-on-increase.html | Motorcycle Death Toll Reported on Increase | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/insurer-profits-advance.html | Insurer Profits Advance | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/social-security-examples.html | Social Security Examples | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/foreign-mutual-funds-frankfurt.html | Foreign Mutual Funds; FRANKFURT | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-votes-dc-reform-plan-backs-johnsons-plan-to-bypass.html | HOUSE UNIT VOTES D.C. REFORM PLAN; Backs Johnson's Plan to Bypass Conservatives | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/wood-field-and-stream-cape-cods-timehonored-surfcasters-lose-status.html | Wood, Field and Stream; Cape Cod's Time-Honored Surfcasters Lose Status to Boat-Drifting Anglers | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/modern-techniques-aiding-black-rhodesian-farmers-areas-whites-teach.html | Modern Techniques Aiding Black Rhodesian Farmers; Area's Whites Teach Neighbors to Raise Yields and Income | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/carter-quits-republic-posts-sells-stock-to-its-president.html | Carter Quits Republic Posts, Sells Stock to Its President | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/300-profit-on-drug-sales-to-vietnam-reported-aid-official-charges.html | 300% Profit on Drug Sales to Vietnam Reported; Aid Official Charges Briton Organized Companies to Circumvent U.S. Law | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/andrew-j-anderson.html | ANDREW J. ANDERSON | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/macys-takes-management-of-south-shore-mall-center.html | Macy's Takes Management Of South Shore Mall Center | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/retreat-at-albany.html | Retreat at Albany | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/bolivian-tribunal-set-up-to-try-debray-and-roth.html | Bolivian Tribunal Set Up To Try Debray and Roth | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/euclid-sale-consent.html | Euclid Sale Consent | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/clair-ditchy-76-architect-dead-expresident-of-american-institute.html | CLAIR DITCHY, 76, ARCHITECT, DEAD; Ex-President of American Institute Wrote Widely | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/transport-news-new-soviet-route-sas-wins-right-to-start-bangkok.html | TRANSPORT NEWS: NEW SOVIET ROUTE; S.A.S. Wins Right to Start Bangkok Flights Nov. 4 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/bath-iron-submits-bid.html | Bath Iron Submits Bid | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/anguilla-amnesty-offered.html | Anguilla Amnesty Offered | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/carla-dietz-aide-of-shipping-lines-press-officer-for-the-united.html | CARLA DIETZ, AIDE OF SHIPPING LINES; Press Officer for the United States Lines Was 79 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/2-lines-name-general-agent.html | 2 Lines Name General Agent | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/printers-baseball-tourney.html | Printers Baseball Tourney | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/exchanges-trying-to-catch-up-as-two-stock-tapes-run-late-stock.html | Exchanges Trying to Catch Up As Two Stock Tapes Run Late; STOCK TAPES LAG IN BUSY TRADING | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ford-trucks-get-sharp-price-rise-equipment-on-68-models-to-push.html | FORD TRUCKS GET SHARP PRICE RISE; Equipment on 68 Models to Push Prices Steeply Above Present Lines CONSUMER CREDIT RISES Sales Lag for Final Third of July Is Reported by All 4 Auto Makers | True | By Jerry M. Flint Special to The New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/medical-school-joined-to-city-u-new-mount-sinai-institution.html | MEDICAL SCHOOL JOINED TO CITY U.; New Mount Sinai Institution Establishes Formal Ties for Opening in 1968 RESOURCES ARE SHARED Exchange of Teachers and Services Envisioned for 'a Total Program' | True | By M.a. Farber | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mmanus-is-beaten-in-hamburg-tennis.html | M'MANUS IS BEATEN IN HAMBURG TENNIS | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mortgage-loans-eased-in-riotafflicted-areas.html | Mortgage Loans Eased In Riot-Afflicted Areas | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/article-2-no-title-irving-vuono-fiance-of-miss-clare-morano.html | Article 2 -- No Title; Irving Vuono Fiance Of Miss Clare Morano | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/glidden-to-vote-on-scm-tie.html | Glidden to Vote on SCM Tie | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/more-ductile-steel-alloys-developed-by-coast-team.html | More Ductile Steel Alloys Developed by Coast Team | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-panel-pares-aid-for-appalachia.html | HOUSE PANEL PARES AID FOR APPALACHIA | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mt-vernon-mayor-in-joe-aid-dispute-he-and-antipoverty-chief-accuse.html | MT. VERNON MAYOR IN JOE AID DISPUTE; He and Antipoverty Chief Accuse Each Other | True | By Ralph Blumenthal Special to The New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/fbi-adds-to-wanted-list.html | F.B.I. Adds to Wanted List | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-rejects-move-by-gop-to-kill-tv-bill.html | House Unit Rejects Move By G.O.P. to Kill TV Bill | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/french-see-rift-on-canada-easing-say-pearson-aims-to-avoid-polemic.html | FRENCH SEE RIFT ON CANADA EASING; Say Pearson Aims to Avoid 'Polemic' With de Gaulle | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/louis-j-krevsky.html | LOUIS J. KREVSKY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/congress-agrees-on-recess.html | Congress Agrees on Recess | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/new-nasa-list-of-astronauts-due.html | New NASA List of Astronauts Due | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/index-of-commodity-prices-shows-decline-of-01-to-969.html | Index of Commodity Prices Shows Decline of 0.1, to 96.9 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/israel-bids-reservists-tarn-in-war-souvenirs.html | Israel Bids Reservists Tarn In War Souvenirs | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/youths-show-their-films-in-harlem.html | Youths Show Their Films in Harlem | True | By Richard F. Shepard | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/lockheed-names-official.html | Lockheed Names Official | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/sonny-and-cher.html | Sonny and Cher | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/sports-of-the-times-the-real-amateurs.html | Sports of The Times; The Real Amateurs | True | By Frank Litsky | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/new-foss-divorce-ruled.html | New Foss Divorce Ruled | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/advertising-military-outpost-guards-image.html | Advertising Military Outpost Guards Image | True | By Philip H. Dougherty | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/gun-wrappers-treasured-at-metropolitan-extinct-varieties-of-paper.html | Gun Wrappers Treasured at Metropolitan; Extinct Varieties of Paper Americana Are at Museum | True | By McCandlish Phillips | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/beatrice-l-de-la-peine-to-be-bride-sept-9.html | Beatrice L. de la Peine To Be Bride Sept. 9 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/world-bank-issue-of-bonds-planned-treasurys-and-corporates-slip-as.html | WORLD BANK ISSUE OF BONDS PLANNED; Treasurys and Corporates Slip as Municipals Gain | True | By John H. Allan | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/bridal-planned-by-miss-hickey-skidmore-1965.html | Bridal Planned By Miss Hickey, Skidmore 1965 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/raymond-h-fiero.html | RAYMOND H. FIERO | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/chess-passive-bishop-is-a-liability-even-in-a-correct-position.html | Chess; Passive Bishop Is a Liability Even in a 'Correct' Position | True | By Al Horowitz | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/development-company-appoints-2-executives.html | Development Company Appoints 2 Executives | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/union-carbide-appoints.html | Union Carbide Appoints | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/jets-lewis-out-most-of-66-tests-his-knee-in-kick-returns.html | Jets' Lewis, Out Most of '66, Tests His Knee in Kick Returns | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/pagelss-blue-jay-wins-for-3d-time-his-cayine-has-little-trouble-in.html | PAGELSS BLUE JAY WINS FOR 3D TIME; His Cayine Has Little Trouble in Bay Shore Races | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/american-airlines-fills-key-post.html | American Airlines Fills Key Post | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/dr-walter-federn.html | DR. WALTER FEDERN | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/personal-finance-buying-stock-on-margin-brings-risk-rules-and.html | Personal Finance; Buying Stock on Margin Brings Risk, Rules and Interest Rates to Investors | True | By Terry Robards | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/swoona-way-wins-by-neck-at-1360-steel-pike-2d-in-monmouth-mile110.html | SWOONA WAY WINS BY NECK AT $13.60; Steel Pike 2d in Monmouth Mile--11-10 Beaupy 6th | True | By Gerald Eskenazi Special to The New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/astros-top-mets-on-3run-8th-52-ron-daviss-double-is-key-hit-in.html | ASTROS TOP METS ON 3-RUN 8TH, 5-2; Ron Davis's Double Is Key Hit in Houston Rally | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ferry-service-disrupted.html | Ferry Service Disrupted | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/fires-in-capital-investigated.html | Fires in Capital Investigated | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/port-commission-scored-on-hiring-leader-of-union-says-data-system.html | PORT COMMISSION SCORED ON HIRING; Leader of Union Says Data System Is Antiquated | True | By George Horne | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/priests-will-conduct-marches-in-east-harlem-every-friday.html | Priests Will Conduct Marches In East Harlem Every Friday | True | By Peter Kihss | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/black-power-square.html | Black Power Square? | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/revisions-in-forrestal-casualty-list.html | Revisions in Forrestal Casualty List | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/extradition-report-denied.html | Extradition Report Denied | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/idealistic-captures-31000-schuylerville-dash-at-saratoga-and.html | Idealistic Captures $31,000 Schuylerville Dash at Saratoga and Returns $70; USSERYS MOUNT SCORES BY A NOSE Copper Canyon Is Second and Ave Valeque Third in 5 -Furlong Race | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/cab-examiner-approves-merging-2-airlines-in-west.html | C.A.B. Examiner Approves Merging 2 Airlines in West | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/kennedy-is-disputed-on-texas-farm-vote.html | KENNEDY IS DISPUTED ON TEXAS FARM VOTE | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/other-company-reports.html | Other Company Reports | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/4million-tax-windfall-eases-reading-reliance-on-us-loan.html | $4-Million Tax Windfall Eases Reading Reliance on U.S. Loan | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/rainier-criticizes-de-gaulle.html | Rainier Criticizes de Gaulle | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/report-links-pilot-action-to-1966-jet-crash-on-fuji.html | Report Links Pilot Action To 1966 Jet Crash on Fuji | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/new-engine-device-for-apollo-sought.html | NEW ENGINE DEVICE FOR APOLLO SOUGHT | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/city-gives-funds-for-job-training-union-program-guarantees.html | CITY GIVES FUNDS FOR JOB TRAINING; Union Program Guarantees Employment for 500 Youths | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/albany-plan-asks-a-larger-senate-and-ban-on-lulus-addition-of-3.html | ALBANY PLAN ASKS A LARGER SENATE AND BAN ON 'LULUS'; Addition of 3 Seats Urged-- Convention Votes to Keep Restrictions on Taxing | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/humphrey-urges-new-aid-to-poor-in-detroit-he-says-nation-must-pay.html | HUMPHREY URGES NEW AID TO POOR; In Detroit, He Says Nation Must Pay to Set Up an American Marshall Plan | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/market-place-film-maker-fights-back.html | Market Place; Film Maker Fights Back | True | By Robert Metz | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/midcourse-change-planned-for-craft-heading-to-moon.html | Midcourse Change Planned For Craft Heading to Moon | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/visible-satellites.html | Visible Satellites. | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/state-cuts-rents-for-slums-on-li-harman-decries-conditions-in.html | STATE CUTS RENTS FOR SLUMS ON L.I.; Harman Decries Conditions in Roosevelt Homes | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/radical-labor-chief-is-ousted-in-syria.html | RADICAL LABOR CHIEF IS OUSTED IN SYRIA | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/alliluyeva-book-is-out-in-britain-edition-published-in-russian-to.html | ALLILUYEVA BOOK IS OUT IN BRITAIN; Edition Published in Russian to Protect Copyright | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/hearings-planned.html | Hearings Planned | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/trains-collide-in-ontario.html | Trains Collide in Ontario | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/people-of-world-urged-by-quakers-to-demand-peace.html | 'People of World' Urged by Quakers to Demand Peace | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/egypt-may-donate-temple-after-all.html | EGYPT MAY DONATE TEMPLE AFTER ALL | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/3-israelis-are-injured-in-a-clash-with-jordan.html | 3 Israelis Are Injured In a Clash With Jordan | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/isbrandtsen-elects-new-vice-president.html | Isbrandtsen Elects New Vice President | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/supersonic-noise-pollution.html | Supersonic Noise Pollution | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/jean-dalrymple-buys-a-theater-franchot-tone-is-partner-in-off.html | JEAN DALRYMPLE BUYS A THEATER; Franchot Tone Is Partner in Off Broadway Venture | True | By Louis Calta | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/clifford-in-korea-denies-report-on-peace-initiative.html | Clifford, in Korea, Denies Report on Peace Initiative | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/a-nen-land-board-is-named-in-florida.html | A NEN LAND BOARD IS NAMED IN FLORIDA | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/rev-joseph-hazen-baptist-leader-94.html | REV. JOSEPH HAZEN, BAPTIST LEADER, 94 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/superjets-must-cut-speeds-over-land-boom-tests-indicate-superjets.html | Superjets Must Cut Speeds Over Land, Boom Tests Indicate; SUPERJETS FACING LAND SPEED CURBS | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/french-investigate-deaths-of-3-linked-to-superjets-boom.html | French Investigate Deaths of 3 Linked To Superjet's Boom | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/monmonth-park-entries.html | Monmonth Park Entries | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/news-of-realty-factory-leased-cleanser-concern-will-rent-new-plant.html | NEWS OF REALTY: FACTORY LEASED; Cleanser Concern Will Rent New Plant in Jersey | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/17-drown-in-philippines.html | 17 Drown in Philippines | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/music-mozart-fete-opens-for-month-jorge-mester-conducts-chamber.html | Music: Mozart Fete Opens for Month; Jorge Mester Conducts Chamber Orchestra | True | By Harold C. Schonberg | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/two-homers-by-rose-help-reds-triumph-over-braves-7-to-3.html | Two Homers By Rose Help Reds Triumph Over Braves, 7 to 3 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/memorial-seraires.html | Memorial Seraires | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/robert-g-harvey.html | ROBERT G. HARVEY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/curbs-on-funds-draw-criticism-lawyer-says-sec-move-also-threatens.html | CURBS ON FUNDS DRAW CRITICISM; Lawyer Says S.E.C. Move Also Threatens Insurers | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mayors-head-says-us-urban-crisis-is-left-to-city-had.html | Mayors' Head Says U.S. Urban Crisis Is 'Left' to City Had' | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/actors-antics-on-mobide-stage-brighten-dark-spot-in-the-bronx.html | Actors' Antics on Mobide Stage Brighten Dark Spot in the Bronx | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senate-votes-a-75million-bill-to-fight-starvation-in-nation.html | Senate Votes a $75-Million Bill To Fight Starvation in Nation | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/nelson-of-us-wins-5000meter-run-for-panamerican-double-toomey.html | Nelson of U.S. Wins 5,000-Meter Run for Pan-American Double; TOOMEY BETTERS DECATHLON MARK U.S. Increases Gold Medal Total to 96--Carlos Is Victor at 200 Meters | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/julia-f-capen.html | JULIA F. CAPEN | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ellen-lurie-engaged-to-mc-siev.html | Ellen Lurie Engaged to M.C. Siev | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/seifer-weintraub.html | Seifer--Weintraub | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/screen-in-the-heat-of-the-night-a-racial-drama-poitier-plays.html | Screen: 'In the Heat of the Night,' a Racial Drama; Poitier Plays Northern Detective in South | True | By Bosley Crowther | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/neutralizing-vietnams-vote.html | Neutralizing Vietnam's Vote | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/poll-shows-johnson-tops-reagan-5139.html | POLL SHOWS JOHNSON TOPS REAGAN, 51-39 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/24-americans-hurt-in-raid-near-saigon-vietcong-mortar-raid-wounds.html | 24 Americans Hurt In Raid Near Saigon; Vietcong Mortar Raid Wounds 21 Americans | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mrs-bower-posts-77-to-win-metropolitan-class-a-golf.html | Mrs. Bower Posts 77 to Win/ Metropolitan Class A Golf | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/pickwick-split-voted.html | Pickwick Split Voted | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/li-girl-blind-since-birth-prepares-to-enter-convent.html | L.I. Girl, Blind Since Birth, Prepares to Enter Convent-- | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/expectations-set-as-a-film-musical.html | 'EXPECTATIONS' SET AS A FILM MUSICAL | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/clay-loses-request-to-fight-outside-us.html | CLAY LOSES REQUEST TO FIGHT OUTSIDE U.S. | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/observer-the-painless-beating-and-other-synthetics.html | Observer: The Painless Beating and Other Synthetics | True | By Russell Baker | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/maddox-hails-plan-to-remove-negroes.html | MADDOX HAILS PLAN TO REMOVE NEGROES | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/flood-kills-20-in-india.html | Flood Kills 20 in India | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/amex-volume-hits-65-million-shares-in-switch-to-selling-volume-on.html | Amex Volume Hits 6.5 Million Shares In Switch to Selling; VOLUME ON AMEX HITS 6.5 MILLION | True | By Douglas W. Cray | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/newburgh-officials-call-threat-of-gas-a-deterrent-in-violence.html | Newburgh Officials Call Threat Of Gas a Deterrent in Violence | True | By David Bird Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/new-double-bill.html | New Double Bill | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/minna-b-melton-to-be-the-bride-of-jeffrey-rehm.html | Minna B. Melton To Be the Bride Of Jeffrey Rehm | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/the-astor-a-lady-to-the-end-resists-the-wreckers-advances-crews-are.html | The Astor, a Lady to the End, Resists the Wrecker's Advances; Crews Are Awed by Solidity Of Broadway's Grande Dame | True | By Joseph P. Fried | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/dr-ellington-sounds-like-same-old-duke-rainbow-room-date-finds-band.html | Dr. Ellington Sounds Like Same Old Duke; Rainbow Room Date Finds Band Down to Just 7 Cats | True | By Allen Hughes | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/wheeling-steel-plans-price-rise-increase-due-sept-6-set-for.html | WHEELING STEEL PLANS PRICE RISE; Increase, Due Sept. 6, Set for Tinplate and Blackplate | True | By William M. Freeman | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/george-f-reuter.html | GEORGE F. REUTER | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/athletics-victors-over-red-sox-86-harrelson-hits-homer-in-6th-and.html | ATHLETICS VICTORS OVER RED SOX, 8-6; Harrelson Hits Homer in 6th and 2-Run Double in 7th | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/woman-24-who-set-fire-to-herself-dies-on-coast.html | Woman, 24, Who Set Fire To Herself Dies on Coast | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/israelis-to-survey-arab-area-relics-archeologists-are-to-comb.html | ISRAELIS TO SURVEY ARAB AREA RELICS; Archeologists Are to Comb Occupied Territories | | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/airport-bids-exceed-funds.html | Airport Bids Exceed Funds | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/firebombings-in-chicago.html | Firebombings in Chicago | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/issue-of-punishing-strikers-snarls-phone-peace.html | Issue of Punishing Strikers Snarls Phone Peace | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/puerto-ricos-bootstrap-does-its-job-island-bootstrap-is-doing-its.html | Puerto Rico's 'Bootstrap' Does Its job; ISLAND BOOTSTRAP IS DOING ITS JOB | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/stocks-mark-time-in-london-market-prices-show-little-change-paris.html | STOCKS MARK TIME IN LONDON MARKET; Prices Show Little Change --Paris List Declines | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/end-paper.html | End Paper | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/barbro-juthberg-plans-marriage-for-the-autumn.html | Barbro Juthberg Plans Marriage For the Autumn | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mrs-finch-beats-mrs-bartol-in-bronxville-golf-5-and-4.html | Mrs. Finch Beats Mrs. Bartol In Bronxville Golf, 5 and 4 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/harry-koldin.html | HARRY KOLDIN | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/sandy-dennis-given-her-moscow-award.html | SANDY DENNIS GIVEN HER MOSCOW AWARD | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/lawyers-press-probate-reporm-copies-of-draft-model-code-distributed.html | LAWYERS PRESS PROBATE REPORM; Copies of Draft Model Code Distributed at Convention | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/65-at-princeton-in-protest.html | 65 at Princeton in Protest | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/studley-picks-manager-of-new-miami-office.html | Studley Picks Manager Of New Miami Office | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/house-unit-backs-welfare-changes-major-revisions-are-voted.html | HOUSE UNIT BACKS WELFARE CHANGES; Major Revisions Are Voted Involving Children's Aid | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/rumor-of-militant-in-ghetto-attracts-extra-police-guard.html | Rumor of Militant In Ghetto Attracts Extra Police Guard | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/a-harvesttime-guide-on-where-to-buydown-on-the-farm.html | A Harvest-Time Guide on Where to Buy—Down on the Farm | True | By Jean Hewitt | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/entertainment-events-films.html | Entertainment Events; Films | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/francis-j-nulty.html | FRANCIS J. NULTY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/hunter-laurels-to-mrs-watson-she-also-scores-in-jumper-test-at.html | HUNTER LAURELS TO MRS, WATSON; She Also Scores in Jumper Test at Middletown Show | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/union-in-st-louis-charges-vast-leaks-in-gas-system.html | Union in St. Louis Charges Vast Leaks in Gas System | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/connecticut-clears-dodd-of-violating-law-on-elections.html | Connecticut Clears Dodd of Violating Law on Elections | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/curfew-imposed-in-providence-ri-mayor-acts-to-stem-strife-fires-are.html | CURFEW IMPOSED IN PROVIDENCE, R.I.; Mayor Acts to Stem Strife Fires Are Reported | True | By Douglas Robinson Special to The New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/florids-districts-realigned-by-court.html | FLORIDS DISTRICTS REALIGNED BY COURT | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/water-to-prored-union-cut-by-hong-kong-in-retaliation.html | Water to Pro-Red Union Cut By Hong Kong in Retaliation | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/nobel-prize-held-no-aid-to-career-study-says-productivity-of.html | NOBEL PRIZE HELD NO AID TO CAREER; Study Says Productivity of Scientists Declines | True | By John Leo | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/california-house-backs-fair-housing-change.html | California House Backs Fair Housing Change | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/stock-transfer-tax-how-accord-was-reached-stock-transfer-tax-how.html | Stock Transfer Tax: How Accord Was Reached; Stock Transfer Tax: How Accord Was Reached | True | By M.j. Rossant | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/macys-nem-york-elects.html | Macy's Nem York Elects | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/faulkner-in-letter-to-exbutler-said-negro-must-earn-equality.html | Faulkner, in Letter to Ex-Butler, Said Negro Must Earn Equality | True | By M.s. Handler William Faulkner | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/structure-changed-by-fund-in-geneva.html | STRUCTURE CHANGED BY FUND IN GENEVA | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/carol-gilmore-engaged.html | Carol Gilmore Engaged | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/giants-72-victors-on-hits-by-mays-defeat-pirates-as-slugger.html | GIANTS 7-2 VICTORS ON HITS BY MAYS; Defeat Pirates as Slugger Collects Homer, Double | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/uar-said-to-seek-pullout-in-yemen-plan-for-offer-is-reported-at.html | U.A.R. SAID TO SEEK PULLOUT IN YEMEN; Plan for Offer Is Reported at Arab Talks in Sudan | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/rockefeller-brothers-fund-gave-66million-in-1966.html | Rockefeller Brothers Fund Gave $6.6-Million in 1966 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/violence-strikes-li-village-again-negroes-engage-in-second-series.html | VIOLENCE STRIKES L.I. VILLAGE AGAIN; Negroes Engage in Second Series of Incidents | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/merchants-get-guideline-for-precautions-in-rioting.html | Merchants Get Guideline For Precautions in Rioting | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/court-rejects-plea-on-trade-center-tv.html | COURT REJECTS PLEA ON TRADE CENTER TV | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/television.html | Television | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/abc-is-cautious-on-merger-status-approval-is-expected-but.html | A.B.C. IS CAUTIOUS ON MERGER STATUS; Approval Is Expected, but Contingency Plan Is Set | True | By Gene Smith | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/newark-riot-study-to-be-on-channel-13.html | NEWARK RIOT STUDY TO BE ON CHANNEL 13 | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/miss-canals-strggles-to-beat-miss-ziegenfass-coast-junior-in-three.html | Miss Canals Strggles to Beat Miss Ziegenfass, Coast Junior, in Three Sets; WINNER ADVANCES TO QUARTER-FINAL Mrs. King, 2 Aussies Also Score in Eastern Tennis-- Graebner, Pasarell Gain | True | By Allison Danzig Special to New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/consumer-credit-rises.html | Consumer Credit Rises | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/welfare-control-by-state-is-urged-travia-proposes-transfer-of-all.html | WELFARE CONTROL BY STATE IS URGED; Travia Proposes Transfer of All Local Programs | True | By Ronald Maiorana Special to The New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/cbs-gets-clearance-on-foulcalling-charge.html | C.B.S. Gets Clearance On Foul-Calling Charge | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ray-kline-banker-in-brooklyn-dies-on-montana-camping-trip.html | Ray Kline, Banker in Brooklyn, Dies on Montana Camping Trip | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/brandt-plans-visit-to-rumania-to-tighten-east-european-ties-another.html | Brandt Plans Visit to Rumania To Tighten East European Ties; Another Bonn Aide Is Having Fruitle Concluding Trade Agreement in Prague | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/business-failures-fall.html | Business Failures Fall | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/propaganda-voice-set-up-in-thailand.html | PROPAGANDA VOICE SET UP IN THAILAND | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/caretaker-in-westchester-indicted-in-murder-of-girl.html | Caretaker in Westchester Indicted in Murder of Girl | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/senate-unit-votes-an-arms-loan-cut-for-export-bank-but-its-right-to.html | SENATE UNIT VOTES AN ARMS LOAN CUT FOR EXPORT BANK; But Its Right to Give Poor Lands Credit Is Retained by Banking Commitee FLOOR APPROVAL IS SEEN Institution's Lending Limit Would Rise $4.5-Billion to $13.5-Billion Total | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/israelis-to-revise-farming-by-arabs-plan-new-crops-in-occupied.html | ISRAELIS TO REVISE FARMING BY ARABS; Plan New Crops in Occupied Areas—Cutbacks Also Due | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/martha-v-jerman-betrothed-to-edward-arthur-jones-jr.html | Martha V. Jerman Betrothed To Edward Arthur Jones Jr. | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/mercenary-force-fleeing-the-congo-us-disturbed-by-reports-of-new.html | MERCENARY FORCE FLEEING THE CONGO; U.S. Disturbed by Reports of New Clashes as Troops Seek to Bar Escape | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/suspension-requested.html | Suspension Requested | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/eisenhower-heads-panel-to-aid-arab-refugees.html | Eisenhower Heads Panel to Aid Arab Refugees | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/negroes-ready-for-war-in-us-carmichael-says.html | Negroes Ready for War in U.S., Carmichael Says | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/ky-linked-to-aide-accused-in-payoff-is-reported-to-have-pushed.html | KY LINKED TO AIDE ACCUSED IN PAYOFF; Is Reported to Have Pushed Importer's Bid for Senate | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/secret-house-study-says-reds-stir-hatred-linked-to-rioting.html | Secret House Study Says Reds Stir Hatred Linked to Rioting | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-03 | 1967-08-03 | https://www.nytimes.com/1967/08/03/archives/us-identifies-stp-as-chemical-developed-by-dow.html | U.S. Identifies STP as Chemical Developed by Dow | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-06-16 | RE0000701730 | B00000362159 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/drugs-discovered-in-cyclists-autopsy.html | DRUGS DISCOVERED IN CYCLIST'S AUTOPSY | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gardiners-island-tour-listed.html | Gardiners Island Tour Listed | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/screen-strong-war-filmcornel-wildes-beach-red-opens-here.html | Screen: Strong War Film:Cornel Wilde's 'Beach Red' Opens Here | True | By Howard Thompson | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/misses-reese-kemmer-gain-16andunder-teams-final.html | Misses Reese, Kemmer Gain 16-and-Under Teams Final | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/judy-garland-sued-over-film-licensing.html | JUDY GARLAND SUED OVER FILM LICENSING | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/boating-outlook.html | Boating Outlook | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/levitt-finds-taxes-trail-state-estimate-levitt-finds-drop-in-tax.html | Levitt Finds Taxes Trail State Estimate; LEVITT FINDS DROP IN TAX COLLECTIONS | True | By Richard L. Madden Special to the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/14-life-peerages-created-in-britain.html | 14 LIFE PEERAGES CREATED IN BRITAIN | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/power-breeder-planned-in-state-7-electric-utilities-decide-to.html | POWER 'BREEDER' PLANNED IN STATE; 7 Electric Utilities Decide to Develop Nuclear Reactor to Lower Fuel Costs $5-MILLION IS ALLOCATED Objective Is Construction of 300,000-Kilowatt Atomic Demonstration Plant | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/nyyc-summaries.html | N.Y.Y.C. Summaries | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/commodity-index-shows-drop-of-01.html | COMMODITY INDEX SHOWS DROP OF 0.1 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/utilities-called-to-gas-leak-talks-psc-seeks-to-reduce-time-taken.html | UTILITIES CALLED TO GAS LEAK TALKS; P.S.C. Seeks to Reduce Time Taken to Answer Calls | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/israel-and-egypt-reach-onemonth-canal-accord-terms-negotiated-by-un.html | Israel and Egypt Reach One-Month Canal Accord; Terms, Negotiated by U.N., Provide for Cessation of All Suez Navigation | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/all-this-can-be-yoursfor-only-2million.html | All This Can Be Yours--for Only $2-Million | True | By Myra MacPherson Special to the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/west-coast-wage-dispute-ties-up-ship-construction.html | West Coast Wage Dispute Ties Up Ship Construction | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/matches-interrupted-by-rain-resume-today-in-amateur-golf.html | Matches Interrupted by Rain Resume Today in Amateur Golf | True | By Lincoln A. Werden Special to the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/red-sox-defeat-athletics-by-53-boston-2-games-out-of-first-andrews.html | RED SOX DEFEAT ATHLETICS BY 5-3; Boston 2 Games Out of First -- Andrews Bats In 3 Runs | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/stocks-weather-surcharge-news-johnsons-tax-plan-spurs-a-shortlived.html | STOCKS WEATHER SURCHARGE NEWS; Johnson's Tax Plan Spurs a Short-Lived Selloff-- Late Rally Cuts Loss DOW OFF 0.29 AT CLOSE Volume Stays at 13-Million Level on 5th Busiest Day in Big Board's History | True | By John J. Abele | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-taking-bids-for-silver-today-4-million-ounces-to-be-sold-futures.html | U.S. TAKING BIDS FOR SILVER TODAY; 4 Million Ounces to Be Sold --Futures Prices Dip | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/civil-liberties-union-scores-hughes.html | Civil Liberties Union Scores Hughes | True | By Homer Bigart | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/man-38-gets-a-transplant-of-an-aortic-valve-of-a-calf.html | Man, 38, Gets a Transplant Of an Aortic Valve of a Calf | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/capital-youths-get-grant.html | Capital Youths Get Grant | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/man-under-lsd-drills-a-hole-into-his-skull.html | Man Under LSD Drills A Hole Into His Skull | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-york-air-pollution-worst-of-nations-major-urban-areas-new-york.html | New York Air Pollution Worst Of Nation's Major Urban Areas; NEW YORK WORST IN AIR POLLUTION | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/described-part-in-plot.html | Described Part in Plot | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/iron-hand-in-haiti.html | Iron Hand in Haiti | True | Dr. Francois Duvalier | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/parley-held-on-riots.html | Parley Held on Riots | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/miss-kathleen-a-macmahon-fiancee-of-jerome-kenney.html | Miss Kathleen A. MacMahon Fiancee of Jerome Kenney | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/theater-merry-wives-stratford-ont-plays-for-laughs-and-wins.html | Theater: 'Merry Wives'; Stratford, Ont., Plays for Laughs, and Wins | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-aides-protest-train-research-cut.html | U.S. AIDES PROTEST TRAIN RESEARCH CUT | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/electrical-storm-cancels-great-south-bay-racing.html | Electrical Storm Cancels Great South Bay Racing | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/carol-mcguire-is-betrothed.html | Carol McGuire Is Betrothed | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/crime-conference-planned-in-harlem.html | CRIME CONFERENCE PLANNED IN HARLEM | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/lee-scheinhart-weds-mrs-mrs-jacquelyn-haft.html | Lee Scheinhart Weds Mrs. Jacquelyn Haft | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-airlifts-more-congolese-to-block-mercenaries.html | U.S. Airlifts More Congolese to Block Mercenaries | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gm-gives-uaw-5-key-demands-company-acts-quickly-as-sept-6-deadline.html | G.M. GIVES U.A.W. 5 KEY DEMANDS; Company Acts Quickly as Sept. 6 Deadline Nears | True | By Jerry M. Flint Special to the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/goal-now-525000-troop-action-reflects-compromiserise-in-spending.html | GOAL NOW $25,000; Troop Action Reflects Compromise-- Rise in Spending Seen | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mayor-wont-give-big-board-pledge-funston-request-for-future.html | MAYOR WON'T GIVE BIG BOARD PLEDGE; Funston Request for Future Tax Assurance Rejected | True | By Steven V. Roberts | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/cincinnati-negroes-seek-to-bar-charge.html | CINCINNATI NEGROES SEEK TO BAR CHARGE | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/allibayeva-book-describes-death-of-stalin-as-a-frightful-agony.html | Allihayeva Book Describes Death Of Stalin as a 'Frightful Agony' | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/added-fireproofing-urged-on-jetliner.html | ADDED FIREPROOFING URGED ON JETLINER | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/envoys-reach-hawaii.html | Envoys Reach Hawaii | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/the-smith-sisters-to-become-brides.html | The Smith Sisters To Become Brides | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/political-contributors-said-to-evade-income-taxes.html | Political Contributors Said To Evade Income Taxes | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dynamics-shows-record-earnings-2d-quarter-net-climbs-to-186-a-share.html | DYNAMICS SHOWS RECORD EARNINGS; 2d Quarter Net Climbs to $1.86 a Share From $1.29 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/9-highway-bottlenecks-to-slow-weekend-drivers.html | 9 Highway Bottlenecks to Slow Weekend Drivers | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/newark-college-to-help-negroes-willing-to-set-aside-site-for-a-slum.html | NEWARK COLLEGE TO HELP NEGROES; Willing to Set Aside Site for a Slum Area Complex | True | By Ronald Sullivan Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/johnson-bars-scout-visit.html | Johnson Bars Scout Visit | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/out-of-the-depths.html | Out of the Depths | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/halo-stolen-from-statue-of-mary-in-jerusalem-shrine-halo-on-statue.html | Halo Stolen From Statue of Mary in Jerusalem Shrine; HALO ON STATUE OF MARY STOLEN | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/2-in-vietnam-race-urge-peace-talks-presidential-campaign-on-we-must.html | 2 IN VIETNAM RACE URGE PEACE TALKS; Presidential Campaign On — 'We Must De-escalate,' One Candidate Says | True | By R.w. Apple Jr. Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bonn-and-prague-sign-an-agreement-on-trade-will-exchange-missions.html | Bonn and Prague Sign an Agreement on Trade; Will Exchange Missions With Some Consular Functions and Diplomatic Status | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/national-guard-reduced-in-milwaukee.html | National Guard Reduced in Milwaukee | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/cale-yarborough-sets-marks.html | Cale Yarborough Sets Marks | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/seoul-apologizes-to-paris-for-repatriation-of-eight.html | Seoul Apologizes to Paris For 'Repatriation' of Eight | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/building-in-frankfurt-burns.html | Building in Frankfurt Burns | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/market-summary-90387546.html | Market Summary | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/national-lead-elects.html | National Lead Elects | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/40-in-gop-bid-johnson-set-up-racial-crisis-unit.html | 40 in G.O.P. Bid Johnson Set Up Racial Crisis Unit | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/prices-increased-on-copper-goods-phelps-dodge-adds-3cau-steel.html | PRICES INCREASED ON COPPER GOODS; Phelps Dodge Adds 3c—U.S. Steel Matches Can Rise | True | By William M. Freeman | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/standard-packaging-elects.html | Standard Packaging Elects | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/givenchys-show-2-hours-of-beautiful-clothes-with-no-gimmicks.html | Givenchy's Show; 2 Hours of Beautiful Clothes With No Gimmicks | True | By Gloria Emerson Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dr-david-webster-eye-specialist-81.html | DR. DAVID WEBSTER, EYE SPECIALIST, 81 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/tv-problems-of-nurses-abc-documentary-surveys-their-conflicts-amid.html | TV: Problems of Nurses; A.B.C. Documentary Surveys Their Conflicts Amid Modern Demands | True | By George Gent | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mayor-bids-state-control-welfare-supports-travias-proposal-that.html | MAYOR BIDS STATE CONTROL WELFARE; Supports Travia's Proposal That Albany Assume City's Share of Program BUT G.O.P. IS SKEPTICAL Brydges and Duryea Term Takeover Plan 'Pious Political Posturing' | True | By John P. Callahan | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/soviet-claims-an-ally.html | Soviet Claims an Ally | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/fcc-exempts-newcasts-from-personal-attack-rule.html | F.C.C. Exempts Newcasts From 'Personal Attack' Rule | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mrs-johnson-shops-for-fall.html | Mrs. Johnson Shops for Fall | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/tax-news-issued-early-for-a-few-some-traders-find-details-in-upis-a.html | TAX NEWS ISSUED EARLY FOR A FEW; Some Traders Find Details in U.P.I's Advance Story | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/jockey-doubles-in-monmouth-mud-miceli-wins-first-2-races-for-a-9280.html | JOCKEY DOUBLES IN MONMOUTH MUD; Miceli Wins First 2 Races for a $92.80 Payoff | True | By Gerald Eskenazi Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/amex-list-eases-in-heavy-trading-volume-tops-6-million-for-3d.html | AMEX LIST EASES IN HEAVY TRADING; Volume Tops 6 Million for 3d Successive Day | True | By Douglas W. Cray | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/ballet-contest-is-held-in-boston-new-choreographers-vie-in-first.html | BALLET CONTEST IS HELD IN BOSTON; New Choreographers Vie in First Vestris Competition | True | By Don McDonagh Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/anticrime-bills-signed-by-kerner-illinois-governor-also-calls-on.html | ANTICRIME BILLS SIGNED BY KERNER; Illinois Governor Also Calls on Congress to Act | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/eleuthera-flight-added.html | Eleuthera Flight Added | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/books-of-the-times.html | Books of The Times | True | Bum, Baby, Burn! By Roger Jellink | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/president-calls-a-class-to-order-and-talks-taxes.html | President Calls a Class to Order and Talks Taxes | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/city-darkened-and-dampened-by-thunderstorm.html | City Darkened and Dampened by Thunderstorm | True | By Maurice Carroll | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/tuskegee-institute-funds-voted-by-alabama-senate.html | Tuskegee Institute Funds Voted by Alabama Senate | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/providence-curfew-stands.html | Providence Curfew Stands | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/athens-shifts-tank-command.html | Athens Shifts Tank Command | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/heavyweights-set-to-fight-tomorrow-in-eliminations.html | Heavyweights Set To Fight Tomorrow In Eliminations | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/carter-is-victor-in-cowes-yachting.html | CARTER IS VICTOR IN COWES YACHTING | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/american-league-votes-unanimously-for-divisional-play.html | American League Votes Unanimously For Divisional Play | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/denver-post-deal-defended-in-suit-bank-director-explains-sale-of.html | DENVER POST DEAL DEFENDED IN SUIT; Bank Director Explains Sale of Stock From Trust | True | By Wallace Turner Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/henryk-berlewi-72-painter-designer.html | HENRYK BERLEWI, 72, PAINTER, DESIGNER | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/rollcall-vote.html | ROLL-CALL VOTE | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/short-of-phils-sidelined.html | Short of Phils Sidelined | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/hungarian-quartet-plays-mozart-at-philharmonic.html | Hungarian Quartet Plays Mozart at Philharmonic | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/winthrop-rockefeller-safe-after-air-crisis.html | Winthrop Rockefeller Safe After Air Crisis | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/president-opposed-mayors-coalition.html | President Opposed Mayors' Coalition | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/surgeon-at-harlem-hospital-drops-charge-of-prejudice.html | Surgeon at Harlem Hospital Drops Charge of Prejudice | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/three-lead-western-open-with-66s-harris-stanton-verwey-in-front.html | Three Lead Western Open With 66's; HARRIS, STANTON, VERWEY IN FRONT Oppermann Registers a 67 in Opening Round--72 for Nicklaus, Palmer | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/saudis-are-believed-receptive-to-offer-by-cairo-on-yemen-saudis.html | Saudis Are Believed Receptive to Offer By Cairo on Yemen; SAUDIS BELIEVED RECEPTIVE TO BID | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/rio-team-forced-to-cancel-game-soccer-squad-gives-way-to-pressure.html | RIO TEAM FORCED TO CANCEL GAME; Soccer Squad Gives Way to Pressure From Home | True | By Thomas Rogers | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/swedes-ask-us-revolution.html | Swedes Ask U.S. 'Revolution' | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/city-is-checking-color-tv-tubes-health-unit-begins-search-for.html | CITY IS CHECKING COLOR TV TUBES; Health Unit Begins Search for Hazardous Parts | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/railton-mileage-shows-38-drop-trucking-volume-fell-64-from-last.html | RAIL-TON MILEAGE SHOWS 3.8% DROP; Trucking Volume Fell 6.4% From Last Year's Level | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/philadelphia-businessmen-offer-jobs-for-1500-to-ease-tension.html | Philadelphia Businessmen Offer Jobs for 1,500 to Ease Tension | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/transport-news-busy-inspectors-highest-passenger-total-clears.html | TRANSPORT NEWS: BUSY INSPECTORS; Highest Passenger Total Clears Airport Customs | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/miss-yake-wins-title-in-sailing-captures-final-2-races-in-junior.html | MISS YAKE WINS TITLE IN SAILING; Captures Final 2 Races in Junior Yacht Racing | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mrs-chadsey-medalist-advances-to-final-in-golf.html | Mrs. Chadsey, Medalist, Advances to Final in Golf | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/aflcio-backs-a-tax-surcharge.html | A.F.L.-C.I.O. Backs a Tax Surcharge | True | By David R. Jones Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/sales-gain-in-july-tops-42million-for-savings-bonds-us-bond-sales.html | Sales Gain in July Tops $42-Million For Savings Bonds; U.S. BOND SALES TOP $42-MILLION | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/director-says-slash-in-budget-would-cut-back-teacher-corps.html | Director Says Slash in Budget Would Cut Back Teacher Corps | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gm-to-resume-talks-on-euclid-older-plants-must-go-but-new-ones-may.html | G.M. TO RESUME TALKS ON EUCLID; Older Plants Must Go, but New Ones May Be Kept | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/fire-prevention-week-listed.html | Fire Prevention Week Listed | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/red-sox-get-yanks-howard-for-20000-and-2-players-to-be-named.html | Red Sox Get Yanks' Howard for $20,000 and 2 Players to Be Named; CATCHER, 38, ENDS 13 SEASONS HERE Howard's Long Experience in Pennant Races Rated Key Factor in Trade | True | By Joseph Durso | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/music-philadelphia-orchestra-upstate-van-cliburn-is-soloist-at.html | Music: Philadelphia Orchestra Upstate; Van Cliburn Is Soloist at Saratoga Springs | True | By Raymond Ericson Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/chicago-warned-of-riots.html | Chicago Warned of Riots | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/article-1-no-title-wheeling-and-dealing.html | Article 1 -- No Title; Wheeling and Dealing | True | By Leonard Koppett | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dess-returns-to-giants-camp-jets-will-play-patriots-tonight.html | Dess Returns to Giants' Camp; Jets Will Play Patriots Tonight | True | By Frank Litsky | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gop-panel-asks-suez-open-to-all-issue-called-vital-to-middle-east.html | G.O.P. PANEL ASKS SUEZ OPEN TO ALL; Issue Called Vital to Middle East Peace Settlement | True | By E.w. Kenworthy Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/metropolitan-and-brooklyn-museums-pool-talent.html | Metropolitan and Brooklyn Museums Pool Talent | True | By Milton Esterow | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/henze-opera-boulevard-solitude-has-american-premiere-in-santa-fe.html | Henze Opera, 'Boulevard Solitude,' Has American Premiere in Santa Fe | True | By Theodore Strongin Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/text-of-president-johnsons-special-message-to-congress-on-tax.html | Text of President Johnson's Special Message to Congress on Tax Surcharge; THE HARD AND INESCAPABLE FACTS | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/curtis-seeks-trade-of-preferred-stock-curtis-proposes-a-deal-on.html | Curtis Seeks Trade Of Preferred Stock; CURTIS PROPOSES A DEAL ON STOCK | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/pennsy-and-central-are-told-to-prepare-new-haven-rescue.html | Pennsy and Central Are Told to Prepare New Haven Rescue | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/harold-w-davis-79-was-stockbroker.html | HAROLD W. DAVIS, 79, WAS STOCKBROKER | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/loans-to-business-show-sharp-drop-borrowing-from-big-banks-here-is.html | LOANS TO BUSINESS SHOW SHARP DROP; Borrowing From Big Banks Here Is Off $277-Million, Widest Dip in 3 Years U.S. GOLD STOCKS SLIP First Change in 22 Weeks Reported--Net Reserves Also Move Downward | True | BY Robert Walker | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/cox-defeats-held-in-sailing-off-larchmont-yacht-club.html | Cox Defeats Held in Sailing Off Larchmont Yacht Club | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/senate-panel-sets-inquiry-on-air-war.html | SENATE PANEL SETS INQUIRY ON AIR WAR | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/high-executive-named-by-manhattan-shirt-co.html | High Executive Named By Manhattan Shirt Co. | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/muddled-economic-priorities.html | Muddled Economic Priorities | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/concord-nh-aldermen-convict-and-oust-mayor.html | Concord, N.H., Aldermen Convict and Oust Mayor | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/harvard-8oared-crew-beats-canada-by-1-lengths-in-panamerican-games.html | Harvard 8-Oared Crew Beats Canada by 1 Lengths in Pan-American Games; COLLEGIAN SHELL LEADS FROM START United States Nine Trounces Cuba, 8-3-- Women's Five Defeats Canada, 43-42 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/richard-ernenwein-to-marry-patricia-f-okoon-on-sept17.html | Richard Ernenwein to Marry Patricia F. O'Koon on Sept.17 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/asian-red-split-reported.html | Asian Red Split Reported | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/central-rebuffed-in-bid-to-reduce-runs-here.html | Central Rebuffed in Bid To Reduce Runs Here | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/business-backs-johnsons-call-for-new-tax-rise-executives-cite.html | Business Backs Johnson's Call for New Tax Rise; Executives Cite Federal Need of Revenue | | By H. Erich Heinemann | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/kennedy-will-begin-tv-series-on-aug-13.html | KENNEDY WILL BEGIN TV SERIES ON AUG. 13 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/jersey-antiques-and-horse-shows-to-be-benefits.html | Jersey Antiques and Horse Shows to Be Benefits | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/braves-7-homers-topple-cubs-103-durocher-signs-twoyear-pact-with.html | BRAVES 7 HOMERS TOPPLE CUBS, 10-3; Durocher Signs Two-Year Pact With Pay Increase | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dr-fagers-training-is-interrupted-by-virus-tartan-stable-colt-is.html | Dr. Fager's Training Is Interrupted by Virus; Tartan Stable Colt Is Forced Out of Travers on Aug. 19 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mrs-anne-f-holtzmann-dead-league-of-women-voter-officer.html | Mrs. Anne F. Holtzmann Dead; League of Women Voters Officer | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-combe-gains-in-german-tennis-advances-to-quarterfinals-in-hard.html | NEW COMBE GAINS IN GERMAN TENNIS; Advances to Quarter-Finals in Hard Court Tourney | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/teamster-called-on-bribe-charge-us-jury-hears-former-hoffa-friend.html | TEAMSTER CALLED ON BRIBE CHARGE; U.S. Jury Hears Former Hoffa Friend on Offer | | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/giants-and-mets-open-3game-series-tonight.html | Giants and Mets Open 3-Game Series Tonight | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bonds-gain-on-bid-for-tax-rise-municipal-list-is-the-strongest.html | Bonds Gain on Bid for Tax Rise; Municipal List Is the Strongest; Bonds Gain on Bid for Tax Rise; Municipal List Is the Strongest | | By John H. Allan | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/newark-agency-wont-oust-aide-antipoverty-trustee-is-kept-despite.html | NEWARK AGENCY WON'T OUST AIDE; Antipoverty Trustee Is Kept Despite Riot Statements | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-to-sign-pact-for-aid-to-israel-accord-today-will-provide.html | U.S. TO SIGN PACT FOR AID TO ISRAEL; Accord Today Will Provide $27.5-Million in Food | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/poems-in-hanoi-depict-doityourself-repairs.html | Poems in Hanoi Depict Do-It-Yourself Repairs | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/stocks-in-london-decline-slightly-electrical-issues-advance.html | STOCKS IN LONDON DECLINE SLIGHTLY; Electrical Issues Advance-- Government Bonds Firm | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/vatican-seeking-changes-by-dutch-but-it-is-reported-to-find-no.html | VATICAN SEEKING CHANGES BY DUTCH; But It Is Reported to Find No Heresies in Catechism | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/state-welfare-control.html | State Welfare Control | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/jersey-tennis-postponed.html | Jersey Tennis Postponed | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/how-the-tax-surcharge-affects-the-individual.html | How the Tax Surcharge Affects the Individual | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bill-to-be-drafted-on-election-funding.html | BILL TO BE DRAFTED ON ELECTION FUNDING | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/improved-foreignaid-bill.html | Improved Foreign-Aid Bill | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/packers-face-college-allstar-eleven-tonight-65000-expected-at.html | Packers Face College All-Star Eleven Tonight; 65,000 EXPECTED AT SOLDIER FIELD Sauer Terms All-Stars More Talented Than '66 Team That Lost to Green Bay | | By William Wallace Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/jill-weinick-engaged-to-roger-m-levine.html | Jill Weinick Engaged To Roger M. Levine | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/chinese-troops-bar-mob-near-hong-kong.html | CHINESE TROOPS BAR MOB NEAR HONG KONG | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/front-page-1-no-title-congress-likely-to-delay-effective-date-of.html | Front Page 1 — No Title; Congress Likely to Delay Effective Date of Increase | | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/trapped-4-days-doctor-safe.html | Trapped 4 Days, Doctor Safe | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/howards-shock-turns-to-optimism.html | Howard's Shock Turns to Optimism | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/niger-leader-to-visit-us.html | Niger Leader to Visit U.S. | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/areas-with-highest-air-pollution.html | Areas With Highest Air Pollution | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/aberfan-report-calls-board-lax-coal-panel-and-local-aides-blamed-in.html | ABERFAN REPORT CALLS BOARD LAX; Coal Panel and Local Aides Blamed in Welsh Disaster | | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/mrs-de-wolff-has-son.html | Mrs. de Wolff Has Son | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/america-hurrah-warmly-received-by-london-critics.html | 'America Hurrah' Warmly Received By London Critics | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/alex-fruchthandler.html | ALEX FRUCHTHANDLER | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/justice-white-defends-high-court-for-criminal-law-rulings-he.html | Justice White Defends High Court for Criminal Law Rulings He Criticized in Dissents | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-explains-veto-of-jet-sale-to-peru.html | U.S. EXPLAINS VETO OF JET SALE TO PERU | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/peoria-officials-confer.html | Peoria Officials Confer | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/bridge-104-teams-in-montreal-play-in-spingold-championships.html | Bridge; 104 Teams in Montreal Play in Spingold Championships | | By Alan Truscott | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gambino-brother-accused-in-theft-charged-with-possession-of-5-cases.html | GAMBINO BROTHER ACCUSED IN THEFT; Charged With Possession of 8 Cases of Stolen Ham | True | By F. David Anderson | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/havana-the-teaching-of-hate-and-violence.html | Havana: The Teaching of Hate and Violence | True | By James Reston | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/3000-more-troops-offered-by-seoul-reservists-in-support-jobs-would.html | 3,000 MORE TROOPS OFFERED BY SEOUL; Reservists in Support Jobs Would Free G.I.'s to Fight | | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/carpenter-quits-space-program-to-work-on-deepsea-research.html | Carpenter Quits Space Program To Work on Deep-Sea Research | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/wagner-weighing-race-for-senate-former-mayor-indicates-he-may-run.html | WAGNER WEIGHING RACE FOR SENATE; Former Mayor Indicates He May Run Against Javits | | By Clayton Knowles | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/2-queens-men-are-seized-in-loan-company-holdup.html | 2 Queens Men are Seized In Loan Company Holdup | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/five-cities-chosen-to-play-in-new-pro-football-loop.html | Five Cities Chosen To Play In New Pro Football Loop | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gamely-and-treacherous-capture-divisions-of-test-of-saratoga-perry.html | Gamely and Treacherous Capture Divisions of Test of Saratoga; PERRY FILLY SETS MARK FOR STAKES Belmonte Guides Gamely to 6—Length Victory in 1:21 4/5 for 7 Furlongs | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/market-place-street-assays-surtax-effects.html | Market Place; Street Assays Surtax Effects | | By Robert Metz | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/lord-gordon-tops-field-of-six-for-freeforall-trot-tonight.html | Lord Gordon Tops Field of Six For Free-for-All Trot Tonight | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/negro-denounces-captain.html | Negro Denounces Captain | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/east-harlem-complaints-heard-by-mayors-mobile-action-team.html | East Harlem Complaints Heard By Mayor's Mobile Action Team | True | By Edward C. Burks | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/hippo-invades-congo-capital.html | Hippo Invades Congo Capital | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dw-welles-fiance-of-miss-andersen.html | D.W. Welles Fiance Of Miss Andersen | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/li-town-offers-game-and-films-in-effort-to-end-negro-violence.html | L.I. Town Offers Game and Films In Effort to End Negro Violence | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-york-seeks-us-aid.html | New York Seeks U.S. Aid | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/talbert-to-run-a-clinic-for-jersey-youngsters.html | Talbert to Run a Clinic For Jersey Youngsters | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/democrats-court-young-people-here.html | Democrats Court Young People Here | True | By Thomas P. Ronan | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/policewomen-get-precinct-duties-52-posted-at-stationhouses-to-free.html | POLICEWOMEN GET PRECINCT DUTIES; 52 Posted at Stationhouses to Free Men for Patrols | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/usaided-school-held-antiwhite-police-official-says-negros-in.html | U.S.-AIDED SCHOOL HELD ANTIWHITE; Police Official Says Negros in Nashville Teach Hatred in Name of Liberation | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/television.html | Television | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/three-companies-fill-top-posts-gw-moving-here-appointsarmour-and.html | Three Companies Fill Top Posts; G.&W., Moving Here, Appoints--Armour and Warner Elect | True | By David Dworsky | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/burial-for-krupp-at-shrine-in-essen.html | BURIAL FOR KRUPP AT SHRINE IN ESSEN | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/greece-holds-us-students.html | Greece Holds U.S. Students | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/money.html | Money | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/more-mothers-working-labor-department-says.html | More Mothers Working, Labor Department Says | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/amman-reports-new-clash-of-jordanians-and-israelis.html | Amman Reports New Clash Of Jordanians and Israelis | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/12man-us-court-squad-named-for-world-games.html | 12-Man U.S. Court Squad Named for World Games | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/patrolman-killed-in-fall-trying-to-enter-window.html | Patrolman Killed in Fall Trying to Enter Window | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/romney-hopeful.html | Romney Hopeful | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/france-to-explode-500kiloton-hbomb.html | FRANCE TO EXPLODE 500-KILOTON H-BOMB | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/best-for-the-child.html | Best for the Child | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/designer-offers-a-new-cargo-ship-vessel-is-called-economical-and.html | DESIGNER OFFERS A NEW CARGO SHIP; Vessel Is Called Economical and Good for Sealift | True | By George Home | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-may-hold-up-500000-tons-of-grain-for-india.html | U.S. May Hold Up 500,000 Tons of Grain for India | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/ingrid-bergman-returns-to-us-for-oneil-play-actress-will-star-in.html | Ingrid Bergman Returns to U.S. for O'Neil Play; Actress Will Star in 'More Stately Mansions,' Due on Coast Sept. 12 | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/the-cast.html | The Cast | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/canadian-bill-rate-firm.html | Canadian Bill Rate Firm | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/intrepid-scores-in-nyyc-cruise-beats-four-12meter-rivals-bolero.html | INTREPID SCORES IN N.Y.Y.C. CRUISE; Beats Four 12-Meter Rivals --Bolero Takes Astor Cup | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/phone-talks-go-on-but-strike-is-expected-to-continue-today.html | Phone Talks Go on, but Strike Is Expected to Continue Today | True | By Malcolm W. Browne | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/news-of-realty-library-is-sold-greenwich-village-branch-to-become-a.html | NEWS OF REALTY; LIBRARY IS SOLD; Greenwich Village Branch to Become a Residence | True | By Thomas W. Ennis | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/glassboro-delegation-ending-its-tour-of-soviet-union.html | Glassboro Delegation Ending Its Tour of Soviet Union | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/removal-of-girls-to-israel-barred-court-says-mother-cannot-take-her.html | REMOVAL OF GIRLS TO ISRAEL BARRED; Court Says Mother Cannot Take Her Children | True | By Edith Evans Asbury | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/arthur-cornelius-jr-is-dead-state-police-superintendent-59.html | Arthur Cornelius Jr. Is Dead; State Police Superintendent, 59 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/road-deaths-off-slightly-in-first-6-months-of-1967.html | Road Deaths Off Slightly In First 6 Months of 1967 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/us-combat-loss-in-vietnam-drops-to-sixmonth-low-us-casualties-at.html | U.S. Combat Loss In Vietnam Drops To Six-Month Low; U.S. Casualties at 6-Month Low; 114 Killed Last Week in Vietnam | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/soviet-is-assailed-at-parley-in-cuba.html | SOVIET IS ASSAILED AT PARLEY IN CUBA | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/paullobe-91-dies-reichstag-leaded-head-of-weimar-parliament-figured.html | PAULLOBE, 91, DIES; REICHSTAG LEADED; Head of Weimar Parliament Figured in Plot on Hitler | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/fishing-reports.html | Fishing Reports | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/afraid-of-crowds.html | Afraid of Crowds | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/duvalier-family-in-haiti-divided-dictators-struggle-to-keep-control.html | DUVALIER FAMILY IN HAITI DIVIDED; Dictator's Struggle to Keep Control Has Caused Open Conflict With His Kin | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/morris-podell-87-inventor-of-safety-electrical-fuses.html | Morris Podell, 87, Inventor Of Safety Electrical Fuses | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/riot-insurance-bill-gains.html | Riot Insurance Bill Gains | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/3-candidates-on-l.i-end-united-peace-party-sitin.html | 3 Candidates on L.I. End United Peace Party Sit-In | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/thant-considers-representative.html | Thant Considers Representative | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/oral-contraceptive-suit-filed.html | Oral Contraceptive Suit Filed | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/job-corps-ousts-brawlers.html | Job Corps Ousts Brawlers | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/first-ladys-plane-delayed-for-hour-by-a-bomb-threat.html | First Lady's Plane Delayed for Hour By a Bomb Threat | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/vote-by-seafarers-appears-to-support-great-lakes-strike.html | Vote by Seafarers Appears to Support Great Lakes Strike | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/argentina-airing-antired-policies-parts-of-proposal-published-to.html | ARGENTINA AIRING ANTI-RED POLICIES; Parts of Proposal Published to Test Public Reaction | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/miss-nathan-affianced-to-richard-kuzmack.html | Miss Nathan Affianced To Richard Kuzmack | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/book-to-be-published-here.html | Book to Be Published Here | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/lindsay-forming-group-to-assist-slum-businesses-leaders-of.html | LINDSAY FORMING GROUP TO ASSIST SLUM BUSINESSES; Leaders of Corporations and Unions Are Recruited as Members of a Coalition LOAN NEEDS STRESSED Mayor Says Banks Are Not Sufficiently Involved in Negro Sections Here | | By Richard Reeves | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/in-the-boardrooms-the-buyers-had-the-last-word-in-brokers.html | In the Boardrooms, the Buyers Had the Last Word; In Brokers' Boardrooms Here, The Buyers Had the Last Word | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/slum-charge-denied-by-landlords-on-li.html | SLUM CHARGE DENIED BY LANDLORDS ON L.I. | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/hungarian-film-acquired.html | Hungarian Film Acquired | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/the-cast-90387104.html | The Cast | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/allstar-football-game-lineups.html | All-Star Football Game Line-Ups | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/senate-debating-water-plan-bill-but-arizona-project-suffers-a.html | SENATE DEBATING WATER PLAN BILL; But Arizona Project Suffers a Setback in the House | True | By William M. Blair Special to The New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/president-is-appointed-by-the-west-coast-line.html | President Is Appointed By the West Coast Line | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/list-of-the-candidates-in-south-vietnam.html | List of the Candidates in South Vietnam | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/fund-regulation-by-nasd-backed-4-securities-units-support-plan-with.html | FUND REGULATION BY N.A.S.D. BACKED; 4 Securities Units Support Plan With Reservations | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/saigon-aide-denies-taking-illegal-pay.html | SAIGON AIDE DENIES TAKING ILLEGAL PAY | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/advertising-rosser-reeves-is-back-again.html | Advertising Rosser Reeves Is Back Again | True | By Philip H. Dougherty | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/rowden-takes-skeet-title-after-shootoff-with-clark15.html | Rowden Takes Skeet Title After Shootoff With Clark,15 | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/max-gross.html | MAX GROSS | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/relay-team-sets-mark.html | Relay Team Sets Mark | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/guthrie-will-direct-in-fourplay-tour-by-deaf-performers.html | Guthrie Will Direct In Four-Play Tour by Deaf Performers | True | By Louis Calta | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/tao-chu-attacked-for-role-at-wuhan.html | TAO CHU ATTACKED FOR ROLE AT WUHAN | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/johnson-explains-detroit-riot-role-recalls-3-messages-to-him-before.html | JOHNSON EXPLAINS DETROIT RIOT ROLE; Recalls 3 Messages to Him Before Troops Were Sent | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/strike-truce-in-uruguay.html | Strike Truce in Uruguay | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/belgian-exodus-reported.html | Belgian Exodus Reported | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/the-fight-to-seal-the-buffer-zone-marine-tactics-seem-to-be-failing.html | The Fight to Seal the Buffer Zone; Marine Tactics Seem to Be Failing To Block Foe in Demilitarized Strip | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gone-flyin-leads-open-jumper-class-in-orange-show.html | Gone Flyin' Leads Open Jumper Class in Orange Show | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/democrats-study-appeal-to-withhold-3d-party-support.html | Democrats Study Appeal to Withhold 3d Party Support | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/congress-likely-to-delay-effective-date-of-tax-rise.html | Congress Likely to Delay Effective Date of Tax Rise | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/marshall-backed-by-senate-panel-judiciary-unit-approves-his.html | MARSHALL BACKED BY SENATE PANEL; Judiciary Unit Approves His Nomination to High Court | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/un-observers-ruled-out.html | U.N. Observers Ruled Out | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/felt-will-head-public-development-corporation-former-chairman-of.html | Felt Will Head Public Development Corporation; Former Chairman of City Planning Commission to Succeed General Clay | True | By Charles G. Bennett | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/disease-kills-siberian-minks.html | Disease Kills Siberian Minks | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/safer-of-cbs-gets-films-of-red-china-by-a-ruse.html | Safer of C.B.S. Gets Films of Red China by a Ruse | True | By Robert E. Dallos | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gen-walt-asserts-foe-was-repulsed.html | Gen. Walt Asserts Foe Was Repulsed | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/att-asks-fcc-to-reconsider-profit-limit-company-requests-agency-to.html | A.T.&T. Asks F.C.C. to Reconsider Profit Limit; Company Requests Agency to Cut $120-Million Reduction in Rates to $75-Million | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/gulf-and-western-offers-to-buy-into-shipping-line.html | Gulf and Western Offers To Buy Into Shipping Line | True | | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-04 | 1967-08-04 | https://www.nytimes.com/1967/08/04/archives/inflation-feared-message-to-congress-seeks-withholding-increase-oct.html | INFLATION FEARED; Message to Congress Seeks Withholding Increase Oct. 1 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694099 | B00000364744 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mrs-kagan-has-3d-son.html | Mrs. Kagan Has 3d Son | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/market-place-two-hats-on-a-brokers-head.html | Market Place; Two Hats on a Broker's Head | True | By Robert Metz | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/commodities-bulls-prevail-as-silver-futures-advance-amid-surging.html | Commodities; Bulls Prevail as Silver Futures Advance Amid Surging Volume | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/albert-h-lieberman-80-was-active-in-philanthropy.html | Albert H. Lieberman, 80, Was Active in Philanthropy | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mayor-cites-need-for-pollution-aid.html | Mayor Cites Need for Pollution Aid | True | By Charles G. Bennett | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/amerada-profit-off-in-first-half-net-income-shows-drop-to-198-a.html | AMERADA PROFIT OFF IN FIRST HALF; Net Income Shows Drop to $1.98 a Share From $2.26 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/miss-whitworth-paces-ohio-golf-her-71-leads-carol-mann-sandra.html | MISS WHITWORTH PACES OHIO GOLF; Her 71 Leads Carol Mann, Sandra Haynie by Shot | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/monarch-of-haute-couture-balenciaga-the-unsurpassed.html | Monarch of Haute Couture; Balenciaga the Unsurpassed | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/soviet-voyagers-hunted.html | Soviet Voyagers Hunted | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-tax-bid-spurs-bonds-of-britain-30stock-index-advances.html | U.S. TAX BID SPURS BONDS OF BRITAIN; 30-Stock Index Advances -- Industrials Firm | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/texas-suit-charges-drug-pricefixing.html | TEXAS SUIT CHARGES DRUG PRICE-FIXING | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/riot-death-toll-in-detroit-now-41-romney-proclaims-day-of-mourning.html | RIOT DEATH TOLL IN DETROIT NOW 41; Romney Proclaims Day of Mourning for Victims | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/samuel-black-67-news-distributor.html | SAMUEL BLACK, 67, NEWS DISTRIBUTOR | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/drusilla-sheldon-brida-of-roy-william-gifford.html | Drusilla Sheldon Brida Of Roy William Gifford | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/move-by-milwaukee-mayor.html | Move by Milwaukee Mayor | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/japans-import-pace-slows.html | Japan's Import Pace Slows | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/israelis-to-beam-tv-to-arab-areas-statecontrolled-programs-to-aid.html | ISRAELIS TO BEAM TV TO ARAB AREAS; State-Controlled Programs to Aid Propaganda Effort | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/4-whites-held-in-wichita.html | 4 Whites Held in Wichita | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/city-battles-suit-on-coffeehouses-questions-court-action-by-a.html | CITY BATTLES SUIT ON COFFEEHOUSES; Questions Court Action by a 'Village' Group Complaining of Offensive Conditions | True | By Edith Evans Asbury | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tshombe-supporters-to-meet.html | Tshombe Supporters to Meet | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bonns-eastern-initiative.html | Bonn's Eastern Initiative | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/anguillans-depose-their-leader-and-assert-independence-anew-taking.html | Anguillans Depose Their Leader And Assert Independence Anew; Taking Over, Pastor Rejects Federation Pact and Posts Guards on the Beaches | True | By United Press International | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/comments-on-rioting-in-cities.html | Comments on Rioting in Cities. | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/krupps-will-leaves-all-to-a-new-foundation-aim-is-to-preserve.html | Krupp's Will Leaves All to a New Foundation; Aim Is to Preserve Concern and to Provide Funds for Philanthropic Purposes | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/colts-player-faces-surgery.html | Colts' Player Faces Surgery | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/queen-mother-is-67.html | Queen Mother Is 67 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/antiques-contributions-to-designs-illustrate-the-tiffany-touch.html | Antiques: Contributions to Designs, Illustrate the Tiffany Touch; Decorative Art Works in L.I. Display | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/jruguay-complains-to-soviet.html | Jruguay Complains to Soviet | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/pirates-ton-dodgers-32.html | Pirates Ton Dodgers, 3-2 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/simon-schuster-adds-monarch-line.html | SIMON & SCHUSTER ADDS MONARCH LINE | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/seven-panamerican-records-established-by-us-track-stars-at-winnipeg.html | Seven Pan-American Records Established by U.S. Track Stars at Winnipeg; M'CULLOCH, GAGE, BOSTON STAND OUT U.S. Increases Gold-Medal Total to 103--Women's High-Jump Mark Set | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/cave-explorer-saved-affer-11-hours-in-pit.html | Cave Explorer Saved Affer 11 Hours in Pit | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/robbins-defeats-guerry-in-tennis.html | ROBBINS DEFEATS GUERRY IN TENNIS | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bumper-crops-could-bring-big-problems-for-india.html | Bumper Crops Could Bring Big Problems for India | True | By Joseph Lelyveld Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/maritime-union-calls-off-strike-kheels-request-is-complied-with3.html | MARITIME UNION CALLS OFF STRIKE; Kheel's Request Is Complied With--3 Ships Tied Up | True | By George Horne | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/wyandanch-negro-youths-list-complaints-in-move-to-end-strife.html | Wyandanch Negro Youths List Complaints in Move to End Strife | True | By Francis X. Clines Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/arthur-cornelius-jr-is-dead-state-police-superintendent-59-fbi-man.html | Arthur Cornelius Jr. Is Dead; State Police Superintendent, 59; F.B.I. Man 24 Years Made Changes in Methods and Supervision of Force | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tax-on-commuters-yielding-only-50-of-states-forecast-commuter-tax.html | Tax on Commuters Yielding Only 50% Of State's Forecast; Commuter Tax Yields Half of Forecast | True | By Richard E. Mooney | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/inland-follows-rise-on-tinplate-new-price-is-scheduled-by-steel.html | INLAND FOLLOWS RISE ON TINPLATE; New Price Is Scheduled by Steel Mill on Sept. 8 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/5-children-killed-60-hurt-in-california-truck-crash.html | 5 Children Killed, 60 Hurt In California Truck Crash | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/three-hydroplanes-qualify.html | Three Hydroplanes Qualify | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/william-styron-examines-the-negro-upheaval-his-new-book-deals-with.html | William Styron Examines the Negro Upheaval; His New Book Deals With 1831 Racial Uprising | True | By Alden Whitman Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rebuke-by-johnson-is-denied-by-lindsay.html | REBUKE BY JOHNSON IS DENIED BY LINDSAY | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/cameras-rolling-where-trains-could-not-as-blackout-is-rerun.html | Cameras Rolling Where Trains Could Not, as Blackout Is Rerun | True | By Vincent Canby | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/romney-says-us-must-spur-industry-to-aid-poor-lands-romney-urgesaid.html | Romney Says U.S. Must Spur Industry To Aid Poor Lands; ROMNEY URGES-AID FOR POOR NATIONS | | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/50-pickets-in-chicago-assaulted-by-draftees.html | 50 Pickets in Chicago Assaulted by Draftees | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/consolidated-gas-raises-net-income.html | CONSOLIDATED GAS RAISES NET INCOME | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/lunar-craft-to-shift-orbit.html | Lunar Craft to Shift Orbit | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/kill-the-gerrymander.html | Kill the Gerrymander | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/100-margin-imposed-on-6-big-board-issues.html | 100% Margin Imposed On 6 Big Board Issues | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/glen-allden-agrees-to-acquisition-plan-glen-allden-cord-maps.html | Glen Allden Agrees To Acquisition Plan; GLEN ALDEN CORD. MAPS ACQUISITION | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/jazz-is-hero-at-stanford-elderly-players-from-new-orleans-shake-up.html | Jazz Is Hero at Stanford; Elderly Players From New Orleans Shake Up Festival of American Arts | | By Howard Taubman Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/197-missions-set-record-for-raids-on-north-vietnam-targets-from.html | 197 MISSIONS SET RECORD FOR RAIDS ON NORTH VIETNAM; Targets From Hanoi South to Border Hit in Busiest Day Since Oct. 14, '66 ONE PLANE SHOT DOWN Loss of F-105 Said to Bring Toll of Jets in North to 635 --Sweep in Delta Ends | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/dale-stott-to-be-married-today.html | Dale Stott to Be Married Today | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/at-the-navys-helm-paul-robert-ignatius.html | At the Navy's Helm; Paul Robert Ignatius | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/angels-conquer-senators-5-to-4-rojas-stops-washington-rally-in.html | ANGELS CONQUER SENATORS, 5 TO 4; Rojas Stops Washington Rally in Eighth Inning | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/deborah-ann-tisch-wed-to-re-edwards.html | Deborah Ann Tisch Wed to R.E. Edwards | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/underwater-mining-ship-is-devised-wide-variety-of-ideas-covered-by.html | Underwater Mining Ship Is Devised; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/propeller-club-president.html | Propeller Club President | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/terrell-favored-to-beat-spencer-ellismartin-bout-tossup-at.html | TERRELL FAVORED TO BEAT SPENCER; Ellis-Martin Bout Toss-Up at Astrodome Today | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/canadian-tv-lifts-ban-on-ads-for-girdles-etc.html | Canadian TV Lifts Ban On Ads for Girdles, Etc. | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/miss-capozzi-turns-back-nancy-ornstein-64-64.html | Miss Capozzi Turns Back Nancy Ornstein, 6-4, 6-4 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/ellen-newton-riker-becomes-affianced.html | Ellen Newton Riker Becomes Affianced | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-paid-2253-in-fare-for-parents-of-johnsons-aide.html | U.S. Paid $2,253 In Fare for Parents Of Johnson's Aide | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/40566-watch-giants-blank-mets-30-as-seaver-loses-ad-game-in-week.html | 40,566 Watch Giants Blank Mets, 3-0, as Seaver Loses ad Game in Week; HART HITS HOMER TO START SCORING Mets Limited to 6 Singles by Sadecki and Linzy at Shea Stadium | | By Joseph Durso | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/maj-bayo-dead-trained-castro-former-spanish-general-led-guerrilla.html | MAJ. BAYO DEAD; TRAINED CASTRO; Former Spanish General Led Guerrilla Camps | | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/topics-crossing-brooklyn-bridge-a-at-twilight.html | Topics: Crossing Brooklyn Bridge a at Twilight | True | By Marianne C. Moore | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/sick-woman-is-removed-from-the-bremen-at-sea.html | Sick Woman Is Removed From the Bremen at Sea | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/syrian-reds-urge-restraint.html | Syrian Reds Urge Restraint | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/french-see-fine-67-wines.html | French See Fine '67 Wines | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/li-gets-an-israeli-trade-center.html | L.I. Gets an Israeli Trade Center | True | By William M. Freeman Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/shorter-providence-curfew.html | Shorter Providence Curfew | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/official-denies-antiwhite-school-in-nashville-received-us-aid.html | Official Denies Antiwhite School In Nashville Received U.S. Aid; Official Denies Antiwhite School Got U.S. Funds | True | By John Herders Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/to-help-the-police.html | To Help the Police | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/stanley-mccandless-taught-lighting-at-yale-drama-school.html | Stanley McCandless, Taught Lighting at Yale Drama School | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/junior-regatta-is-canceled.html | Junior Regatta Is Canceled | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/senate-panel-pares-billion-for-defense.html | SENATE PANEL PARES BILLION FOR DEFENSE | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/negro-who-lost-business-in-riot-fire-kills-himself.html | Negro Who Lost Business In Riot Fire Kills Himself | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/index-of-commodity-prices-shows-rise-of-01-to-969.html | Index of Commodity Prices Shows Rise of 0.1, to 96.9 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/taiwan-to-extend-free-compulsory-schooling-to-9-years-in-68.html | Taiwan to Extend Free, Compulsory Schooling to 9 Years in '68 | True | By Tillman Durdin Special to New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/4year-school-integration-fight-appears-over-in-malverne-area.html | 4-Year School Integration Fight Appears Over in Malverne Area | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mrs-rv-gorach-85-dead-lackawannas-phoebe-snow.html | Mrs. R.V. Gorach, 85, Dead; Lackawanna's 'Phoebe Snow' | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/soviet-view-of-us-is-unusually-bitter-soviet-resuming-cold-tone-on.html | Soviet View of U.S. Is Unusually Bitter; SOVIET RESUMING COLD TONE ON U.S. | True | By Raymond H. Anderson Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bond-prices-fall-municipals-hold-interest-up-to-levels-set-before.html | BOND PRICES FALL; MUNICIPALS HOLD; Interest Up to Levels Set Before Surtax Proposal | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/starspangled-girl-ending.html | 'Star-Spangled Girl' Ending | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-terminating-airlift-of-troops-in-congo-revolt-pressure-from.html | U.S. TERMINATING AIRLIFT OF TROOPS IN CONGO REVOLT; Pressure From Congress Is Ending Aid to Mobutu in Fight With Mercenaries | True | By Benjamin Welles Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-refugee-aid-sought-for-jews-johnson-asked-to-aid-those-who-fled.html | U.S. REFUGEE AID SOUGHT FOR JEWS; Johnson Asked to Aid Those Who Fled Arab Lands | True | By Thomas J. Hamilton Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/telephone-union-toughens-stand-strike-could-spread-to-rest-of.html | TELEPHONE UNION TOUGHENS STAND; Strike Could Spread to Rest of State--No Gains Made | True | By Peter Millones | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/unbeaten-sailors-reduced-to-eight-four-skippers-lose-for-first-time.html | UNBEATEN SAILORS REDUCED TO EIGHT; Four Skippers Lose for First Time in Sayville Races | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/finals-at-south-orange-put-back-until-monday.html | Finals at South Orange Put Back Until Monday | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/sales-at-bernet-down-5million-auction-house-cites-lack-of-big.html | SALES AT BERNET DOWN $5-MILLION; Auction House Cites Lack of Big Offerings in '66-'67 | True | By Sanka Knox | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bankers-explain-slum-loan-policy-they-say-they-want-to-aid.html | BANKERS EXPLAIN SLUM LOAN POLICY; They Say They Want to Aid Businesses, but Cite Risks | True | By Richard Reeves | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tree-on-the-astor-roof-will-benefit-a-charity.html | Tree on the Astor Roof Will Benefit a Charity | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/artifacts-found-in-sunken-tecumseh.html | Artifacts Found in Sunken Tecumseh | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/division-officer-named-by-gc-dewey-corp.html | Division Officer Named By G.C. Dewey Corp. | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/nassau-to-begin-work-on-coliseum.html | NASSAU TO BEGIN WORK ON COLISEUM | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/chief-justices-urge-rioters-be-punished.html | CHIEF JUSTICES URGE RIOTERS BE PUNISHED | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rocke-feller-says-tax-rise-in-1968-may-be-necessary-he-sees-demands.html | ROCKE FELLER SAYS TAX RISE IN 1968 MAY BE NECESSARY; He Sees Demands for More Funds for Schools, State Employes and Welfare LAG IN LOTTERY NOTED Governor Disputes Levitt's Report That Revenue Is Trailing Predictions | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mrs-fm-davenport.html | MRS. F.M. DAVENPORT | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/jobs-for-ghettos-asked-by-kennedy-he-decries-political-dispute.html | JOBS FOR GHETTOS ASKED BY KENNEDY; He Decries Political Dispute Over Blame for Riots | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/1300-maryland-party-goers-refused-to-be-rained-out-again.html | 1,300 Maryland Party-goers Refused to Be Rained Out Again | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bridge-feldesman-and-mathe-win-master-pair-championship.html | Bridge; Feldesman and Mathe Win Master Pair Championship | True | By Alan Truscott | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/son-born-to-mrs-whitman.html | Son Born to Mrs. Whitman | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/freighter-reaches-belfast-after-a-fire-in-the-atlantic.html | Freighter Reaches Belfast After a Fire in the Atlantic | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/saudis-cool-to-yemen-plan.html | Saudis Cool to Yemen Plan | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/reward-offered-in-murder.html | Reward Offered in Murder | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/printers-baseball-tourney.html | Printers Baseball Tourney | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/a-rival-challenges-thieuky-candidacy-.html | A RIVAL CHALLENGES THIEU-KY CANDIDACY | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/naacp-to-move-offices.html | N.A.A.C.P. to Move Offices | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mary-a-tietjen-becomes-bride-of-a-theologian.html | Mary A. Tietjen Becomes Bride Of a Theologian | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-producer-set-for-cronkite-show.html | NEW PRODUCER SET FOR CRONKITE SHOW | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/big-board-may-curtail-trading-hours-to-end-logjam-of-brokers.html | Big Board May Curtail Trading Hours to End Logjam of Brokers; EXCHANGE WEIGHS SHORTER SESSION | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/hartsdale-balks-at-school-merger-board-says-it-will-not-take-part.html | HARTSDALE BALKS AT SCHOOL MERGER; Board Says It Will Not Take Part in Integration Vote Ordered by the State | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/frances-coleman-86-dies-aided-many-philanthropies.html | Frances Coleman, 86, Dies; Aided Many Philanthropies | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/packers-beat-allstars-270-namath-facing-fine-helps-jets-rout-.html | Packers Beat All-Stars, 27-0; Namath, Facing Fine, Helps Jets Rout Patriots; 2 SCORING PASSES THROWN BY STARR Grabowski Dashes 22 Yards for Touchdown—Losers Unable to Threaten | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/stars-lineups.html | Stars Line-Ups | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tourist-center-no-more-nazareth-is-a-victim-of-the-war-though-not.html | Tourist Center No More; Nazareth Is a Victim of the War Though Not a Shot Was Fired There | True | By Terence Smith Special To New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/chase-manhattan-restudies-entering-travel-check-field-traveler.html | Chase Manhattan Restudies Entering Travel Check Field; TRAVELER CHECKS STUDIED BY CHAS | True | By H. Erich Heinemann | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rocks-are-key-pieces-of-a-geological-jigsaw-puzzle.html | Rocks Are Key Pieces of a Geological Jigsaw Puzzle | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/damascus-and-in-reality-clash-in-rich-chicago-stakes-today.html | Damascus and In Reality Clash In Rich Chicago Stakes Today | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/felice-k-faber-is-betrothed.html | Felice K. Faber Is Betrothed | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/motorists-innocent-victims-of-no-parking-sign-switch.html | Motorists Innocent Victims Of 'No Parking' Sign Switch | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/indian-landslide-kills-13.html | Indian Landslide Kills 13 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/surgeon-at-harlem-hospital-drops-charge-of-prejudice.html | Surgeon at Harlem Hospital Drops Charge of Prejudice | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/request-is-received.html | Request Is Received | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/canterbury-sets-visit-next-month-archbishop-plans-a-3week.html | CANTERBURY SETS VISIT NEXT MONTH; Archbishop Plans a 3-Week Nationwide Tour | True | By George Dugan | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/the-chief-awards.html | The Chief Awards | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/johnson-to-name-lawyer-as-chief-of-tariff-agency.html | Johnson to Name Lawyer As Chief of Tariff Agency | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/brandywine-pace-to-dancing-david-favored-cardigan-bay-is-last-on.html | BRANDYWINE PACE TO DANCING DAVID; Favored Cardigan Bay Is Last on Sloppy Track | True | By Louis Effrat Special To the New Tork Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/nasa-selects-11-to-be-astronauts-civilian-spacemen-include-2.html | NASA SELECTS 11 TO BE ASTRONAUTS; Civilian Spacemen Include 2 Naturalized Citizens | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/niagara-mohawk-applies-for-second-nuclear-plant.html | Niagara Mohawk Applies For Second Nuclear Plant | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/some-liberals-discern-a-crossroads-for-negroes-shortterm-gloom.html | Some Liberals Discern a Crossroads for Negroes; Short-Term Gloom Voiced-- Long-Ran Views Differ | True | By M.s. Handler | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/luster-is-missing-in-postwar-cairo-with-westerners-gone-city.html | LUSTER IS MISSING IN POSTWAR CAIRO; With Westerners Gone, City Assumes a Provincial Air | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/twins-merritt-tops-red-sox-30-pitches-a-5hittervictors-get-two-runs.html | TWINS MERRITT TOPS RED SOX, 3-0; Pitches a 5-Hitter--Victors Get Two Runs in First | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/40000-south-vietnamese-are-said-to-evade-draft.html | 40,000 South Vietnamese Are Said to Evade Draft | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mets-double-up-for-a-double-play-miss-it-anyway.html | Mets Double Up for a Double Play, Miss It Anyway | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/israel-reports-4th-clash-with-jordanians-at-river.html | Israel Reports 4th Clash With Jordanians at River | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/ltv-tenders-bid-to-greatamerica-halfbillion-dollar-deal-would-put.html | L-T-V TENDERS BID TO GREATAMERICA; Half-Billion Dollar Deal Would Put Braniff Air in Ling's Holdings ACCEPTANCE INDICATED Transaction Could Add an Eighth Subsidiary to the Aerospace Company | True | By Leonard Sloane | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/transport-news-whalers-convert-norwegian-vessel-switching-to-an.html | TRANSPORT NEWS: WHALERS CONVERT; Norwegian Vessel Switching to an Oil-Drilling Role | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/europe-unshaken-by-dutch-merger-corporate-bigness-shunned-in-us.html | EUROPE UNSHAKEN BY DUTCH MERGER; Corporate Bigness, Shunned in U.S., Seen as Protection | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-yorkers-win-exhibition-5513-namath-reported-to-violate-curfew.html | NEW YORKERS WIN EXHIBITION, 55-13; Namath Reported to Violate Curfew, Plays a Period-- Boozer Scores 3 Times | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/2-shows-sign-directors.html | 2 Shows Sign Directors | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/2-soloists-perform-in-works-by-mozart.html | 2 SOLOISTS PERFORM IN WORKS BY MOZART | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/servicemen-to-get-civilian-job-skills.html | SERVICEMEN TO GET CIVILIAN JOB SKILLS | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/peace-is-uncertain-on-hong-kong-line.html | PEACE IS UNCERTAIN ON HONG KONG LINE | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/reds-at-cuba-talks-differ-on-strategy.html | REDS AT CUBA TALKS DIFFER ON STRATEGY | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/the-president-becomes-member-of-girls-nation.html | The President Becomes Member of Girls' Nation | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/bid-to-oust-aide-on-poverty-fails-us-retracts-its-demand-in-newark.html | BID TO OUST AIDE ON POVERTY FAILS; U.S. Retracts Its Demand in Newark Riot Case | True | By Homer Bigart | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/taxnews-release-spurs-senate-inquiry-on-market-panel-studies.html | Tax-News Release Spurs Senate Inquiry on Market; Panel Studies Reports Advance Word Aided Privileged Traders | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/starving-the-teachers-corps.html | Starving the Teachers Corps | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/chicago-suspends-a-broker-for-real-estate-race-bias.html | Chicago Suspends a Broker For Real Estate Race Bias | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/demand-is-heavy-at-silver-auction-winning-bidders-pay-gsa-178-to.html | DEMAND IS HEAVY AT SILVER AUCTION; Winning Bidders Pay G.S.A. $1.78 to $1.81 an Ounce | True | By Robert Walker Special To The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/fund-price-cuts-urged-by-ackley-end-to-ban-on-lower-sales-charges.html | FUND PRICE CUTS URGED BY ACKLEY; End to Ban on Lower Sales Charges for Mutuals Seen Aid to 'Full Competition' | True | By Eileen Shanahan Special To The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/amex-stocks-rise-on-a-broad-front-as-trading-slows.html | Amex Stocks Rise On a Broad Front As Trading Slows | True | By Douglas W. Cray | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/younger-generation-sets-pace-in-metropolitan-amateur-golf.html | Younger Generation Sets Pace In Metropolitan Amateur Golf | True | By Lincoln A. Werden Special To The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/22-hurt-on-jet-over-alps.html | 22 Hurt on Jet Over Alps | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/easy-money-camelot-score-at-orange-county-horse-show.html | Easy Money, Camelot Score At Orange County Horse Show | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/phils-beat-astros-71.html | Phils Beat Astros, 7-1 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/4-ships-acquired-inupgradingplan-sealand-and-central-gulf-get.html | 4 SHIPS ACQUIRED INUPGRADINGPLAN; Sea-Land and Central Gulf Get Government Vessels | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/inquiry-started-on-farm-bureau-resnick-says-group-should-lose.html | INQUIRY STARTED ON FARM BUREAU; Resnick Says Group Should Lose Tax-Exempt Status | True | Ry DONALD JANSON Special to The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/dr-walter-stace-philosopher-dies-author-of-hegel-study-was.html | DR. WALTER STACE, PHILOSOPHER, DIES; Author of Hegel Study Was Professor at Princeton | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/johnson-order-extends-power-to-call-reservists.html | Johnson Order Extends ' Power to Call Reservists | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/argentine-curbs-on-reds-outlined-president-expected-to-sign-law.html | ARGENTINE CURBS ON REDS OUTLINED; President Expected to Sign Law Within Few Days | True | By Barnard L. Collier Special to The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/success-story-at-bowery-bank-negro-heads-branch-on-5th-ave.html | Success Story at Bowery Bank; Negro Heads Branch on 5th Ave. | True | By Robert D. Hershey Jr. | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-leads-canada-2-to-0-in-senior-cup-tennis-final.html | U.S. Leads Canada, 2 to 0, In Senior Cup Tennis Final | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/germans-hold-up-alliluyeva-book-court-issues-stay-in-dispute.html | GERMANS HOLD UP ALLILUYEVA BOOK; Court Issues Stay in Dispute Between 2 Magazines | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mississippi-doctors-find-no-signs-of-starvation.html | Mississippi Doctors Find No Signs of Starvation | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/press-talks-lawyers-listen-the-subject-is-curbs-on-trials.html | Press Talks, Lawyers Listen; The Subject Is Curbs on Trials | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/congress-is-told-lakes-fleet-lags-carriers-cite-decline-since-1953.html | CONGRESS IS TOLD LAKES FLEET LAGS; Carriers Cite Decline Since 1953 and Urge U.S. Aid | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/money.html | Money | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/more-sites-attacked.html | More Sites Attacked | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/harold-e-mitchell-sr.html | HAROLD E. MITCHELL SR. | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/emerson-says-it-will-keep-dodge-aides-if-they-merge.html | Emerson Says It Will Keep Dodge Aides if They Merge | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/museum-directors-set-the-tables-at-tiffany.sartfully-naturally.html | Museum Directors Set the Tables at Tiffany's--Artfully, Naturally | True | By Lisa Hammel | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/11-retail-chains-show-sales-gains-volume-at-5-companies-reaches.html | 11 RETAIL CHAINS SHOW SALES GAINS; Volume at 5 Companies Reaches Record Highs | True | By David Dworsky | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/monika-keilholz-to-be-married-to-ht-bonser.html | Monika Keilholz To Be Married To H.T. Bonser | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/meat-inspection-bill-gains.html | Meat Inspection Bill Gains | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/lumber-production-fell-129-in-week.html | LUMBER PRODUCTION FELL 12.9% IN WEEK | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/ettore-de-stefano-is-dead-edited-italian-us-monthly.html | Ettore De Stefano Is Dead; Edited Italian-U.S. Monthly | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/santana-is-victor-in-german-tennis-roche-emerson-pilic-also-advance.html | SANTANA IS VICTOR IN GERMAN TENNIS; Roche, Emerson, Pilic Also Advance at Hamburg | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/governor-fears-tax-increase-if-albany-controls-all-welfare.html | Governor Fears Tax Increase If Albany Controls All Welfare | True | By Will Lissner | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/two-us12meter-yachts-demasted-during-cruise-run-heavy-weather.html | Two U.S.12-Meter Yachts Demasted During Cruise Run; HEAVY WEATHER BATTERS VESSELS Intrepid and Constellation, Rivals for America's Cup, Lose Spars in Race | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/johnson-selects-navy-secretary-paul-ignatius-is-named-to-pentagon.html | JOHNSON SELECTS NAVY SECRETARY; Paul Ignatius Is Named to Pentagon Job, Succeeding Victim of Plane Crash | True | By Roy Reed Special to the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/brooklyn-will-get-new-health-center.html | BROOKLYN WILL GET NEW HEALTH CENTER | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/congo-is-expelling-news-agency-men.html | CONGO IS EXPELLING NEWS AGENCY MEN | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/elderly-woman-slain-in-brooklyn-apartment-in-park-slope-section-is.html | ELDERLY WOMAN SLAIN IN BROOKLYN; Apartment in Park Slope Section Is Ransacked | True | By Edward C. Burks | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/arab-foreign-ministers-favor-a-summit-meeting-sudan-parley-agrees.html | Arab Foreign Ministers Favor a Summit Meeting; Sudan Parley Agrees on Conference but Splits on Curbing Oil Flow | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/brooklyn-man-killed.html | Brooklyn Man Killed | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/war-foes-appeal-rejected-by-court-ouster-is-upheld.html | War Foe's Appeal Rejected by Court; Ouster Is Upheld | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/on-a-food-shopping-spree.html | On a Food Shopping Spree | True | By Jean Hewitt | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/naming-of-village-street-after-laguardia-is-urged.html | Naming of 'Village' Street After LaGuardia Is Urged | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/wilmington-in-emergency.html | Wilmington In Emergency | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/a-russian-trawler-seized-off-alaska.html | A RUSSIAN TRAWLER SEIZED OFF ALASKA | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/harris-cards-134-for-2-2shot-lead-boros-marr-tie-for-second-in.html | HARRIS CARDS 134 FOR 2-SHOT LEAD; Boros, Marr Tie for Second in Western Open | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rail-freightrate-increase-to-go-into-effect-aug-19.html | Rail Freight-Rate Increase To Go Into Effect Aug. 19 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/2-more-arrested-in-case-involving-gambino-family.html | 2 More Arrested in Case Involving Gambino Family | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/stocks-move-up-in-busiest-week-724-issues-advance-and-488-decline.html | STOCKS MOVE UP IN BUSIEST WEEK; 724 Issues Advance and 488 Decline as Key Averages Close at New '67 Highs VOLUME IS 11.13 MILLION Early Strength Is Nipped by Profit Taking Later in Day --L-T-V Up 6 7/8 Points | True | By John J. Abele | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/newark-riot-costs-assessed-in-survey.html | NEWARK RIOT COSTS ASSESSED IN SURVEY | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/brussels-reports-2-slain.html | Brussels Reports 2 Slain | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/basketball-signings.html | Basketball Signings | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/sporty-today.html | Sporty Today | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-yorkers-aid-resort.html | New Yorkers Aid Resort | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/hunt-for-rifles-pressed-in-jersey-more-plainfield-homes-are.html | HUNT FOR RIFLES PRESSED IN JERSEY; More Plainfield Homes Are Searched for Stolen Guns | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/airline-official-to-head-us-chamber-in-mexico.html | Airline Official to Head U.S. Chamber in Mexico | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/indians-triumph-over-tigers-115-sims-belts-homer.html | Indians Triumph Over Tigers, 11-5; Sims Belts Homer | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mrs-jacob-a-riis-financier-and-social-worker-dies-at-90-widow-of.html | Mrs. Jacob A. Riis, Financier And Social Worker, Dies at 90; Widow of Reformer Aided Immigrants--Teacher of Investing at Columbia | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/brownsville-synagogue-vandalized-with-the-loss-placed-at-0000.html | Brownsville Synagogue Vandalized, With the Loss Placed at $0,000 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tunnel-job-halted-by-a-sabor-dispute.html | TUNNEL JOB HALTED BY A SABOR DISPUTE | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/the-other-news.html | The Other News | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/television.html | Television | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/p-ballantine-sons-elects-vice-president.html | P. Ballantine & Sons Elects Vice President | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/prisoner-found-hanged.html | Prisoner Found Hanged | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/steeplechase-at-saratoga-won-by-spooky-joe-mako-second.html | Steeplechase at Saratoga Won By Spooky Joe; Mako Second | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/injured-pilot-tells-of-inflight-attack-passenger-arrested.html | Injured Pilot Tells Of In-Flight Attack; Passenger Arrested | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/panamerican-games-results.html | Pan-American Games Results | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/edward-gilroy-jersey-aide-dies-civil-service-commissioner-was-edges.html | EDWARD GILROY, JERSEY AIDE, DIES; Civil Service Commissioner Was Edge's Secretary | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/van-heflin-divorced.html | Van Heflin Divorced | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/athletics-score-over-yankees-21-cater-makes-gamesaving-catch-in.html | ATHLETICS SCORE OVER YANKEES, 2-1; Cater Makes Game-Saving Catch in Eighth inning | True | By Dave Anderson Special To the York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mt-vernon-opens-complaint-center.html | MT. VERNON OPENS COMPLAINT CENTER | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/jaster-blanks-reds-50.html | Jaster Blanks Reds, 5-0 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/tax-bill-is-likely-to-add-10billion-a-prompt-restraining-effect-on.html | TAX BILL IS LIKELY TO ADD $10-BILLION; A Prompt Restraining Effect on Economy Is Predicted if Johnson Plan Prevails | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/teacheraid-journal-due.html | Teacher-Aid Journal Due | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/vitamin-d-called-key-to-skin-color-amount-of-the-substance-produced.html | VITAMIN D CALLED KEY TO SKIN COLOR; Amount of the Substance Produced by Dermis in Sunlight Termed Factor | True | By Jane E. Brody | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/chicago-loses-4th-in-row.html | Chicago Loses 4th in Row | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/wounded-soldiers-reported-in-wuhan.html | WOUNDED SOLDIERS REPORTED IN WUHAN | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/commercial-solvents-plans-to-pursue-ral-use-alone.html | Commercial Solvents Plans To Pursue RAL Use Alone | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/200-march-in-east-harlem-in-procession-for-peace.html | 200 March in East Harlem In Procession for 'Peace' | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/economy-of-haiti-just-limps-along-actions-of-duvalier-regime-and-a.html | ECONOMY OF HAITI JUST LIMPS ALONG; Actions of Duvalier Regime and a Poor Coffee Crop Add to Deterioration | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/st-louis-st-paul-nines-gain-printers-union-final.html | St. Louis, St. Paul Nines Gain Printers Union Final | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/books-of-the-times-to-the-bitter-end.html | Books of The Times; To the Bitter End | True | By Thomas Lask | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/miss-michaeloff-captures-western-junior-golf-title.html | Miss Michaeloff Captures Western Junior Golf Title | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/academic-freedom-brings-fashion-into-the-classroom.html | Academic Freedom Brings Fashion Into the Classroom | True | By Angela Taylor | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/a-european-rocket-crashes-on-flight.html | A EUROPEAN ROCKET CRASHES ON FLIGHT | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/mercenaries-not-sighted.html | Mercenaries Not Sighted | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/soviet-fire-chiefs-dismissed.html | Soviet Fire Chiefs Dismissed | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/william-glasgow-101-dies-oldest-west-point-graduate.html | William Glasgow, 101, Dies; Oldest West Point Graduate | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/rat-patrol-sees-happy-daysbut-not-for-rats-city-agencys-prospects.html | Rat Patrol Sees Happy Days-But Not for Rats; City Agency's Prospects Are Brighter for Machinery, Money and Men | True | By Malcolm W. Browne | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/us-aides-in-visit-to-negro-school-view-a-drama-at-institution-cited.html | U.S. AIDES IN VISIT TO NEGRO SCHOOL; View a Drama at Institution Cited at Senate Inquiry | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/fulla-napoleon-is-choice-in-49845-pace-tonight.html | Fulla Napoleon Is Choice In $49,845 Pace Tonight | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/british-pound-declines-slightly-as-dealers-assay-us-tax-call.html | British Pound Declines Slightly As Dealers Assay U.S. Tax Call | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/johnson-deploring-bias-swears-in-job-rights-aide.html | Johnson, Deploring Bias, Swears In Job Rights Aide | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/were-the-tops-in-air-poison.html | We're the Tops in Air Poison | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/kahn-heads-tennis-field.html | Kahn Heads Tennis Field | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/gavin-quits-post-with-democrats-leaves-massachusetts-unit-in.html | GAVIN QUITS POST WITH DEMOCRATS; Leaves Massachusetts Unit in Protest Over Vietnam | True | By John H. Fenton Special to The New York Times | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/new-works-are-due-on-the-russians.html | New Works Are Due on the Russians | True | By Henry Raymont | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/scientists-cite-evidence-to-back-the-theory-of-continental-drift.html | Scientists Cite Evidence to Back The Theory of Continental Drift | True | By Richard D. Lyons | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-05 | 1967-08-05 | https://www.nytimes.com/1967/08/05/archives/chinese-in-jakarta-shoot-from-embassy-hitting-4.html | Chinese in Jakarta Shoot From Embassy, Hitting 4 | True | | 1995-06-16 | RE0000701736 | B00000363455 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lucinda-burr-married-to-william-barnard-jr.html | Lucinda Burr Married To William Barnard Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/catechism-stirs-chicago-debate-praise-of-dr-king-protested-by-group.html | CATECHISM STIRS CHICAGO DEBATE; Praise of Dr. King Protested by Group of Catholics | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dollins-mabel-wins-yra-race-by-28-seconds-shields-finishes-2d-in.html | Dollin's Mabel Wins Y.R.A. Race by 28 Seconds; SHIELDS FINISHES 2D IN FLEET OF 16 Start of Y.R.A. Regatta Off Larchmont Is Delay ed by Lack of Wind 45-Minute Delay | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/port-of-miami-maps-unusual-terminal.html | PORT OF MIAMI MAPS UNUSUAL TERMINAL | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mustangs-choice-in-250mile-race-34-cars-in-trans-american-today-at.html | MUSTANGS CHOICE IN 250-MILE RACE; 34 Cars in Trans American Today at Loudon, N.H. | True | By Frank M. Blunk Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-italians-american-style-italians-american-style-cont.html | The Italians, American Style; Italians, American Style (Cont.) | True | By Mario Puzo | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/slide-kills-2-soviet-climbers.html | Slide Kills 2 Soviet Climbers | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/regina-fogel-plans-nuptials-for-oct7.html | Regina Fogel Plans Nuptials for Oct. 7 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/split-developing-in-nebraska-gop-governor-faces-a-move-by-hruska-on.html | SPLIT DEVELOPING IN NEBRASKA G.O.P.; Governor Faces a Move by Hruska on Convention Split Is Discounted Coordinator Announced Results Not Binding | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/will-there-be-an-urban-coalition-pressure-is-the-spur.html | Will There Be an Urban Coalition?; Pressure Is the Spur | True | By William V. Shannon | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-susan-w-bergman-bride-of-robert-meehan.html | Miss Susan W. Bergman Bride of Robert Meehan | True | Special to The New York TimesScott-Shackles | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/vivien-leigh-she-was-more-than-scarlett-vivien-leigh.html | Vivien Leigh: She Was More Than Scarlett; Vivien Leigh | True | By Terence Rattigangeorge P. Edgar | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rev-tm-brumfield-sr-83-exprofessor-at-fisk-dead.html | Rev. T.M. Brumfield Sr., 83, Ex-Professor at Fisk, Dead | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/funds-for-hanoi-taken-to-canada-antiwar-pilgrimage-ignores-warning.html | FUNDS FOR HANOI TAKEN TO CANADA; Antiwar Pilgrimage Ignores Warning by U.S. Aide Second Such Pilgrimage No Problems Encountered | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/chosun-hotel-a-seoul-landmark-will-be-razed-for-a-skyscraper-old.html | Chosun Hotel, a Seoul Landmark, Will Be Razed for a Skyscraper; OLD SEOUL HOTEL YIELDING TO NEW Sharp Contrast | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-footpath-off-the-turnpikes-childrens-haven.html | A Footpath Off the Turnpikes; Children's Haven | True | By Marilyn Stout | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/eight-inducted-in-football-hall-paul-brown-is-in-the-group-honored.html | EIGHT INDUCTED IN FOOTBALL HALL; Paul Brown Is in the Group Honored by Pro Sport | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/handlers-parley-will-present-a-film-on-dogs-in-motion.html | Handlers' Parley Will Present a Film On Dogs in Motion | True | By Walter R. Fletcher | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hippies-brighten-british-summer-they-congregate-in-parks-to-enjoy.html | HIPPIES BRIGHTEN BRITISH SUMMER; They Congregate in Parks to Enjoy Sun and 'Pot' | True | By Dana Adams Schmidt Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-aid-promised-for-east-harlem-fha-tentatively-agrees-to-finance.html | U.S. AID PROMISED FOR EAST HARLEM; F.H.A. Tentatively Agrees to Finance Mortgage for Slum Block's Renewal | True | By Steven V. Roberts | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/wasp-captures-roberts-trophy-in-quincyadams-17-class-race.html | Wasp Captures Roberts Trophy In Quincy-Adams 17 Class Race; Squillante Is Victor | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rat-at-candlestick-park-bites-fan-during-game.html | Rat at Candlestick Park Bites Fan During Game | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/road-to-destruction-destruction.html | Road to Destruction; Destruction | True | By Herbert Feis | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/maureen-v-murphy-married-here-to-walter-donald-fay-jr.html | Maureen V. Murphy Married Here to Walter Donald Fay Jr. | True | D'Arlene | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jordan-husseins-lament-all-is-now-in-ruins.html | Jordan; Hussein's Lament: 'All Is Now in Ruins' | True | Robert Mottar | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nuptials-for-mary-mcdonald-and-douglas-edward-zirkle.html | Nuptials for Mary McDonald And Douglas Edward Zirkle | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/riots-laid-to-old-hates-psychiatrists-lay-negro-riots-to.html | Riots Laid to Old Hates; Psychiatrists Lay Negro Riots To Centuries-Old Social Stress "The Last Straws" Need for Jobs Cited | True | By Richard D. Lyons | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/athletics-defeat-yanks-in-12th-32-mental-misplay-by-gibbs-lets-in.html | ATHLETICS DEFEAT YANKS IN 12TH, 3-2; Mental Misplay by Gibbs Lets In Deciding Run-- Bombers Drop to Last Yanks Lose to A's and Drop to Last Pepitone's Elbow Bruised Downing Handy at Bat Old Cars Lure Fans Peterson Back With Club | True | By Dave Anderson Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/svetlanas-message.html | Svetlana's Message | True | By Harry Schwartz | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/charlop-cooper-goldstein-advance-in-brooklyn-tennis.html | Charlop, Cooper, Goldstein Advance in Brooklyn Tennis | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/whats-nicer-than-an-ice.html | What's Nicer Than An Ice? | True | By Jean Hewitt | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fresh-air-fund-is-halfway-to-67-goal.html | Fresh Air Fund Is Halfway to '67 Goal | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hoffas-accuser-is-in-the-center-of-a-labor-furor-in-louisiana.html | Hoffa's Accuser Is in the Center of a Labor Furor in Louisiana; Hoffa's Hall Convicted of Burglary Importance of Concrete Speedway Investigated Seeking the Truth Partin Denies Ownership Civil Suit Filed Accused of Kidnapping Injunction Sought Shutdown Still in Effect | True | By Martin Waldron Special To The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/waldo-hatch-fiance-of-susan-schweizer.html | Waldo Hatch Fiance Of Susan Schweizer | True | Special to The New York TimesElda | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-talk-with-an-83yearold-enfant-terrible-visit-with-an-enfant.html | A Talk With An 83-Year-Old Enfant Terrible; Visit With an Enfant Terrible (Cont.) | True | By Henry Brandon | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mississippi-will-stage-3way-governorship-primary-tuesday-little-gop.html | Mississippi Will Stage 3-Way Governorship Primary Tuesday; Little G.O.P. Threat | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/michigan-fights-alewives.html | Michigan Fights Alewives | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bowery-hotel-where-derelicts-slept-being-converted-to-artist.html | Bowery Hotel Where Derelicts Slept Being Converted to Artist Studios; DERELICTS' HOMES BECOMING STUDIOS Agent Appointed Loft Conversion | True | By Thomas W. Ennis | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2billion-ghetto-job-plan-proposed-by-senator-clark.html | $2-Billion Ghetto Job Plan Proposed by Senator Clark | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/events-on-the-calendar-science-day-gladiolus-show.html | Events on the Calendar; SCIENCE DAY GLADIOLUS SHOW | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/washington-new-policies-or-new-leaders-europe-and-america.html | Washington: New Policies or New Leaders?; Europe and America | True | By James Reston | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/de-gaulle-his-french-face-a-dose-of-deflation-helpless-opposition.html | De Gaulle; His French Face a Dose of Deflation Helpless Opposition Pay as You Go | True | By John L. Hess | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/news-and-notes-of-the-field-of-travel-jigger-contests-tour-for.html | News and Notes of the Field of Travel; 'JIGGER' CONTESTS TOUR FOR EPICURES ADIRONDACK MUSEUM NEW CRUISE SHIP CHICAGO INFORMATION PARK GUIDES HERE AND THERE | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/kathy-whitworth-leads-midwest-golf-texan-shoots-70-for-a-141-total.html | Kathy Whitworth Leads Midwest Golf; TEXAN SHOOTS 70 FOR A 141 TOTAL Miss Maxwell, Miss Wright Tied for 2d, Shot Back, in Columbus Tourney | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-roxane-j-alpher-wed-to-henry-scherer.html | Miss Roxane J. Alpher Wed to Henry Scherer | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/senators-triumph-over-angels-9-to-1.html | SENATORS TRIUMPH OVER ANGELS, 9 TO 1 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jf-reilly-dies-led-stage-group-retired-director-of-league-of-new.html | J.F. REILLY DIES; LED STAGE GROUP; Retired Director of League of New York Theaters, 80 | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/realty-men-weigh-appeal-in-chicago.html | REALTY MEN WEIGH APPEAL IN CHICAGO | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/laura-van-raalte-wed.html | Laura van Raalte Wed | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/antiwar-parade-held-in-midtown-1000-march-on-broadway-to-mark.html | ANTIWAR PARADE HELD IN MIDTOWN; 1,000 March on Broadway to Mark Hiroshima Day | True | By Douglas Robinson | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mutiny-reported-in-yemen-among-procairo-troops.html | Mutiny Reported in Yemen Among Pro-Cairo Troops | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-50-summers-of-langley-air-base-dedicated-in-1917.html | The 50 Summers of Langley Air Base; Dedicated in 1917 | True | By Joseph P. Friedhaycock Photoramic, Inc. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/officers-selected-by-new-copter-line.html | OFFICERS SELECTED BY NEW COPTER LINE | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-patricia-strawn-wed-to-william-stroh.html | Miss Patricia Strawn Wed to William Stroh | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/vivian-l-wilson-wed-to-frederic-kiechel-3d.html | Vivian L. Wilson Wed To Frederic Kiechel 3d | True | Jay Te Winburn Jr. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/candidates-back-racing-in-suffolk-3-seeking-top-county-post-favor.html | CANDIDATES BACK RACING IN SUFFOLK; 3 Seeking Top County Post Favor Nighttime Track | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nigeria-a-noose-around-biafra-growing-struggle-master-plan.html | Nigeria; A Noose Around Biafra Growing Struggle Master Plan | True | By Alfred Friendly Jr. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/home-improvement-outdoor-power-tool-care.html | Home Improvement; Outdoor Power Tool Care | True | By Bernard Gladstoneblack & Decker | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/zambia-computer-program-comes-up-with-an-error.html | Zambia Computer Program Comes Up With an Error | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/maori-queen-urges-new-zealand-end-separate-schooling-anniversary.html | Maori Queen Urges New Zealand End Separate Schooling Anniversary Marked | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-approves-12million-to-pay-sioux-for-land-million-in-lawyer-fees.html | U.S. Approves $12-Million to Pay Sioux for Land; Million in Lawyer Fees | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bargaining-body-planned-by-kheel-institute-would-seek-ways-to.html | BARGAINING BODY PLANNED BY KHEEL; Institute Would Seek Ways to Resolve Labor Conflicts | True | By Damon Stetson | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2-johnson-envoys-find-allies-back-us-on-vietnam-clifford-and-taylor.html | 2 JOHNSON ENVOYS FIND ALLIES BACK U S ON VIETNAM; Clifford and Taylor Report to President on the Results of Southeast Asia Trip DENY PEACE DISCUSSION Also Assert They Made No Request for an Increase in Troop Commitments Consultations Needed 2 Johnson Envoy.s Find Asian Allies Back U.S. on Vietnam War | True | By Roy Reed Special To the New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/newark-college-denies-agreeing-to-yield-part-of-land-to-negroes.html | Newark College Denies Agreeing To Yield Part of Land to Negroes; Differ on Number First Call on Fairmount Aides Already in City | True | By Martin Gansberg | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/he-doesnt-want-to-be-sexless-sidney.html | He Doesn't Want To Be Sexless Sidney | True | By Joan Barthel | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/items-for-fall-are-in-demand-bathing-suits-reordered-buying-offices.html | ITEMS FOR FALL ARE IN DEMAND; Bathing Suits Reordered, Buying Offices Report | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/state-university-acquires-two-atlas-f-missile-sites.html | State University Acquires Two Atlas F Missile Sites | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-call-off-the-black-panthers-the-call-of-the-black-panthers-the-call-of-the-black-panthers-cont.html | The Call Off the Black Panthers; The Call of the Black Panthers (Cont.) "To write off the Panthers as a fringe group is to miss the point" | True | By Sol Stern | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hunt-wins-golf-at-belfast-after-posting-round-of-62.html | Hunt Wins Golf at Belfast After Posting Round of 62 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/albany-the-reformers-find-hard-going.html | Albany; The Reformers Find Hard Going | True | By Richard L. Madden | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/robin-adds-to-sailing-exploits-as-nyyc-cruise-ends-hood-yacht-is-2d.html | Robin Adds to Sailing Exploits as N.Y.Y.C. Cruise Ends; HOOD YACHT IS 2D IN DIVISION RACE Finishes Impressive Series on Annual Cruise--Eagle Wins 12-Meter Contest Stars Go to Newport | True | By John Rendel Special To the New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/unrest-is-noted-in-buying-trends-purchasing-agents-report-a-drag-on.html | UNREST IS NOTED IN BUYING TRENDS; Purchasing Agents Report a Drag on Business | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/zionist-movement-assailed-in-soviet.html | ZIONIST MOVEMENT ASSAILED IN SOVIET | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/oldies-but-goodies-merrily-they-roll-along.html | Oldies, But Goodies: Merrily They Roll Along | True | By Robert E. Dallos | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/phoned-threat-empties-brazilus-institute-in-rio.html | Phoned Threat Empties Brazil-U.S. Institute in Rio | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fear-dogs-steps-of-british-in-aden-terrorism-is-turning-colony-into.html | FEAR DOGS STEPS OF BRITISH IN ADEN; Terrorism Is Turning Colony Into Barbed-Wire Jungle | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/salud-t-habana-and-a-newsman-wed-in-suburbs.html | Salud T. Habana And a Newsman Wed in Suburbs | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jets-ace-to-explain-reported-night-on-the-town-ewbank-to-rule-on.html | Jets' Ace to Explain Reported 'Night on the Town'; Ewbank to Rule on Namath's Thursday Fling | True | By Frank Litsky | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/visitors-in-peking.html | Visitors in Peking | True | By Jonathan Spence | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/adding-gis-is-like-putting-salt-in-sea-hanoi-asserts.html | Adding G.I.'s Is Like Putting Salt in Sea, Hanoi Asserts | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/eagles-turn-back-browns-2813-as-hill-throws-two-touchdown-passes.html | Eagles Turn Back Browns, 28-13, as Hill Throws Two Touchdown Passes; SCORES RESULT FROM SHORT RUNS Eagles Take Advantage of Fumble and Interception to Gain Lead in 2d Quarter | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fernando-po-an-island-jewel-en-route-to-west-africa-volcano.html | Fernando Po, an Island Jewel En Route to West Africa; Volcano Dominates Island An Indigenous Tribe | True | By Karl Robinsonfederico Patellani From Pix | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/125000-golf-tourney-set-for-napa-calif-in-january.html | $125,000 Golf Tourney Set For Napa, Calif., in January | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jules-feiffer-reviews-martin-esslin-bravo-for-papp.html | Jules Feiffer Reviews Martin Esslin; BRAVO FOR PAPP | True | JULES FEIFFER,HERMAN LIEBERMAN. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cigarette-men-looking-abroad-overseas-business-climbs-despite-some.html | CIGARETTE MEN LOOKING ABROAD; Overseas Business Climbs Despite Some Problems | True | By Alexander R. Hammer | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/prefabricated-parts-speed-repair-of-wrecked-bridge.html | Prefabricated Parts Speed Repair of Wrecked Bridge | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/art-lets-get-a-few-things-straight.html | Art; Let's Get a Few Things Straight | True | By John Canaday | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-kemmer-takes-title-in-16andunder-net-final.html | Miss Kemmer Takes Title In 16-and-Under Net Final | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cyril-strife-jr-weds-janet-lang-in-jersey.html | Cyril Strife Jr. Weds Janet Lang in Jersey | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/federal-seizure-proposed-in-rail-and-airline-strikes.html | Federal Seizure Proposed In Rail and Airline Strikes | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-arabs-nassers-gesture-on-yemen-could-unify-them-the-advantages.html | The Arabs; Nasser's Gesture on Yemen Could Unify Them The Advantages | True | By Eric Pace | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/toy-poodle-wins-77th-best-award-levys-im-a-dandee-is-victor-at-penn.html | TOY POODLE WINS 77TH BEST AWARD; Levy's I'm a Dandee Is Victor at Penn Ridge Club Show | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-marguerite-stone-wed-to-john-a-hesse-3d-ad-man.html | Mrs. Marguerite Stone Wed to John A. Hesse 3d, Ad Man | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/colorados-gop-confident-on-68-expects-to-retain-congress.html | COLORADO'S G.O.P. CONFIDENT ON '68; Expects to Retain Congress Seats--Governor 'Pleased' Aspinall an Institution Conservatives Strong | True | By Wallace Turner Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/40-lifeguards-quit-in-jersey-dispute.html | 40 LIFEGUARDS QUIT IN JERSEY DISPUTE | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/committees-are-named-by-the-county-lawyers-association.html | Committees Are Named by the County Lawyers Association | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/brenda-maccia-bride-of-francis-brown-jr.html | Brenda Maccia Bride Of Francis Brown Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gardens-green-and-white-for-summer-coolness.html | Gardens; Green and White for Summer Coolness | True | By Rhoda S. Tarantino | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/students-are-learning-glassmaking-in-jersey.html | Students Are Learning Glassmaking in Jersey | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/saddened-pastor-seeks-a-way-out-minister-2-congregations-on-cape.html | SADDENED PASTOR SEEKS A WAY OUT; Minister, 2 Congregations on Cape Cod in Rift | True | By John H. Fenton Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/forrestal-sailor-is-safe.html | Forrestal Sailor Is Safe | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/taiwan-the-nationalists-look-hopefully-across-the-strait-weakest.html | Taiwan; The Nationalists Look Hopefully Across the Strait Weakest Areas Little Excitement | True | By Tillman Durdin | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/school-of-future-on-exhibit-here-new-concepts-are-stressed-in-100.html | SCHOOL OF FUTURE ON EXHIBIT HERE; New Concepts Are Stressed in 100 Illustrations | True | By Leonard Buder | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/frances-linda-waters-bride-of-michael-lowell-odaniel.html | Frances Linda Waters Bride Of Michael Lowell O'Daniel | True | Special to The New York TimesFablan | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-suzanne-geer-married-to-richard-peabody-plumer.html | Miss Suzanne Geer Married To Richard Peabody Plumer | True | Bradford Bachrach | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/8-titles-at-stake-in-canadian-rowing.html | 8 TITLES AT STAKE IN CANADIAN ROWING | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/along-the-fair-circuit-in-the-us-and-canada-never-on-sundays-change.html | Along the Fair Circuit in the U.S. and Canada; Never on Sundays Change in Policy Other Sites Listed | True | By Robert Meyer Jr.canadian Government Travel Bureau | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/colt-sets-mark-in-120000-race-damascus-timed-in-146-45-for-1-18.html | COLT SETS MARK IN $120,000 RACE; Damascus Timed in 1-46-45 for 1 1/8 Miles at Chicago | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/garson-kanin-to-go-thataway-nellys-portrait.html | Garson Kanin To Go Thataway; NELLY'S PORTRAIT, | True | By A.h. Weiler | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lag-in-bird-study-is-found-in-nation-audubon-aide-cites-areas-in.html | LAG IN BIRD STUDY IS FOUND IN NATION; Audubon Aide Cites Areas in Which Work Is Needed | True | By John C. Devlin Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/claire-henshaw-robert-mcneill-wed-at-colgate.html | Claire Henshaw, Robert McNeill Wed at Colgate | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/chess-najdorf-wins-at-buenos-aires.html | Chess; Najdorf Wins at Buenos Aires | True | By Al Horowitz | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/claudia-r-swett-wed-in-suburbs-to-michael-bell.html | Claudia R. Swett Wed in Suburbs To Michael Bell | True | Special to The New York TimesDeford Dechert | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/air-attack-brings-charge.html | Air Attack Brings Charge | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/servility-and-senility.html | Servility and Senility | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/catamaran-for-ocean-research-is-awaited-by-johns-hopkins-u.html | Catamaran for Ocean Research Is Awaited by Johns Hopkins U. | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/allstar-football-game-called-too-onesided-to-be-fair-test-talent.html | All-Star Football Game Called Too One-Sided to Be Fair Test; Talent Gap Widens No Standout Player | True | By William N. Wallace Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-jean-e-canfield-bride-of-ralph-jones-jr.html | Miss Jean E. Canfield Bride of Ralph Jones Jr. | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-beautiful-people-in-broadway-musicals.html | The Beautiful People In Broadway Musicals | True | Friedman-Abeles. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-apartment-finders-hunter-has-choice-between-broker-with-a-fee-a.html | The Apartment Finders; Hunter Has Choice Between Broker, With a Fee, and the Building Agents | True | By Joseph P. Fried | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/used-machine-tools-show-decline-in-sales.html | Used Machine Tools Show Decline in Sales | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rat-control-the-struggle-against-mans-unwanted-neighbor.html | Rat Control; The Struggle Against Man's Unwanted Neighbor | True | By John Kifner | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/winner-praises-terrells-jabs-but-spencer-prefers-own-emie-thinks.html | WINNER PRAISES TERRELL'S JABS; But Spencer Prefers Own --Ernie Thinks He Won | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/wilson-begins-vacation.html | Wilson Begins Vacation | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/shape-assails-guard.html | Shape Assails Guard | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/21-states-forfeit-us-welfare-aid-pass-up-106million-a-year-in-funds.html | 21 STATES FORFEIT U.S. WELFARE AID; Pass Up $106-Million a Year in Funds for Children Payments Vary Widely | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ranch-homes-with-movable-walls-offered-on-li.html | Ranch Homes With Movable Walls Offered on L.I | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/south-africa-revises-ban.html | South Africa Revises Ban | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-study-calls-a-night-army-essential-for-victory-in-vietnam-night.html | U.S. Study Calls a Night Army Essential for Victory in Vietnam; 'Night Belongs to Vietcong' Saigon Troops a Problem | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/congressmen-ask-ship-restoration-loan-urged-for-usbuilt.html | CONGRESSMEN ASK SHIP RESTORATION; Loan Urged for U.S.-Built Square-Rigged Vessel | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/unlisted-stocks-mixed-for-week-amex-list-is-kept-churning-as.html | UNLISTED STOCKS MIXED FOR WEEK; Amex List Is Kept Churning as Turnover Surges Tender Offer Made | True | By Douglas W. Cray | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/three-critics-turn-thumbs-down-sophocles-fails-with-new-tragedy-the.html | Three Critics Turn Thumbs Down; Sophocles Fails With New Tragedy THEATER; 'OEDIPUS THE KING' STAGED AT THE THEATRON Sophocles Fails DOMESTIC MISFORTUNES OF A MOTHER AND SON Sophodes Succumbs | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/barbara-brown-wed-to-phillip-m-corwin.html | Barbara Brown Wed To Phillip M. Corwin | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/guy-fritts-is-the-fiance-of-miss-phyllis-richard.html | Guy Fritts Is the Fiance Of Miss Phyllis Richard | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rich-mineral-lode-found-in-red-sea-samples-from-bottom-cores-reach.html | Rich Mineral Lode Found in Red Sea; Samples From Bottom Cores Reach 30 Feet Origin Unexplained | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/inland-seaway-guide-is-available-to-public.html | Inland Seaway Guide Is Available to Public | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/army-officer-weds-elizabeth-j-healey.html | Army Officer Weds Elizabeth J. Healey | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-jets-meet-heavy-fire-in-attacks-on-hanoi-area-still-good-good.html | U.S. Jets Meet Heavy Fire In Attacks on Hanoi Area; 'Still Got Good Hits' | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cool-talk-about-hot-drugs-cool-talk-about-hot-drugs-cont.html | Cool Talk About Hot Drugs; Cool Talk About Hot Drugs (Cont.) | True | By Donald B. Louria | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/greenwich-cove-sets-back-larchmont-fleet-in-2-races.html | Greenwich Cove Sets Back Larchmont Fleet in 2 Races | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mr-and-mrs-bohl-capture-1000mile-mg-club-rally.html | Mr. and Mrs. Bohl Capture 1,000-Mile M.G. Club Rally | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/coast-guard-sets-new-safety-goal-on-177th-birthday-it-also-plans.html | COAST GUARD SETS NEW SAFETY GOAL; On 177th Birthday, It Also Plans Broader Research | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marie-e-jacobus-alumna-of-duke-is-wed-in-jersey.html | Marie E. Jacobus, Alumna of Duke, Is Wed in Jersey | True | Special to The New York TimesJack Horner | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/along-the-straw-hat-trail.html | Along the Straw Hat Trail | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/radiotodays-leading-events.html | RADIO-TODAY's LEADING EVENTS | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-week-in-finance-presidents-call-for-increase-in-taxes-larger.html | The Week in Finance; President's Call for Increase in Taxes Larger Than Wall Street Had Expected Week in Finance: A Comparison of Two Augusts | True | By Albert L. Kraus | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/400-parade-for-peace.html | 400 Parade for Peace | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/frenchspeaking-africans-planning-a-news-agency.html | French-Speaking Africans Planning a News Agency | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sihanouk-announces-plan-to-yield-post-of-premier.html | Sihanouk Announces Plan To Yield Post of Premier | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-law-time-for-the-specialist.html | The Law; Time for the Specialist | True | By Fred P. Graham | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/color-is-no-problem-at-mount-vernon-art-center-no-color-bars-no.html | Color Is No Problem at Mount Vernon Art Center; No Color Bars No Theft or Vandalism | True | Special to The New York TimesThe New York Times (by Arthur Brower) | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-river-that-isnt-a-river.html | The River That Isn't a River | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/science-sst-and-the-sonic-boom.html | Science; SST and the Sonic Boom | True | By Walter Sullivan | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/india-is-sterilization-an-answer.html | India; Is Sterilization an Answer? | True | By Joseph Lelyveld | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/13-arab-nations-vow-cooperation-parley-ends-with-no-firm-decisions.html | 13 ARAB NATIONS VOW COOPERATION; Parley Ends With No Firm Decisions, but a Summit Meeting Is Planned | True | By Eric Pace Special To The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/82death-air-crash-laid-to-confusing-tower-order-faa-declines.html | 82-Death Air Crash Laid to Confusing Tower Order; F.A.A. Declines Comment | True | By Richard Haitch | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/oceanography-aide-named.html | Oceanography Aide Named | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/paul-bloom-to-wed-rae-ellen-schmall.html | Paul Bloom to Wed Rae Ellen Schmall | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nuclear-submarine-missile-program-shows-gains-fired-below-surface.html | Nuclear Submarine Missile Program Shows Gains; Fired Below Surface Submerged Patrols Building New Silos Advantage of Mobility Evaluation and Decision | True | By Hanson W. Baldwin Special To The New York Times.u.s. Navy | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-economy-up-taxesa-small-burden.html | The Economy; Up Taxes--'A Small Burden' | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/peking-protests-jakarta-violence-500-storm-embassy-and-burn.html | PEKING PROTESTS JAKARTA VIOLENCE; 500 Storm Embassy and Burn Building--7 Hurt Several Youths Detained Embassy in Peking Curbed | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ring-twice-is-next-wheatleys-colt-sets-spa-markstraight-deal-runs.html | RING TWICE IS NEXT; Wheatley's Colt Sets Spa Mark--Straight Deal Runs Third Winner Pays $6.80 Stupendous Wins the Whitney Stakes at Saratoga Fifth Victory in 12 Races Kelso Thrice Victor Redding Ridge Triumphs | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/connecticut-crash-kills-four-in-plane.html | CONNECTICUT CRASH KILLS FOUR IN PLANE | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/paperbacks.html | PAPERBACKS | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dance-programs.html | Dance Programs | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/engineer-marries-miss-pamela-koehl.html | Engineer Marries Miss Pamela Koehl | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/police-get-squirt-guns.html | Police Get Squirt 'Guns' | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/arms-sites-pose-vietnam-threat-us-fears-new-installations-could.html | ARMS SITES POSE VIETNAM THREAT; U.S. Fears New Installations Could Endanger 7th Fleet | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/savagelooking-mantis-is-the-gardeners-ally.html | Savage-Looking Mantis Is the Gardener's Ally | True | By Walter Massonwalter Masson | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/village-in-northeast-thailand-resists-pressure-by-guerrillas.html | Village in Northeast Thailand Resists Pressure by Guerrillas | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/reason-and-humanity.html | Reason and Humanity | True | By Karl Shapiro | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/texan-crosses-atlantic-in-22foot-boat-teacher-told-few-to-make-it.html | Texan Crosses Atlantic in 22-Foot Boat; Teacher Told Few, to Make It Easier if He Failed Other Voyages Recalled 'Heaven and Hell' British Sailor Missing | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/one-summer-in-the-south-of-france.html | One Summer in; the South of France | True | By Elizabeth Janewayphotograph By Gisèle Freund. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/spotlight-collision-course-on-wall-street-caution-suggested-how.html | Spotlight; Collision Course on Wall Street Caution Suggested How Theory Works Earnings Compared | True | By John J. Abele | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/flying-in-soviet-can-be-a-picnic-passengers-bring-own-food-on-cheap.html | FLYING IN SOVIET CAN BE A PICNIC; Passengers Bring Own Food on Cheap, Internal Flights Passengers Rush to Door Most Bring Own Food | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/joan-baez-concert-tonight.html | Joan Baez Concert Tonight | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dominant-mothers-are-called-the-key-to-hippies-sociologists-find.html | Dominant Mothers Are Called the Key to Hippies; Sociologists Find the Absence of Conflict in the Home a Cause of Frustration | True | By John Leo | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gop-will-join-state-democrats-on-judicial-state-supports.html | G.O.P. WILL JOIN STATE DEMOCRATS ON JUDICIAL STATE; Supports Cross-Nomination for Two Vacancies on the Court of Appeals | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/new-canal-pacts-worry-shippers-us-groups-fearful-of-their-effects.html | NEW CANAL PACTS WORRY SHIPPERS; U.S. Groups Fearful of Their Effects on Panama Tolls | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/artistic-gold-in-aspen.html | Artistic Gold in Aspen | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/u-s-opens-new-areas-for-visits-by-soviet-diplomats-deplores-all.html | U. S. Opens New Areas for Visits by Soviet Diplomats; Deplores All Curbs; Security Considered | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/humphrey-lands-in-hawaii-to-address-bar-meeting.html | Humphrey Lands in Hawaii To Address Bar Meeting | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hotels-join-trend-to-automatic-elevators-but-some-cling-to-older.html | Hotels Join Trend to Automatic Elevators; But Some Cling to Older Note of Operator Service | True | By Franklin Witehouse | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/allure-triumphs-in-bayside-event-oppenheimers-yacht-takes-laurels.html | ALLURE TRIUMPHS IN BAYSIDE EVENT; Oppenheimer's Yacht Takes Laurels in First Division | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/parsons-rebuffed-on-plea-to-regain-accreditation.html | Parsons Rebuffed on Plea To Regain Accreditation | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/health-of-presidents-article-on-kennedy-raises-questions-about.html | Health of Presidents; Article on Kennedy Raises Questions About Reports on Physical Ailments Public Not Informed Issue in 1960 Fishbein Comments Oath Recalled | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/child-to-mrs-re-smith.html | Child to Mrs. R.E. Smith | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/long-island-home-architect-prefers-square-look.html | Long Island Home Architect Prefers Square Look | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dublin-prepares-for-horse-show-annual-international-event-will.html | DUBLIN PREPARES FOR HORSE SHOW; Annual International Event Will Start on Tuesday | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gas-turbine-moves-solidly-into-big-time-orders-show-gains-gas.html | Gas Turbine Moves Solidly Into Big Time; Orders Show Gains Gas Turbine Is Coming of Age; It's Not a Stepchild Any More | True | By Gene Smith | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/virginia-kidd-married-to-albert-s-pasternak.html | Virginia Kidd Married To Albert S. Pasternak | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dance-the-old-confidence-trick.html | Dance; The Old Confidence Trick | True | By Clive Barnesgeorgé E. Josephs | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-gives-ithaca-250000-for-a-recreation-and-culture-area-another.html | U.S. Gives Ithaca $250,000 for a Recreation and Culture Area; Another Grant Sought $1.3-Million Raised | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-case-of-the-u996-the-u-996.html | The Case of the U-996; The U-996 | True | By J.d. Scott | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/if-its-art-you-want-try-your-supermarket-collage.html | If It's Art You Want, Try Your Supermarket; COLLAGE | True | By Grace Glueck | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/crooks-sets-back-north-to-win-junior-golf-final.html | Crooks Sets Back North To Win Junior Golf Final | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/5-airlines-competing-for-micronesia-route-bids-are-submitted-to-fly.html | 5 Airlines Competing for Micronesia Route; Bids Are Submitted to Fly to Islands in the Pacific Other Bids Possible Pan Am Offers Plans | True | By Farnsworth Fowle | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/curfew-imposed-by-wichita-kan-city-officials-act-after-two-nights.html | CURFEW IMPOSED BY WICHITA, KAN.; City Officials Act After Two Nights of Firebombings | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/school-aid-issue-argued-100-years-strong-emotions-stirred-by.html | SCHOOL AID ISSUE ARGUED 100 YEARS; Strong Emotions Stirred by State-Church Separation Blanket Rejection Feared Textbook Modification Ban Called Essential | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/book-in-the-news.html | Book in the News | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/such-fun.html | Such Fun! | True | By Leo Lerman | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/3-suspended-in-phone-strike-union-leader-calls-parley-icy.html | 3 Suspended in Phone Strike; Union Leader Calls Parley 'Icy' | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-brooks-engaged-to-john-d-morris-2d.html | Susan Brooks Engaged To John D. Morris 2d | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nevada-governor-appoints-chairman-of-gaming-board.html | Nevada Governor Appoints Chairman of Gaming Board | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-king-and-miss-casals-gain-eastern-semifinals-the-ladies-have.html | Mrs. King and Miss Casals Gain Eastern Semi-Finals; The Ladies Have Their Day at Eastern Grass Court Championships | True | By Allison Danzig Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/clash-is-averted-at-hong-kong-line-tea-is-served-after-dispute-at.html | CLASH IS AVERTED AT HONG KONG LINE; Tea Is Served After Dispute at Border Over Posters Gurkhas Sent to Area Tea Brought on Trolley | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/queens-rezoning-stirs-community-change-permits-department-store-in.html | QUEENS REZONING STIRS COMMUNITY; Change Permits Department Store in Flushing Area Despite Objections PLANNER ASSAILS ACTION She Says City Is Aiding Factors That Force Many Families to Suburbs | True | By Charles G. Bennett | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-president-a-mood-of-caution-under-pressure.html | The President; A Mood of Caution Under Pressure | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/heckscher-to-enter-surf-beach-dispute.html | HECKSCHER TO ENTER SURF BEACH DISPUTE | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/1000yearold-hull-found.html | 1,000-Year-Old Hull Found | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/eisenhower-enters-hospital-for-upset-eisenhower-gets-tests-in.html | Eisenhower Enters Hospital for 'Upset'; EISENHOWER GETS TESTS IN HOSPITAL | True | By David R. Jones Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bridge-montreal-has-another-winner.html | Bridge; Montreal Has Another Winner | True | By Alan Truscott. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/powerboats-compete-in-seattle-event-today-favorite-in-race-is-miss.html | Powerboats Compete in Seattle Event Today; FAVORITE IN RACE IS MISS BARDAHL But Muncey Is Sentimental Choice in the $55,000 Gold Cup Event | | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dove-candidate-hedges-in-saigon-dzu-now-says-his-stand-is-similar.html | 'DOVE' CANDIDATE HEDGES IN SAIGON; Dzu Now Says His Stand Is Similar to That of Rusk | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/charles-wilson-hellar-marries-suzanne-hutton.html | Charles Wilson Hellar Marries Suzanne Hutton | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/list-of-the-contributors-to-fund.html | List of the Contributors to Fund | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/samuel-o-sarokin-74-dies-former-jersey-publisher.html | Samuel O. Sarokin, 74, Dies; Former Jersey Publisher | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ousted-nebraskans-assail-farm-bureau-at-a-hearing.html | Ousted Nebraskans Assail Farm Bureau at a Hearing | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/china-the-army-maoism-and-mao.html | China; The Army, Maoism And Mao | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-lost-art-of-dennis-brain-the-lost-art-of-dennis-brain.html | The Lost Art of Dennis Brain; The Lost Art Of Dennis Brain | True | By Theodore Strongin | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/do-not-insult-mao-peking-charterers-warn-ship-concerns.html | Do Not Insult Mao, Peking Charterers Warn Ship Concerns | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-pro-tennis-tour-lists-final-event-in-fort-worth.html | U.S. Pro Tennis Tour Lists Final Event in Fort Worth | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/encounters-east-and-west-east-and-west.html | Encounters East and West; East and West | True | By Daniel Stern | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rebel-force-seen-nearing-rwanda-congo-mercenaries-moving-along-main.html | REBEL FORCE SEEN NEARING RWANDA; Congo Mercenaries Moving Along Main Highway Could Push North Radio Contact Denied | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/stupendous-acquired-for-stud-in-england.html | Stupendous Acquired For Stud in England | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/meyer-piaskowsky.html | MEYER PIASKOWSKY | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/summering-simply.html | Summering Simply | True | By Barbara Plumbphotographed By Hans Namuth. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/tva-power-sale-doubles.html | T.V.A. Power Sale Doubles | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/peking-rally-hails-purge-anniversary.html | PEKING RALLY HAILS PURGE ANNIVERSARY | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/five-skippers-score-great-south-bay-sweeps-dwyer-triumphs-in-the.html | Five Skippers Score Great South Bay Sweeps; DWYER TRIUMPHS IN THE 420-CLASS Oakes, Diss, Donahue and David Also Unbeaten in Week-Long Sailing | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boy-drowns-at-li-party.html | Boy Drowns at L.I. Party | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-m-margetts-bride-of-charles-a-connell-jr.html | Susan M. Margetts Bride Of Charles A. Connell Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/campaign-to-save-austen-house-photography.html | Campaign To Save Austen House; Photography | True | By Jacob Deschin | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/biggins-to-coach-swimmers.html | Higgins to Coach Swimmers | | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-tuition-pegged-to-income-fought-new-plan-at-michigan-state-faces.html | A TUITION PEGGED TO INCOME FOUGHT; New Plan at Michigan State Faces Wide Opposition Approved By Trustees Budget Below Request School Daily Opposed | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/algeria-denies-any-plans-for-panel-to-try-tshombe.html | Algeria Denies Any Plans For Panel to Try Tshombe | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/girl-6-is-hunted-in-oklahoma-city.html | GIRL, 6, IS HUNTED IN OKLAHOMA CITY | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-ferry-that-crosses-three-seas-to-ancient-izmir-city-of-many.html | A Ferry That Crosses Three Seas to Ancient Izmir; City of Many Cultures Hills Around a Harbor Half-Moon Pack Boats Camels on the Roads A New Holiday Village Bigger Than the Parthenon Berths and Upholstered Seats | True | By Robert Deardorffobert Deardorff Turkish Tourist Office | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/state-studying-homesite-sale-state-studying-homesite-sales-60.html | STATE STUDYING HOMESITE SALE; STATE STUDYING HOMESITE SALES 60 Complaints Received | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/russian-captain-in-jail.html | Russian Captain in Jail | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/senate-panel-urges-antimissile-system.html | SENATE PANEL URGES ANTIMISSILE SYSTEM | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/slovak-captures-hydroplane-race-substitute-for-sterett-wins-seattle.html | SLOVAK CAPTURES HYDROPLANE RACE; Substitute for Sterett Wins Seattle Seafair Trophy | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/spencer-defeats-terrell-ellis-stops-martin-in-9th-spencer-is-victor.html | Spencer Defeats Terrell; Ellis Stops Martin in 9th; Spencer Is Victor Over Terrell; Ellis Stops Martin in 9th Round Victor Also Bloodied Steaks for Breakfast Alford Takes Preliminary Quarry is Confident | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/clark-sets-mark-in-german-trial-gains-pole-position-for-todays.html | CLARK SETS MARK IN GERMAN TRIAL; Gains Pole Position for Today's Grand Prix Car Misses Curve | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/harmon-stuart-advance-in-golf-baldwin-and-mahood-also-gain-the.html | HARMON, STUART ADVANCE IN GOLF; Baldwin and Mahood Also Gain the Semi-Finals of Metropolitan Amateur | True | By Lincoln A. Werden Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-day-they-made-music-on-mt-scopus-music-on-mount-scopus.html | The Day They Made Music on Mt. Scopus; Music on Mount Scopus | True | By Adolph Greenpatrick O'Neal | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/n-w-to-build-coal-cars.html | N. & W. to Build Coal Cars | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/helen-b-montgomery-director-of-spencechapin-service-dies.html | Helen B. Montgomery, Director Of Spence-Chapin Service, Dies | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/camp-in-vietnam-is-site-of-drama-us-advisers-in-middle-as-rival.html | CAMP IN VIETNAM IS SITE OF DRAMA; U.S. Advisers in Middle as Rival Factions Fued Camp Set Up in 1964 Some Prejudice Reported Montagnards Retaliate | True | By Bernard Weinraub Special To The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nixon-riding-a-yamaha-takes-motorcycle-race.html | Nixon, Riding a Yamaha, Takes Motorcycle Race | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/margaret-dempsey-wed-to-donald-e-seligman.html | Margaret Dempsey Wed To Donald E. Seligman | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/douglas-speculates-on-the-presidency-if-he-had-won-it.html | Douglas Speculates On the Presidency If He Had Won It | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/air-unit-names-officers.html | Air Unit Names Officers | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/man-is-shot-dead-in-queens-holdup-3-are-seized-in-attempt-to-rob.html | MAN IS SHOT DEAD IN QUEENS HOLDUP; 3 Are Seized in Attempt to Rob Supermarket | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/li-crash-kills-woman-21.html | L.I. Crash Kills Woman, 21 | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/article-2-no-title-observer-the-statesmans-nose-and-alien-business.html | Article 2 -- No Title; Observer: The Statesman's Nose and Alien Business | True | By Russell Baker | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/continental-airlines-elects.html | Continental Airlines Elects | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bruins-order-35-to-camp.html | Bruins Order 35 to Camp | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-g-walson-attended-by-five-at-her-marriage.html | Susan G. Walson Attended by Five At Her Marriage | True | Special to The New York TimesGrishman | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-helen-homenko-is-married.html | Miss Helen Homenko Is Married | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/new-york-held-to-1-1-tie-in-soccer-exhibition-here.html | New York Held to 1-1 Tie In Soccer Exhibition Here | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/air-officer-fiance-of-miss-mcdonough.html | Air Officer Fiance Of Miss McDonough | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/welsh-group-tells-de-gaulle-to-give-liberty-to-brittany.html | Welsh Group Tells de Gaulle To Give Liberty to Brittany | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bank-with-a-bulging-profile-will-rise-in-boston-a-bulging-bank-to.html | Bank With a Bulging Profile Will Rise in Boston; A 'BULGING' BANK TO GRACE BOSTON | True | By John H. Fenton Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day --Section 1 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sunset-years-in-the-west-sunset-years.html | Sunset Years in the West; Sunset Years | True | By Peter Buitenhuis | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fish-invade-waters-of-cape-cod-so-do-fishermen.html | Fish Invade Waters of Cape Cod; So Do Fishermen | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bronx-street-festival-due.html | Bronx Street Festival Due | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/colt-offense-tops-defense.html | Colt Offense Tops Defense | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hitchhiker-view-a-jam-in-europe-travelers-almost-equal-the-number.html | HITCHHIKER VIEW: A JAM IN EUROPE; Travelers Almost Equal the Number of Cars on Roads Some Return Home | True | By Clyde H. Farnsworth Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2-florida-drivers-take-auto-races-kerney-and-purdy-score-in-daytona.html | 2 FLORIDA DRIVERS TAKE AUTO RACES; Kerney and Purdy Score In Daytona Beach Events | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cards-top-reds-for-4th-in-row-on-rickettss-basesloaded-single-in.html | Cards Top Reds for 4th in Row on Ricketts's Bases-Loaded Single in the 12th; 4-3 VICTORY LIFTS LEAD TO 8 GAMES Shannon Starts Key Rally With a One-Out Single Off Don Nottebart | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/pamela-senkier-bride-of-patrick-alan-scott.html | Pamela Senkier Bride Of Patrick Alan Scott | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/thunderstorms-again-lash-city-rain-and-wind-halt-traffic-fell-trees.html | THUNDERSTORMS AGAIN LASH CITY; Rain and Wind Halt Traffic, Fell Trees and Flood Cellars | True | By Arnold H. Lubasch | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/orbiter-5-drops-into-moon-orbit-spacecraft-joins-3-others-on.html | ORBITER 5 DROPS INTO MOON ORBIT; Spacecraft Joins 3 Others on Photographic Missions | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/music-mozart-et-pere-analysis-needed.html | Music; Mozart et Pere Analysis Needed? | True | By Harod C. Schonberg | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2-manila-customs-men-slain.html | 2 Manila Customs Men Slain | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/quartermile-events-expected-to-draw-crowd-of-25000-1000-hot-rods-to.html | Quarter-Mile Events Expected to Draw Crowd of 25,000; 1,000 Hot Rods to Compete in National Drag Races at Center Moriches Today | True | By John Radosta Special To the New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/780000-whitney-gems-stolen-home-at-saratoga-is-robbed-while-couple.html | $780,000 Whitney Gems Stolen; Home at Saratoga Is Robbed While Couple Are Out | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/candor-famed-trotter-dies.html | Candor, Famed Trotter, Dies | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/close-the-piano-head-for-the-war-phoenix-in-santa-fe.html | Close the Piano, Head for the War; PHOENIX IN SANTA FE | True | By Raymond Ericson | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rockville-centre-nine-wins.html | Rockville Centre Nine Wins | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/airplane-noises-expected-to-rise-us-aide-urges-better-plan-for.html | AIRPLANE NOISES EXPECTED TO RISE; U.S. Aide Urges Better Plan for Airport Neighborhoods | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/american-airlines-appoints.html | American Airlines Appoints | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/stretching-it.html | Stretching It | True | By Patricia Petersonphotographed By Silano | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/united-opens-a-terminal-for-air-freight-on-24th-st.html | United Opens a Terminal For Air Freight on 24th St. | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/money-lenders-aid-speculators-unregulated-credit-sources-are-used.html | MONEY LENDERS AID SPECULATORS; Unregulated Credit Sources Are Used to Circumvent Margin Requirements TREND IS INCREASING Most of Such Operations Are Legal, but the S.E.C. Is Wary | True | By Terry Robards | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/coast-democrat-fights-for-power-but-unruh-is-balked-by-stalemate.html | COAST DEMOCRAT FIGHTS FOR POWER; But Unruh Is Balked by Stalemate with Reagan Absence of Patronage Reagan and the Surveys | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ocean-parkways-bridle-path-clops-off-as-people-take-over-fading-of.html | Ocean Parkway's Bridle Path Clops Off as People Take Over; Fading of Riding Academies and Rise of Traffic Bring On the Move in Brooklyn Splendor of Riders Recalled Meets Highway Complex | True | By Richard J.h. Johnston | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/medicine-vaccines-by-centrifuge-major-advance-common-cold-next.html | Medicine; Vaccines by Centrifuge Major Advance Common Cold Next? | True | By Harold M. Schmeck Jr. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bottomless-pit-in-vietnam.html | Bottomless Pit in Vietnam | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/solution-to-rioting-called-washingtons-problem.html | Solution to Rioting Called Washington's Problem | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/peking-and-hanoi-in-aid-pact.html | Peking and Hanoi in Aid Pact | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/7-are-attendants-of-miss-bowling-at-her-marriage.html | 7 Are Attendants Of Miss Bowling At Her Marriage | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rosemary-mcgroarty-is-betrothed.html | Rosemary McGroarty Is Betrothed | True | Jey Te Winburn Jr. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bellows-captures-world-skeet-titles.html | BELLOWS CAPTURES WORLD SKEET TITLES | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boston-chapter-wins-in-hackoff-defeats-3-others-for-hunter-crown-at.html | BOSTON CHAPTER WINS IN HACKOFF; Defeats 3 Others for Hunter Crown at Litchfield | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hockey-post-to-van-deelen.html | Hockey Post to Van Deelen | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/roughing-it.html | Roughing It | True | By David Lavender | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/blesim-wins-from-gone-flyin-for-jumper-crown-at-orange-county-show.html | Blesim Wins From Gone Flyin' for Jumper Crown at Orange County Show; UMPOFF DECIDES OPEN EVENT TITLE Defeat Is Second of Year for Gone Flyin'--Foune Victor Over Chumbo Goes Off Course Gone Flyin' in 4 Classes THE CHIEF AWARDS | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/istram-picks-chairman.html | Istram Picks Chairman | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/stamps-mideast-war-stamps.html | Stamps; Mideast War Stamps | True | By David Lidman | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/roy-d-martin.html | ROY D. MARTIN | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/team-to-resume-digging-in-jordan-us-group-seeks-traces-of-early.html | TEAM TO RESUME DIGGING IN JORDAN; U.S. Group Seeks Traces of Early Christian Churches | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/letters-hoosier-hoosegow-airport-parking-drinking-aloft-litter-on.html | Letters: Hoosier Hoosegow; AIRPORT PARKING DRINKING ALOFT LITTER ON TRAINS CUSTOMS POLICIES | True | WILLIAM E. MARSHALBERT J. ROSENTHAL.A. CYRIL DALDY.PAUL GLADSTONE | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/reagan-leaves-hospital-will-recuperate-at-home.html | Reagan Leaves Hospital, Will Recuperate at Home | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/firebombs-destroy-hartford-market.html | FIREBOMBS DESTROY HARTFORD MARKET | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/robbins-continues-junior-net-upsets.html | ROBBINS CONTINUES JUNIOR NET UPSETS | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/qa.html | Q&A | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/report-on-storefront-schools.html | Report on Storefront Schools | True | By Leonard Buder | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/149-yachts-start-in-fastnet-race-aussies-lead-in-admirals-cup.html | 149 YACHTS START IN FASTNET RACE; Aussies Lead in Admiral's Cup, British Are Next | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/auto-racer-killed-in-trials.html | Auto Racer Killed in Trials | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/carmichael-facing-curbs-on-passport.html | CARMICHAEL FACING CURBS ON PASSPORT | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/california-acts-on-chile-project-splits-with-us-on-program-of.html | CALIFORNIA ACTS ON CHILE PROJECT; Splits With U.S. on Program of Technical Assistance Without Assistance | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fire-sets-off-ammunition-at-south-vietnam-dump.html | Fire Sets Off Ammunition At South Vietnam Dump | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-race-problem-why-the-riots-what-to-do.html | The Race Problem; Why the Riots, What to Do? | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sports-of-the-times-leo-and-the-odds.html | Sports of The Times; Leo and the Odds | True | By Joseph Durso | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nigerias-greater-test.html | Nigeria's Greater Test | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/those-who-make-music-and-where.html | Those Who Make Music and Where | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-kenya-farmer-feels-time-is-ally-many-learning-techniques-with-aid.html | A KENYA FARMER FEELS TIME IS ALLY; Many Learning Techniques With Aid of Government | True | By Lawrence Fellows Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/susan-rock-michigan-68-married.html | Susan Rock, Michigan '68, Married | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/puerto-ricans-bid-for-more-schools-changes-in-the-constitution-are.html | PUERTO RICANS BID FOR MORE SCHOOLS; Changes in the Constitution Are Sought at Albany | True | By Peter Kihss | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/22-years-after-the-bomb-hiroshima-is-thriving-city-in-vanguard-of.html | 22 Years After the Bomb, Hiroshima Is Thriving; City in Vanguard of Japan's Rise to World Affluence as Industrialized Nation | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rites-for-mrs-jacob-riis-to-be-held-here-tuesday.html | Rites for Mrs. Jacob Riis To Be Held Here Tuesday | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/northwestern-gets-grant.html | Northwestern Gets Grant | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/judith-cleveland-bride-of-a-marine.html | Judith Cleveland Bride of a Marine | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/forest-fire-rages-on-capri-forcing-tourists-to-flee-isle.html | Forest Fire Rages on Capri, Forcing Tourists to Flee Isle | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gour-commands-gaza-area.html | Gour Commands Gaza Area | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/multimillionaires-can-afford-idiosyncrasies-in-economizing-the.html | Multimillionaires Can Afford Idiosyncrasies in Economizing; The Paper Saver | True | By Virginia Lee Warren | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/llangollen-will-shift-main-base-to-coast.html | Llangollen Will Shift Main Base to Coast | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lake-erie-canoeist-drowns.html | Lake Erie Canoeist Drowns | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hospital-in-haiti-run-by-us-couple-schweitzer-disciples-treat.html | HOSPITAL IN HAITI RUN BY U.S. COUPLE; Schweitzer Desciples Treat Disease-Ridden Rural Folk Used Their Own Funds Average Income: $35 | True | By Henry Giniger Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/caracas-quake-toll-now-236.html | Caracas Quake Toll Now 236 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/william-stirling-kenny-marries-clare-slingluff.html | William Stirling Kenny Marries Clare Slingluff | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/to-think-anew-to-act-anew.html | To Think Anew, to Act Anew | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/beyond-the-bitter-end-bitter-end.html | Beyond the Bitter End; Bitter End | True | By John Toland | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/if-you-happen-to-be-stuck-in-grandcamp-slightly-removed.html | If You Happen To Be Stuck in Grandcamp...; Slightly Removed | True | By Robert Leigh | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/peaceful-watts-to-hold-festival-program-to-mark-progress-2-years.html | PEACEFUL WATTS TO HOLD FESTIVAL; Program to Mark Progress 2 Years After Riots | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sports-news-thoroughbred-racing.html | Sports News; THOROUGHBRED RACING | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/travia-wins-legislative-inquiry-on-campaign-financing-laws-50000.html | Travia Wins Legislative Inquiry On Campaign Financing Laws; $50,000 Fund Available | True | By Clayton Knowles | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bolivias-chief-appoints-3party-coalition-cabinet.html | Bolivia's Chief Appoints 3-Party Coalition Cabinet | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sanders-posts-204-for-a-stroke-lead-204-by-sanders-leads-by-stroke.html | Sanders Posts 204 For a Stroke Lead; 204 BY SANDERS LEADS BY STROKE | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/three-men-are-accused-in-100-store-robberies-fourth-man-is-being.html | Three Men Are Accused in 100 Store Robberies; Fourth Man Is Being Sought After Police Raid Crown Heights Apartments | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/worldwide-accepts-new-bulk-carrier.html | WORLD-WIDE ACCEPTS NEW BULK CARRIER | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/tommy-davis-will-get-city-award-tomorrow.html | Tommy Davis Will Get City Award Tomorrow | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boulder-patch-popular-with-hikers-a-true-wilderness.html | "BOULDER PATCH"; Popular With Hikers A True Wilderness | True | By John V. Youngjohn V. Young | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/2-favored-teams-upset-at-bridge-rubens-and-stern-groups-lose-in.html | 2 FAVORED TEAMS UPSET AT BRIDGE; Rubens and Stern Groups Lose in Montreal Match | True | By Alan Truscott Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/barbara-fisk-becomes-li-bride.html | Barbara Fisk Becomes L.I. Bride | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-congress-it-is-edgy-toward-johnson.html | The Congress; It Is Edgy Toward Johnson | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hertwig-finishes-first-in-canadian-title-shoot.html | Hertwig Finishes First In Canadian Title Shoot | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-ti-ranzal-has-child.html | Mrs. T.I. Ranzal Has Child | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bays-chiefs-battle-to-22-tie-in-soccer.html | BAYS, CHIEFS BATTLE TO 2-2 TIE IN SOCCER | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/gas-leak-in-queens.html | Gas Leak in Queens | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/for-commodities-time-of-ferment-change-in-futures-markets-stirs.html | FOR COMMODITIES, TIME OF FERMENT; Change in Futures Markets Stirs Trading Interest Other Newcomers Action in London Seat Sold for $19,500 Matter of Sophistication | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/testimonial-golf-tourney-for-ward-slated-on-aug-28.html | Testimonial Golf Tourney For Ward Slated on Aug. 28 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/angloamerican-theater-war-takes-skirmish-to-connecticut.html | Anglo-American Theater War Takes Skirmish to Connecticut | True | By Howard Thompson | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/railway-head-ruled-suicide.html | Railway Head Ruled Suicide | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nassau-to-begin-work-on-coliseum.html | NASSAU TO BEGIN WORK ON COLISEUM | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/fulla-napoleon-320-captures-rosevelt-futurity-pace-on-sloppy-track.html | Fulla Napoleon, $3.20, Captures Rosevelt Futurity Pace on Sloppy Track; 3-5 CHOICE LEADS MOST OF THE WAY Del Miller Entry Finishes Two and Three-- Isolator Hanover Is Scratched Time Is Not Bad | True | By Louis Effrat Special To the New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mets-rained-out-play-twice-today-face-giants-with-fisher-and.html | METS RAINED OUT; PLAY TWICE TODAY; Face Giants With Fisher and Frisella on Mound | True | By Leonard Koppett | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/india-seeks-birth-control-hints-in-the-kamasutra-an-unexplored.html | India Seeks Birth Control Hints in the 'Kama-Sutra'; 'An Unexplored Field' Incentives Offered Traditionalists Predominant | True | By Joseph Lelyveld Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/debate-in-house-panel-on-maritime-policy-still-deadlocked-seeks-a.html | Debate in House Panel on Maritime Policy Still Deadlocked; Seeks a Consensus | True | By George Horne | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/more-and-more-drivers-rally-to-sports-car-club-of-america.html | More and More Drivers Rally To Sports Car Club of America | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-business-midwest-banks-find-credit-cards-pose-problems-lumberton.html | U.S. Business: Midwest Banks Find Credit Cards Pose Problems; LUMBERTON, N.C. Vietnam War Increases Demand for Sandbags SALT LAKE CITY Grievances Voiced on Air Service in West DALLAS Outlook for Retail Sales in State Called Strong PHILADELPHIA Unemployment Reported at Low Levels | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/around-the-garden-surprise-flowers.html | AROUND THE GARDEN; SURPRISE FLOWERS | True | By Joan Lee Faust | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cab-schedules-hearings-on-need-for-air-service.html | C.A.B. Schedules Hearings On Need for Air Service | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boswell-of-twins-beats-red-sox-21-limits-boston-to-3-hits.html | BOSWELL OF TWINS BEATS RED SOX, 2-1; Limits Boston to 3 Hits-- Versalles's Clout Snaps Tie | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mayor-after-a-walking-tour-goes-aloft-with-86-harlem-youngsters.html | Mayor, After a Walking Tour, Goes Aloft With 86 Harlem Youngsters; MAYOR GOES ALOFT WITH SLUM GROUP | True | By John P. Callahanthe New York Times (BY JOHN ORRIS) | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/management-goes-back-to-school-stretching-the-minds-of-the-nations.html | Management Goes Back to School: Stretching the Minds of the Nation's Top Executives; Management Men Go Back to School | True | By William M. Freeman Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nigerian-regime-gains-in-word-war-several-biafran-accounts.html | Nigerian Regime Gains in Word War; Several Biafran Accounts | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/for-young-readers.html | For Young Readers | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/coins-world-transit-scene-book-power.html | Coins; World Transit Scene Book Power | True | By Herbert C. Bardes | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/an-economy-wave-stalls-transport-plan-to-develop-highspeed-service.html | AN ECONOMY WAVE STALLS TRANSPORT; Plan to Develop High-Speed Service Is Now Derailed | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-banks-joining-groups-in-europe-aim-is-to-fill-large-gap-in.html | U.S. BANKS JOINING GROUPS IN EUROPE; Aim Is to Fill Large Gap in Medium-Term Financing | True | By Clyde H. Farnsworth Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/israel-along-with-occupation-go-many-problems.html | Israel, Along With Occupation Go Many Problems | True | By James Feron | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/anne-price-is-married-to-david-roy-iverson.html | Anne Price Is Married To David Roy Iverson | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/carmen-piasecki-18-gains-final-in-golf.html | CARMEN PIASECKI, 18, GAINS FINAL IN GOLF | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/wood-field-and-stream-anglers-are-doing-well-while-the-sun-doesnt.html | Wood, Field and Stream; Anglers Are Doing Well While the Sun Doesn't Shine on Cape Cod | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/in-high-style.html | In High Style | True | By Alan Pryce-Jones | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/movie-mailbag-just-what-are-mature-audiences-incomparable-tracy.html | Movie Mailbag; Just What Are 'Mature Audiences?' INCOMPARABLE TRACY UNWORTHY STUDY? VIOLENCE IN FILMS | True | GRACE ELLEN FENNELLDALTON TRUMBODANIEL FERNANDEZ.NELSON BEARDEN. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/anne-l-palms-smith-graduate-bride-in-capital.html | Anne L. Palms, Smith Graduate, Bride in Capital | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-stark-fiancee-of-medical-student.html | Miss Stark Fiancee Of Medical Student | True | Avalon | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/teaching-the-unteachable-teaching-the-unteachable.html | Teaching The Unteachable; Teaching the Unteachable | True | By Kurt Vonnegut Jr. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/tour-set-for-li-house-of-1740.html | Tour Set for L.I. House of 1740 | True | Special to The New York TimesEunice Telfer Juckett | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/students-assist-the-poor-and-sick-medical-trainees-in-bronx-serve.html | STUDENTS ASSIST THE POOR AND SICK; Medical Trainees in Bronx Serve as Health Advisers | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lebanese-cabinet-decides-to-create-a-national-airline-foreign.html | Lebanese Cabinet Decides to Create A National Airline; Foreign Holdings in Both | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/education-debate-on-church-and-state.html | Education; Debate on Church and State | True | By Fred M. Hechinger | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mary-churchill-is-betrothed-to-andrew-v-dillon-of-nyu.html | Mary Churchill Is Betrothed To Andrew V. Dillon of N.Y.U. | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/trish-m-is-placed-first-after-foul-at-rockingham | Trish M. Is Placed First After Foul at Rockingham | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rangers-to-play-13-early-games-preseason-plans-include-2-matches-in.html | RANGERS TO PLAY 13 EARLY GAMES; Preseason Plans Include 2 Matches in Garden | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/british-women-golfers-win.html | British Women Golfers Win | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-audry-gartenberg-engaged-to-a-physician.html | Miss Audry Gartenberg Engaged to a Physician | True | Special to The New York TimesStanley W. Gold | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/at-last-gone-flyin-and-actor-meet-again-at-the-sussex-show.html | At Last, Gone Flyin' and Actor Meet Again at the Sussex Show | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/personality-dredger-of-companys-profits-standard-dredging-head.html | Personality: Dredger Of Company's Profits; Standard Dredging Head Recently Won Proxy Battle Balez Spends Much Time in Deltas of Vietnam | True | By David Dworsky | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/clarence-b-randall-of-inland-steel-dies-clarence-b-randall-76-dies.html | Clarence B. Randall Of Inland Steel Dies; Clarence B. Randall, 76, Dies; Steel Man Advised Presidents Spokesman for Industry Court Overthrew Seizure Won Prize as Debater A Foe of Socialism Helped Draft State Law Wrote Widely | True | Jean Raeburn | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sailing-small-boat-in-a-squall-can-be-upsetting-experience.html | Sailing Small Boat in a Squall Can Be Upsetting Experience | True | By Susan Marsh Special To the New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/hartsdale-backs-plan-for-schools-district-merger-is-voted-by-a-wide.html | HARTSDALE BACKS PLAN FOR SCHOOLS; District Merger Is Voted by a Wide Margin Failed to Get Keys Stenographer Is Brought | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/advertising-how-to-keep-a-shop-humming-voice-of-experience-recalls.html | Advertising How to Keep a Shop Humming Voice of Experience Recalls 5 Years in the Business Cant Ally Outlines His Philosophy of Operating Agency | True | By Philip H. Dougherty the New York Times (BY JACK MANNING) | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/linda-nisenson-bride-of-stanley-c-collyer.html | Linda Nisenson Bride Of Stanley C. Collyer | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bouncing-bet.html | Bouncing Bet | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mexico-lifts-ban-on-sinatra-for-film-gibing-at-divorces.html | Mexico Lifts Ban on Sinatra For Film Gibing at Divorces | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/vietnami-the-carriers-big-role.html | Vietnam—I; The Carrier's Big Role | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/redskin-draftee-is-drafted.html | Redskin Draftee Is Drafted | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/ds-reeder-fiance-of-marianne-hopfl.html | D.S. Reeder Fiance Of Marianne Hopfl | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/study-due-on-northern-spur-for-alaskan-rail-line.html | Study Due on Northern Spur for Alaskan Rail Line | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/150-parrots-fail-to-keep-secret-and-customs-men-make-arrest-three.html | 150 Parrots Fail to Keep Secret And Customs Men Make Arrest; Three Tons in Recent Weeks | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/traffic-is-heavy-in-panama-canal.html | TRAFFIC IS HEAVY IN PANAMA CANAL | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/what-a-pleasure-second-in-jersey-subpet-captures-120705-stakes-by.html | WHAT A PLEASURE SECOND IN JERSEY; Subpet Captures \$120,705 Stakes by Two Lengths and Returns \$9.40 Subpet Tabes \$120,705 Sapling What A Pleasure Runs Second | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/politics-and-68-where-the-riots-leave-contender-romney.html | Politics and '68; Where the Riots Leave Contender Romney | True | The New York Times (by George Tames) | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bejarano-a-hofstra-aide-is-made-a-vice-president.html | Bejarano, a Hofstra Aide, Is Made a Vice President | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/job-training-due-in-westchester-409-to-begin-tomorrow-in-urban.html | JOB TRAINING DUE IN WESTCHESTER; 409 to Begin Tomorrow in Urban League Program | True | By Merrill Folsom Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/aldie-blind-brook-polo-rivals-today.html | ALDIE, BLIND BROOK POLO RIVALS TODAY | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/monthlong-strike-at-colt-is-settled.html | MONTH-LONG STRIKE AT COLT IS SETTLED | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-new-life-for-the-river-that-isnt-a-river-the-river-that-isnt-cont.html | A New Life For the River That Isn't a River; The River That Isn't (Cont.) | True | By Mary Jean Kempner | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/jersey-issues-history-list.html | Jersey Issues History List | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/two-tie-for-lead-in-505-yachting-hegarty-sitty-ahead-after-2-races.html | TWO TIE FOR LEAD IN 5-0-5 YACHTING; Hegarty, Sitty Ahead After 2 Races in New England | True | Special to The New York Times. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/boys-harbor-fair-to-thank-area-residents-for-aid.html | Boys Harbor Fair to Thank Area Residents for Aid | True | Special to The New York TimesJohn Reed | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/television-the-power-is-the-present.html | Television; The Power Is The Present | True | By Hugh Downs | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/canada-her-french-are-staging-a-quiet-revolution.html | Canada; Her French Are Staging A 'Quiet Revolution' | True | By Jay Walz | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-new-riot-memo-is-given-to-guard-lessons-learned-in-newark-and.html | A NEW RIOT MEMO IS GIVEN TO GUARD; Lessons Learned in Newark and Detroit Detailed | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/letters-how-much-of-a-miracolo.html | Letters; HOW MUCH OF A MIRACOLO? | True | MYRA STEIN. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/suez-is-bypassed-by-israeli-route-cargo-trucked-from-elath-to-the.html | SUEZ IS BYPASSED BY ISRAELI ROUTE; Cargo Trucked From Elath to the Mediterranean | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/joint-paper-in-sydney.html | Joint Paper in Sydney | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/slaying-in-austin-is-linked-by-leftists-to-politics.html | Slaying in Austin Is Linked by Leftists to Politics | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/rockefeller-asks-wiretap-powers-inconstitution-urges-convention.html | ROCKEFELLER ASKS WIRETAP POWERS INCONSTITUTION; Urges Convention Delegates to Give 'General Authority' for Legislature to Act WANTS TO GUARD RIGHTS 'Carefully Controlled' Use Is Sought--Present Law Is Termed Obsolete | True | By Thomas P. Ronan | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/cape-kennedys-new-welcome-mat-space-films-buses-provided-more.html | Cape Kennedy's New Welcome Mat; Space Films Buses Provided More Visitors | True | By C.e. Wrightnational Aeronautics and Space Administration | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/maurice-podell-sculptor-is-dead-exdress-manufacturer-72-first.html | MAURICE PODELL, SCULPTOR, IS DEAD; Ex-Dress Manufacturer, 72, First Worked in Bread | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-significance-of-sidney-about-poitier.html | The Significance of Sidney; About Poitier | True | By Bosley Crowther | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/anguillan-representative-calls-on-un-to-recognize-islands.html | Anguillan Representative Calls on U.N. to Recognize Island's Independence; 4 Signed Declaration | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/blast-starts-3million-fire.html | Blast Starts $3-Million Fire | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/spectator-killed-5-hurt-as-race-car-crashes.html | Spectator Killed, 5 Hurt As Race Car Crashes | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/39-subpoenaed-by-defense-in-perjury-trial-on-plot.html | 39 Subpoenaed by Defense In Perjury Trial on 'Plot' | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/vietnamii-an-issue-of-courts-martial-maximum-penalty-was-life.html | Vietnam--II; An Issue of Courts Martial Maximum Penalty Was Life Reprisals and Sadism | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/leonard-j-matteson-dies-at-76-lawyer-in-big-maritime-cases-delegate.html | Leonard J. Matteson Dies at 76; Lawyer in Big Maritime Cases; Delegate in Brussels | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/msgr-mcaffrey-exchaplain-dies-priest-served-at-sing-sing-prison.html | MSGR. M'CAFFREY, EX-CHAPLAIN, DIES; Priest Served at Sing Sing Prison From 1923 to 1939, | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/the-merchants-view-proposed-10-surtax-poses-problems-for-retailers.html | The Merchant's View; Proposed 10% Surtax Poses Problems for Retailers | True | By Herbert Koshetz | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/another-opinion-selling-arms-abroad.html | Another Opinion; Selling Arms Abroad | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/dr-royal-s-van-de-woestyne-exdean-of-u-of-chicago.html | Dr. Royal S. van de Woestyne Ex-Dean of U. of Chicago | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/bnai-brith-sets-jewish-seminars-12-summer-sessions-offer-study-in.html | BNAI BRITH SETS JEWISH SEMINARS; 12 Summer Sessions Offer Study in Religious Life | True | By Irving Spiegel | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-team-takes-cycling-grand-prix.html | U.S. TEAM TAKES CYCLING GRAND PRIX | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/miss-benton-wed-to-bj-hudson.html | Miss Benton Wed to B.J. Hudson | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/a-thruway-traveler-in-search-of-an-exit-to-asia-a-dream-of-genie.html | A Thruway Traveler In Search of an Exit to Asia; A Dream of Genie | True | By Seth S. King | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/marriage-in-rye-for-miss-cease-and-tyler-keys.html | Marriage in Rye For Miss Cease And Tyler Keys | True | Special to The New York TimesA. Rocco | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/grandmother-invades-allmale-officers-union-oregon-woman-becomes-the.html | Grandmother 'Invades' All-Male Officers Union; Oregon Woman Becomes the First Distaff Member to Be Granted Card May Be the Beginning | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-senior-tennis-players-retain-stevens-cup-in-matches-with.html | U.S. Senior Tennis Players Retain Stevens Cup in Matches With Canadians; SORLEIN IS VICTOR IN SINGLES, 6-2, 6-1 U.S. Also Captures Doubles for an Unbeatable 4-to-0 Lead at Forest Hills | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/shipping-events-cruises-approved-2-liners-will-sail-around-south.html | SHIPPING EVENTS; CRUISES APPROVED; 2 Liners Will Sail Around South America Rates Effective Oct. 1 Navigare 67 Set | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/m-henry-chernay-dies-tax-accountant-was-59.html | M. Henry Chernay Dies; Tax Accountant Was 59 | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/pontiac-planning-a-rubber-bumper-material-takes-a-dent-and-returns.html | PONTIAC PLANNING A RUBBER BUMPER; Material Takes a Dent and Returns to Original Shape Gives Longer Appearance | True | By Jerry M. Flint Special To The New York | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/airline-rate-cuts-for-cargo-weighed.html | AIRLINE RATE CUTS FOR CARGO WEIGHED | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/global-film-fete-opens-in-montreal.html | GLOBAL FILM FETE OPENS IN MONTREAL | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/villagers-stone-train.html | Villagers Stone Train | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/6-vandals-put-to-work.html | 6 Vandals Put to Work | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/defensive-team-stars-for-giants-holman-comerback-helps-to-beat.html | DEFENSIVE TEAM STARS FOR GIANTS; Holman, Comerback, Helps to Beat Offensive, 12-0 Long Drives Mounted Fredrickson Impressed | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nuptials-for-barbara-jane-hendra.html | Nuptials for Barbara Jane Hendra | True | Special to The New York TimesJay Te Winburn Jr. | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/mrs-mandelbaum-has-son.html | Mrs. Mandelbaum Has Son | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/sophistication-selling-jewelry-sophistication-and-fashion-help-to.html | Sophistication Selling Jewelry; Sophistication and Fashion Help To Stimulate Sales of Jewelry Sales Up 10 Per Cent Prices in Flux Limited Franchises | True | By Isadore Barmash | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/district-of-columbia-a-breakthrough-of-sorts-is-at-hand-on-home.html | District of Columbia; A Breakthrough of Sorts Is at Hand on Home Rule Legislating Lenshes Burst of Speed | True | By Ben A. Franklin | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/clocking-is-039-american-athletes-turn-in-sterling-and-gold.html | CLOCKING IS 0:39; American Athletes Turn In Sterling (and Gold) Performances in Pan-American Games | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/us-oarsmen-win-six-gold-medals-harvard-eight-easy-victor-in.html | U.S. OARSMEN WIN SIX GOLD MEDALS; Harvard Eight Easy Victor in Pan-American Games | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/st-paul-beats-st-louis-and-wins-printers-title.html | St. Paul Beats St. Louis And Wins Printers' Title | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/postmeeting-reports-provide-focus-on-company-operations-258-reports.html | Post-Meeting Reports Provide Focus on Company Operations; 258 Reports Held 'Poor' | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/nugents-in-the-bahamas.html | Nugents in the Bahamas | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/letters-to-the-editor-of-the-times-vietnam-policy-army-verdict.html | Letters to the Editor of The Times; Vietnam Policy Army Verdict Negroes' Rebellion Action in Crisis For a Unified Jerusalem Against Aid to Egypt Danes' Antiwar Ad Political Status of French-Canadians Peace Corps Ruling | True | WILLIAM B. EDGERTON.A. ROBERT KARL.G. CROCKERFREDERIC LYON(The Rev.) BEDROS BAHARIANDAVID ALIC STEVENS, M.D.CARL SCHARNBERGDAVID M. SCHWARTZJANET PETRUSKA | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/1892-vanderbilt-gala-inspires-newport-ball.html | 1892 Vanderbilt Gala Inspires Newport Ball | True | Special to The New York Times | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/college-professor-wife-and-daughter-are-slain-in-texas.html | College Professor, Wife and Daughter Are Slain in Texas | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/lucky-license-leak-car-seller-calls-police.html | 'Lucky License' Leak? Car Seller Calls Police | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/recordings-a-really-honest-love-song-from-the-jefferson-airplane.html | Recordings: A Really Honest Love Song from the Jefferson Airplane | True | By Tom Phillipsjim Marshall | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-06 | 1967-08-06 | https://www.nytimes.com/1967/08/06/archives/son-to-william-millers.html | Son to William Millers | True | | 1995-06-16 | RE0000694118 | B00000369441 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/tieup-threatens-isbrandtsen-line-manning-dispute-may-block-sailing.html | TIE-UP THREATENS ISBRANDTSEN LINE; Manning Dispute May Block Sailing of 500 on Cruises | True | By Edward A. Morrow | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/advertising-abrams-to-leave-esty-agency.html | Advertising: Abrams to Leave Esty Agency | True | By Philip H. Dougherty | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/philharmonic-concert-reset.html | Philharmonic Concert Reset | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/goodby-lulu.html | Good-by, Lulu | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/broncos-uplift-prestige-of-afl-beatlions-137dolphins-raiders-and.html | BRONCOS UPLIFT PRESTIGE OF A.F.L.; BeatLions, 13-7--Dolphins, Raiders and Eagles Win | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/morse-battling-already-for-1968-opposed-in-own-party-for-his.html | MORSE BATTLING ALREADY FOR 1968; Opposed in Own Party for His Support of Hatfield | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/alliluyeva-book-traced-to-soviet-stern-got-copy-from-man-with.html | ALLILUYEVA BOOK TRACED TO SOVIET; Stern Got Copy From Man With Russian Passport | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/congolese-troops-flown-to-bukavu-step-taken-as-rebel-force.html | CONGOLESE TROOPS FLOWN TO BUKAVU; Step Taken as Rebel Force Continues March to Border | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/firemen-post-a-reward-to-help-halt-attacks-in-riots.html | Firemen Post a Reward To Help Halt Attacks in Riots | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/protestant-journal-asks-end-to-schoolaid-ban.html | Protestant Journal Asks End to School-Aid Ban | True | By George Dugan | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/peking-charges-intrusions.html | Peking Charges Intrusions | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/yankees-l8-hits-subdue-as-96-victors-regain-ninth-place-with-16.html | YANKEES l8 HITS SUBDUE A'S, 9-6; Victors Regain Ninth Place With 16 Singles, 2 Doubles | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/kahn-overcomes-blumberg-in-brooklyn-tennis-63-62.html | Kahn Overcomes Blumberg In Brooklyn Tennis, 6-3, 6-2 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/six-living-here-in-a-parked-car-3-adults-and-3-children-await.html | SIX LIVING HERE IN A PARKED CAR; 3 Adults and 3 Children Await 'Spiritual Message' | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/levittown-pa-nine-wins.html | Levittown, Pa., Nine Wins | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/red-paper-exhorts-hong-kong-chinese.html | RED PAPER EXHORTS HONG KONG CHINESE | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/lykes-ships-to-get-latest-propellers.html | LYKES SHIPS TO GET LATEST PROPELLERS | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/harry-crichton-star-athlete-75-pro-basketball-player-at-15-and.html | HARRY CRICHTON, STAR ATHLETE, 75; Pro Basketball Player at 15 and Lehigh Back Dies | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/motorist-dies-in-train-crash.html | Motorist Dies in Train Crash | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/4-jailed-at-coast-rally.html | 4 Jailed at Coast Rally | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/rap-brown-calls-riots-rehearsal-for-revolution-urges-a-show-of.html | RAP BROWN CALLS RIOTS 'REHEARSAL FOR REVOLUTION'; Urges a 'Show of Force' in Queens for 17 Negroes Held as Conspirators CHEERED AT RALLY HERE White Newsmen Are Ejected -- A.M.E. Zion Church Assails Black Power | True | By Homer Bigart | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/cunningham-dances-at-new-london-fete.html | CUNNINGHAM DANCES AT NEW LONDON FETE | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/slowdown-on-social-security.html | Slowdown on Social Security | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/sas-appoints-two-aides.html | S.A.S. Appoints Two Aides | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/hulme-captures-grand-prix-race-in-west-germany.html | Hulme Captures Grand Prix Race In West Germany | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/us-army-staff-chief-finds-smell-of-success.html | U.S. Army Staff Chief Finds 'Smell of Success' | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/japanese-official-back-home.html | Japanese Official Back Home | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/hartsdale-fights-school-merger-vows-new-legal-challenge-to-plan.html | HARTSDALE FIGHTS SCHOOL MERGER; Vows New Legal Challenge to Plan Voted, 2,681-356 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/5000-panamanian-fans-expected-at-laguna-bout.html | 5,000 Panamanian Fans Expected at Laguna Bout | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/transpacific-names-aide.html | Trans-Pacific Names Aide | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/skelton-of-canada-scores-lone-net-victory-over-us.html | Skelton of Canada Scores Lone Net Victory Over U.S. | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/father-and-2-sons-rescued-at-beach.html | FATHER AND 2 SONS RESCUED AT BEACH | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/books-of-the-times-losing-the-thread.html | Books of The Times; Losing the Thread | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/martini-drinkers-fear-not-for-olive.html | Martini Drinkers, Fear Not for Olive | True | By Nan Ickeringill | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/loyalties-of-the-hamlets.html | Loyalties of the Hamlets | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/revson-triumphs-in-250mile-event-drives-a-cougar-to-victory-on.html | REVSON TRIUMPHS IN 250-MILE EVENT; Drives a Cougar to Victory on Rain-Soaked Track | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/elgin-accused-of-seeking-scapegoat-for-violence.html | Elgin Accused of Seeking 'Scapegoat' for Violence | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/clancy-will-coach-us-boxing-team.html | CLANCY WILL COACH U.S. BOXING TEAM | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/new-basic-study-of-aid-is-sought-planning-group-presents-8-phases.html | NEW BASIC STUDY OF AID IS SOUGHT; Planning Group Presents 8 Phases for Analysis | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/migrants-camp-flooded.html | Migrants' Camp Flooded | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/marriage-planned-by-claudia-cassidy.html | Marriage Planned By Claudia Cassidy | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/us-circus-going-to-soviet-union-troupe-is-final-attraction-in.html | U.S. CIRCUS GOING TO SOVIET UNION; Troupe Is Final Attraction in Exchange Program | True | By Peter Grose Special To New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/maryland-names-two-aides.html | Maryland Names Two Aides | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dodgers-victors-over-pirates-54-end-5game-losing-streak-as.html | DODGERS VICTORS OVER PIRATES, 5-4; End 5-Game Losing Streak as Gabrielson Stars | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/brays-triumph-over-cubs-by-64-chicago-loses-sixth-in-row-torre-hits.html | BRAYS TRIUMPH OVER CUBS BY 6-4; Chicago Loses Sixth in Row --Torre Hits a Homer | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/leitelhastic.html | Leitel--Hastic | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/peace-petition-signatures-will-be-sought-at-churches.html | Peace Petition Signatures Will Be Sought at Churches | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/antiwar-rally-in-roslyn-attracts-300-one-a-critic.html | Antiwar Rally in Roslyn Attracts 300, One a Critic | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/freight-cars-derailed.html | Freight Cars Derailed | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/entrepreneur-seeks-pay-dirt-in-basement-pharmacist-is-ready-to-open.html | Entrepreneur Seeks Pay Dirt in Basement; Pharmacist Is Ready to Open a 2-Level East Side Store | True | By Robert Metz | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/changes-in-dutch-catechism-planned.html | Changes in Dutch Catechism Planned | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/drag-race-prize-taken-by-bucher-jerseyan-leads-field-of-16-at.html | DRAG RACE PRIZE TAKEN BY BUCHER; Jerseyan Leads Field of 16 at Center Moriches Meet | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/printing-concerns-in-new-york-show-strong-sales-gains.html | Printing Concerns In New York Show Strong Sales Gains | True | By William M. Freeman | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/wm-kiplinger-is-dead-at-76-created-capital-news-letter-his-notes.html | W.M. Kiplinger Is Dead at 76; Created Capital News Letter; His Notes for Clients of Bank Drew Into Major Source of Data for Business | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/reillyallen.html | Reilly—Allen | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/newark-sitoh-loses-43.html | Newark Sitoh Loses 4-3 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/soviet-spy-ring-broken-up-in-ruhr-agency-reports.html | Soviet Spy Ring Broken Up In Ruhr, Agency Reports | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/exconvict-and-wife-hurt-as-bomb-wrecks-car-couple-in-critical.html | Ex-Convict and Wife Hurt as Bomb Wrecks Car; Couple in Critical Condition After Starter Key Triggers Explosion in the Bronx | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/pelham-bay-bridge-sticks-first-up-and-then-down.html | Pelham Bay Bridge Sticks -- First Up and Then Down | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/tampering-found-in-whitney-theft-wife-says-key-to-hiding-place-was.html | TAMPERING FOUND IN WHITNEY THEFT; Wife Says Key to Hiding Place Was Moved | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bank-accord-in-indonesia.html | Bank Accord in Indonesia | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/the-two-nations.html | The Two Nations | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/oct-7-marriage-for-joan-berlin-and-a-physician.html | Oct. 7 Marriage For Joan Berlin And a Physician | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/canadian-first-in-slalom.html | Canadian First in Slalom | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/indians-win-63-after-73-defeat-tigers-triumph-paced-by-freehans.html | INDIANS WIN 6-3, AFTER 7-3 DEFEAT; Tigers Triumph Paced by Freehan's 3-Run Homer | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/marc-nathanson-weds-jane-fallek.html | Marc Nathanson Weds Jane Fallek | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/mrs-william-w-mein.html | MRS. WILLIAM W. MEIN | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/miriam-smyth.html | MIRIAM SMYTH | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/30-unions-to-study-problems-of-city.html | 30 UNIONS TO STUDY PROBLEMS OF CITY | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/miss-whitworth-victor-by-stroke-wins-columbus-golf-with-71-for.html | MISS WHITWORTH VICTOR BY STROKE; Wins Columbus Golf With 71 for 212--Miss Maxwell 2d | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/cuba-displays-6-prisoners-called-cia-agents.html | Cuba Displays 6 Prisoners Called C.I.A. Agents | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/eisenhower-gains-his-doctors-expect-brief-hospital-stay.html | Eisenhower Gains; His Doctors Expect Brief Hospital Stay | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/1year-maturities-are-96351814773.html | 1-YEAR MATURITIES ARE $96,351,814,773 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/mccoveys-3run-homer-tops-mets-41-after-giants-win-opener-in-10th-97.html | McCovey's 3-Run Homer Tops Mets, 4-1, After Giants Win Opener in 10th, 9-7; WINNERS TAKE 2D IN LOOP STANDINGS Fifth and Sixth Straight Victories Move Giants Ahead of the Cubs | True | By Joseph Durso | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/shafer-rejects-us-aid.html | Shafer Rejects U.S. Aid | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/chance-hurls-perfect-ball-as-twins-triumph-20-in-4-innings-rain.html | Chance Hurls Perfect Ball as Twins Triumph, 2-0, in 4 Innings; RAIN STOPS GAME AGAINST RED SOX Chance Retires 15 Batters He Faces but Does dot Get Credit for No-Hitter | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/new-bond-issues-facing-big-week-400million-of-corporate-financings.html | NEW BOND ISSUES FACING BIG WEEK; $400-Million of Corporate Financings Is Scheduled | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/mohari-wins-french-race.html | Mohari Wins French Race | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/janis-ian-16-sings-well-for-our-age-spokesman-for-youth-is-a-little.html | JANIS IAN, 16, SINGS WELL FOR OUR AGE; Spokesman for Youth Is a Little Girl With Big Voice | True | By Richard F. Shepard | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/city-investigates-bias-charges-against-core-antisemitic-outbursts.html | City Investigates Bias Charges Against CORE; Anti-Semitic Outbursts Are Alleged in School Disputes in Two Boroughs | True | By Martin Gansberg | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/vietnam-the-signs-of-stalemate-vietnam-war-shows-signs-of-a.html | Vietnam: The Signs of Stalemate; Vietnam War Shows Signs of a Stalemate Despite Increasing U.S. Commitment | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/britains-progress-in-common-market-bid.html | Britain's Progress in Common Market Bid | True | By Robert Kleiman | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/trade-bloc-eager-for-new-session-common-market-officials-cite-need.html | TRADE BLOC EAGER FOR NEW SESSION; Common Market Officials Cite Need to Complete Kennedy Round Talks FARM PROBLEMS REMAIN U.S. Group Is Still Chary of Some Proposals Made at Earlier Meetings | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/350-in-atlanta-club-seined-for-defying-sunday-liquor-ban.html | 350 in Atlanta Club Seined for Defying Sunday Liquor Ban | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bishop-sheens-vitality-startles-and-delights-rochester-interests-of.html | Bishop Sheen's Vitality Startles and Delights Rochester; Interests of Prelate Range Far Beyond Upstate Diocese | True | By Paul Hofmann Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/baldwin-wins-met-golf-final-for-his-3d-title-in-3-weeks.html | Baldwin Wins Met Golf Final For His 3d Title in 3 Weeks | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/prices-and-profits-on-items-in-store.html | Prices and Profits on Items in Store | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/economy-growth-called-assured-12to16billion-advance-is-projected.html | ECONOMY GROWTH CALLED ASSURED; $12-to-$16-Billion Advance Is Projected for Each of 3d and 4th Quarters FEDERAL SURVEY TAKEN Annual Rate of $807-Billion Seen for Gross National Product by Yearend | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/nostalgia-and-neuralgia-saratoga-springs-bidding-for-younger-image.html | Nostalgia and Neuralgia; Saratoga Springs Bidding for Younger Image as Mineral Bath Crowd Fades | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/ohio-newspaper-sold.html | Ohio Newspaper Sold | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bridge-suspense-and-confusion-enliven-montreal-tourney.html | Bridge; Suspense and Confusion Enliven Montreal Tourney | True | By Alan Truscott | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/nicklaus-cards-2underpar-69-for-274-to-capture-102000-western-open.html | Nicklaus Cards 2-Under-Par 69 for 274 to Capture $102,000 Western Open; SANDERS BEATEN BY TWO STROKES Goes One-Over-Par At Nicklaus Three-Putts on Final Green | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/war-count-gains-horse-show-title-former-racer-takes-hunter-crown-at.html | WAR COUNT GAINS HORSE SHOW TITLE; Former Racer Takes Hunter Crown at Glen Head | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/40-guards-return-to-jersey-beach.html | 40 GUARDS RETURN TO JERSEY BEACH | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/junior-scientists-find-work-is-fun-61-at-camp-on-island-spend-summer.html | JUNIOR SCIENTISTS FIND WORK IS FUN; 61 at Camp on Island Spend Summer Experimenting | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/joan-baez-speaks-of-nonviolence-singer-reflects-while-rain-falls-at.html | JOAN BAEZ SPEAKS OF NONVIOLENCE; Singer Reflects While Rain Falls at Tennis Stadium | True | By Theodore Strongin | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/us-raids-north-178-times-in-day-2d-highest-total-record-of-197-set.html | U.S. RAIDS NORTH 178 TIMES IN DAY; 2D HIGHEST TOTAL; Record of 197 Set Thursday --Carrier Pilots Attack Targets in Hanoi Area POWER PLANT BOMBED Air Force Planes Strike in Regions Farther South-- Ground Action Is Light | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/gallup-poll-finds-79-call-need-of-unvery-important.html | Gallup Poll Finds '79% Call Need of U.N.'Very Important' | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/santana-reaches-german-net-final-beat-hewitt-in-4-sets-emerson.html | SANTANA REACHES GERMAN NET FINAL; Beat Hewitt in 4 Sets-- Emerson Downs Bungert | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/five-power-plants-for-ships-studied.html | FIVE POWER PLANTS FOR SHIPS STUDIED | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/yonkers-family-of-9-living-in-motel-on-welfare.html | Yonkers Family of 9 Living in Motel on Welfare | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/picasso-show-in-october-at-museum-of-modern-art.html | Picasso Show in October At Museum of Modern Art | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/yacht-racing-summaries.html | Yacht Racing Summaries | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/chess-unorthodox-casual-player-proves-a-tough-customer.html | Chess; Unorthodox, Casual Player Proves a Tough Customer | True | By Al Horowitz | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/graebner-and-riessen-reach-final-in-eastern-grass-court-tennis.html | Graebner and Riessen Reach Final in Eastern Grass Court Tennis; PASARELL OUSTED IN A CLOSE MATCH Graebner Wins, 13-11, 14-12 --Mrs. King, Miss Harter Gain Women's Final | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/pirates-of-penzance-facelifted-into-a-mod-1967-yale-students-try-to.html | Pirates of Penzance' Facelifted Into a Mod 1967; Yale Students Try to Keep Satire While Aiming at Targets of the Day | True | By Alden Whitman Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/clarence-b-randall.html | Clarence B. Randall | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/orbiter-5-is-snapping-the-dark-side-of-moon.html | Orbiter 5 Is Snapping The Dark Side of Moon | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/bar-reassessing-free-aid-to-poor-rise-in-caseload-stresses-need-for.html | BAR REASSESSING FREE AID TO POOR; Rise in Caseload Stresses Need for Volunteers | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/nabisco-plans-to-expand-at-milan-and-melbourne.html | Nabisco Plans to Expand At Milan and Melbourne | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/beverly-byerley-fiancee-of-richard-b-lowder.html | Beverly Byerley Fiancee Of Richard B. Lowder | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/ten-marines-at-guadalcanal-for-25th-anniversary-of-drive.html | Ten Marines at Guadalcanal For 25th Anniversary of Drive | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dr-fillmore-sanford-53-dies-psychologist-fought-quacks.html | Dr. Fillmore Sanford, 53, Dies; Psychologist Fought Quacks | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/a-west-bank-snag-on-refugees-ends-jordan-and-israel-agree-on.html | A WEST BANK SNAG ON REFUGEES ENDS; Jordan and Israel Agree on Repatriation Applications | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/kennedy-proposes-more-aid-for-negro.html | KENNEDY PROPOSES MORE AID FOR NEGRO | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/steel-mills-expect-shipments-to-grow.html | Steel Mills Expect Shipments to Grow | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/plebiscite-proposal-rejected-by-yemeni.html | PLEBISCITE PROPOSAL REJECTED BY YEMENI | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/gerald-eugene-speck-fiance-of-wendy-joline.html | Gerald Eugene Speck Fiance of Wendy Joline | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/blind-brook-scores-118-over-virginia-polo-team.html | Blind Brook Scores, 11-8, Over Virginia Polo Team | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/britain-enforces-disclosure-rule-new-law-makes-companies-tell-more.html | BRITAIN ENFORCES DISCLOSURE RULE; New Law Makes Companies Tell More About Results | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/ceremony-in-hiroshima-marks-the-22d-anniversary-of-atomic-bombing.html | Ceremony in Hiroshima Marks the 22d Anniversary of Atomic Bombing; Ceremony in Hiroshima Marks 22d Anniversary of Bombing | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/columbia-appoints-a-dean-at-general-studies-school.html | Columbia Appoints a Dean At General Studies School | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/candidates-tour-fails-in-vietnam-18-civilian-nominees-fly-to.html | CANDIDATES TOUR FAILS IN VIETNAM; 18 Civilian Nominees Fly to Quangtri for Rally, Find No Greeters, and Leave | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/new-ghana-budget-includes-tax-relief.html | New Ghana Budget Includes Tax Relief | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/the-ins-and-outs-of-anguilla.html | The Ins and Outs of Anguilla | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/viennese-to-star-in-mata-hari-play-marisa-mell-will-debut-on.html | VIENNESE TO STAR IN MATA HARI PLAY; Marisa Mell Will Debut on Broadway Under Minnelli | True | By Sam Zolotow | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/war-protesters-barred-at-destroyer.html | War Protesters Barred at Destroyer | True | By John Kifner | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/kennedys-san-francisco-talk-viewed-as-triumph-for-unruh.html | Kennedy's San Francisco Talk Viewed as Triumph for, Unruh | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/linda-katherine-welt-bride-of-ira-horowitz.html | Linda Katherine Welt Bride of Ira Horowitz | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/ottinger-says-surcharge-can-be-beaten-in-congress.html | Ottinger Says Surcharge Can Be Beaten in Congress | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/personal-finance-taking-a-look-at-how-cheap-some-twobit-insurance.html | Personal Finance; Taking a Look at How Cheap Some 'Two-Bit' Insurance Policies Can Be | True | By H. J. Maidenberg | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/cardinals-defeat-reds-32-and-lift-lead-to-8-games.html | Cardinals Defeat Reds, 3-2, and Lift 'Lead to 8 Games | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/agreement-to-give-a-speedy-transfer-to-us-securities-securities.html | Agreement to Give A Speedy Transfer To U.S. Securities; SECURITIES GIVEN SPEEDY TRANSFER | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/generals-win-31-as-deleon-stars-insideright-gets-3-goals-in-victory.html | GENERALS WIN, 3-1 AS DELEON STARS; Inside-Right Gets 3 Goals in Victory Over Phantoms | True | By Gerald Eskenazi | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/shootemup-film-opens-world-fete-bonnie-and-clyde-cheered-by.html | SHOOT-EM-UP FILM OPENS WORLD FETE; 'Bonnie and Clyde' Cheered by Montreal First-Nighters | True | By Bosley Crowther Special to the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/3-transport-executives-appointed.html | 3 Transport Executives Appointed | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dance-ballet-rambert-goes-modern-london-troupe-shows-strong-us.html | Dance: Ballet Rambert Goes Modern; London Troupe Shows Strong U.S. Influence | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/a-curb-on-superagencies-sought-at-albany-session-curb-on.html | A Curb on Superagencies Sought at Albany Session; Curb on Superagencies' Power Is Sought at Charter Convention | True | By Ronald Maiorana | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/vince-edwards-weds.html | Vince Edwards Weds | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/im-a-dandee-wins-bestinshow-title-toy-poodles-78th.html | I'm a Dandee Wins Best-in-Show Title; Toy Poodle's 78th | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/clifford-m-mewen-world-war-i-flier.html | CLIFFORD M. M'EWEN, WORLD WAR I FLIER | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/miss-bardahl-easily-takes-gold-cup-honors-two-hydroplanes-sink-at.html | Miss Bardahl Easily Takes Gold Cup Honors; TWO HYDROPLANES SINK AT SEATTLE Notre Dame, Harrah's Club Flip in First Heat, but Both Drivers Survive | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/votes-of-week-in-senate.html | Votes of Week in Senate | True | Compiled by Congressional Quarterly | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/5-die-in-collision-of-private-planes.html | 5 DIE IN COLLISION OF PRIVATE PLANES | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/entertainment-events.html | Entertainment; Events | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/army-brings-taste-of-modern-life-to-a-remote-region-in-india.html | Army Brings Taste of Modern Life to a Remote Region in India; Commerce and Cash Come to Ladakh in Wake of Build-up | True | By Joseph Lelyveld Special to The New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/brazil-wins-team-riding-title-us-2d-as-winnipeg-games-end.html | Brazil Wins Team Riding Title; U.S. 2d as Winnipeg Games End | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/state-department-silent.html | State Department Silent | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/old-water-tower-now-a-landmark-city-commission-designates-pillar-on.html | OLD WATER TOWER NOW A LANDMARK; City Commission Designates Pillar on Harlem River and 10 Other Structures | True | By John P. Callahan | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/capt-mclaughlin-resigns-as-isbrandtsen-executive.html | Capt. McLaughlin Resigns As Isbrandtsen Executive | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dr-stanley-eiss-78-surgery-professor.html | DR. STANLEY EISS, 78, SURGERY PROFESSOR | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/intrastate-sales-of-securities-being-investigated-lefkowitz-amazed.html | Intrastate Sales of Securities Being Investigated; Lefkowitz 'Amazed' at Lack of Control on Offerings | True | By John H. Allan | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/walkout-halts-publication-of-toledo-morning-paper.html | Walkout Halts Publication Of Toledo Morning Paper | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/thousand-addicts-treated-by-state-governor-reports-on-first-4.html | THOUSAND ADDICTS TREATED BY STATE; Governor Reports on First 4 Months of Program--90% of Patients Under 35 JUDICIAL DELAYS CITED 77.5% of Cases Certified as Civil Commitments-- 22.5% After Crimes | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/hutcherson-takes-atlanta-auto-race-goldsmith-second.html | Hutcherson Takes Atlanta Auto Race; Goldsmith Second | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/carlisle-takes-rich-trot.html | Carlisle Takes Rich Trot | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/its-a-beginning-says-brazilian-of-first-5-months-as-president-costa.html | It's a Beginning' Says Brazilian Of First 5 Months as President; Costa e Silva Asserts People 'Are Beginning to Believe in Government Again' | True | By Paul L. Montgomery Special to the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/negro-employment-statistics-in-nine-major-areas.html | Negro Employment Statistics in Nine Major Areas | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/marijuana-seen-as-mental-crutch-ama-cites-psychological-dependence.html | MARIJUANA SEEN AS MENTAL CRUTCH; A.M.A. Cites Psychological Dependence of Its Users | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/tv-review-face-to-face-looks-at-riots-unhysterically.html | TV Review,' Face to Face' Looks at Riots Unhysterically | True | By Jack Gould | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/occupied-syrian-heights-now-stilled-occupied-syrian-heights-are.html | Occupied Syrian Heights Now Stilled; Occupied Syrian Heights Are Stilled | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/spencer-ellis-scan-horizon-seeking-new-foes-to-conquer.html | Spencer, Ellis Scan Horizon, Seeking New Foes to Conquer | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/pacifist-group-defies-us-on-sending-hanoi-aid-quakerled-caravan.html | Pacifist Group Defies U.S. on Sending Hanoi Aid; Quaker-Led Caravan Takes $3,425 to Canada Despite Warning of Prosecution | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/nigerian-army-chief-killed-in-air-crash.html | NIGERIAN ARMY CHIEF KILLED IN AIR CRASH | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/news-of-realty-holland-tunnel-last-major-parcel-sold-at-plaza-in.html | NEWS OF REALTY: HOLLAND TUNNEL; Last Major Parcel Sold at Plaza in Jersey City | True | By Franklin Whitehouse | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/huge-soviet-copter-falls-killing-9-near-marseilles.html | Huge Soviet Copter Falls, Killing 9 Near Marseilles | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/us-loses-in-lacrosse.html | U.S. Loses in Lacrosse | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/gop-group-scores-vietnams-election.html | G.O.P. GROUP SCORES VIETNAM'S ELECTION | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/hulsedimon.html | Hulse--Dimon | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/staten-island-cricketer-lose.html | Staten Island Cricketer Lose | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/jd-yoseloff-weds-darlene-s-carbone.html | J.D. Yoseloff Weds Darlene S. Carbone | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/clippers-vanquish-falcons-eleven-20.html | CLIPPERS VANQUISH FALCONS ELEVEN, 2-0 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/miss-lois-r-weiner-married-to-philip-jheyman-lawyer.html | Miss Lois R. Weiner Married To Philip J.Heyman, Lawyer | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/hobart-receives-award-for-long-tennis-service.html | Hobart Receives Award For Long Tennis Service | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/colombian-dc4-with-78-hijacked-flown-to-havana-pilot-tells-of.html | COLOMBIAN DC-4, WITH 78, HIJACKED, FLOWN TO HAVANA; Pilot Tells of Take-Over by Pro-Castro Guerrillas-- 3 U.S. Citizens Aboard | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/ragweed-clouds-mar-a-sunny-day.html | RAGWEED 'CLOUDS' MAR A SUNNY DAY | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/phils-fiverun-8th-beats-astros-84-for-sixth-straight.html | Phils' Five-Run 8th Beats Astros, 8-4, For Sixth Straight | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/crash-kills-guard-pilot.html | Crash Kills Guard Pilot | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/alerion-sloop-victor-in-sailing-american-eagle-defeats-2other.html | ALERION, SLOOP, VICTOR IN SAILING; American Eagle Defeats 2 Other 12-Meter Yachts | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week. | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/mrs-jack-whiting-mother-of-douglas-fairbanks-jr.html | Mrs. Jack Whiting, Mother Of Douglas Fairbanks Jr. | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/emergency-state-ended-in-detroit-romney-reports-a-return-to.html | EMERGENCY STATE ENDED IN DETROIT; Romney Reports a Return to Normalcy'--Death Toll in Rioting Rises to 43 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/television.html | Television | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/new-us-report-finds-few-negroes-in-white-collar-jobs-majority.html | New U.S. Report Finds Few Negroes in White Collar Jobs; MAJORITY FILLING LOW-PAYING POSTS Small Percentage Employed in the Transport Industry, 9-Area Survey Shows | True | By Robert B. Semple Jr. Special to the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/500-hold-rally-in-atlanta.html | 500 Hold Rally in Atlanta | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/three-in-house-ask-lowcost-housing.html | THREE IN HOUSE ASK LOW-COST HOUSING | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/copper-strike-in-4th-week.html | Copper Strike in 4th Week | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/kimball-shatters-record-in-american-onehour-run.html | Kimball Shatters Record In American One-Hour Run | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/us-plane-down-hanoi-says.html | U.S. Plane Down, Hanoi Says | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/treasury-missed-tax-yield-guess-fiscal-mystery-is-blamed-for.html | TREASURY MISSED TAX YIELD GUESS; Fiscal Mystery Is Blamed for Enlarging of Deficit in Federal Budget | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/dog-show-awards.html | Dog Show Awards | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/customs-revenue-rises-to-a-record-bureaus-collections-grow-85-to.html | CUSTOMS REVENUE RISES TO A RECORD; Bureau's Collections Grow 8.5% to $2.6-Billion | True | By Farnsworth Fowle | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/music-fidelio-in-the-original-version-beethoven-work-given-for.html | Music: 'Fidelio' in the Original Version; Beethoven Work Given for First Time in U.S. | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/orioles-conquer-whitesox-52-40-phoebus-and-bunker-excel-losers.html | ORIOLES CONQUER WHITE SOX, 5-2, 4-0; Phoebus and Bunker Excel -- Losers Pull Triple Play | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/riches-of-the-sea-bed.html | Riches of the Sea Bed | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/open-leaders.html | Open Leaders | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/a-warren-commission-aide-eludes-louisiana-summons.html | A Warren Commission Aide Eludes Louisiana Summons | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/herbert-payson-jr-member-of-legislature-in-maine.html | Herbert Payson Jr., Member Of Legislature in Maine | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/in-soviet-nurseries-the-parents-are-punished-for-bad-children.html | In Soviet Nurseries, the Parents Are Punished for Bad Children | True | By Charlotte Curtis Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/quiet-but-effective-abraham-david-beame.html | Quiet but Effective; Abraham David Beame | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/state-may-revise-fees-for-medicaid-commissioner-sees-chance-of.html | STATE MAY REVISE FEES FOR MEDICAID; Commissioner Sees Chance of Paying Doctors in City More Than Those Upstate | True | By David Bird | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/furniture-to-make-a-childs-room-fun.html | Furniture to Make a Child's Room Fun | True | By Rita Reif | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/retailers-fear-taxrise-impact-presidents-call-comes-as-sales-start.html | RETAILERS FEAR TAX-RISE IMPACT; President's Call Comes as Sales Start to Revive | True | By Isadore Barmash | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/martha-jones-bride-of-mj-levitas.html | Martha Jones Bride of M.J. Levitas | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/sports-of-the-times-mike-who.html | Sports of The Times; Mike Who? | True | By James Tuite | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/audubon-society-seeks-to-save-burgesss-land-of-peter-rabbit.html | Audubon Society Seeks to Save Burgess's Land of Peter Rabbit; PRESERVE SOUGHT FOR PETER RABBIT | True | By John C. Devlin Special To the New York Times | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/samson-z-sorkin-lawyer-and-masonic-leader-63.html | Samson Z. Sorkin, Lawyer And Masonic Leader, 63 | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/telephone-strike-likely-to-spread-state-walkout-called-after-talks.html | TELEPHONE STRIKE LIKELY TO SPREAD; State Walkout Called After Talks End in Deadlock | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/open-housing-bill-snarled-on-coast-liberalconservative-bloc-opposes.html | OPEN HOUSING BILL SNARLED ON COAST; Liberal-Conservative Bloc Opposes Law Revision | True | | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-07 | 1967-08-07 | https://www.nytimes.com/1967/08/07/archives/200-hippies-stage-an-8th-st-beout-halt-traffic-30-minutes-to-halt.html | 200 HIPPIES STAGE AN 8TH ST. 'BE-OUT'; Halt Traffic 30 Minutes to Protest the Congestion | True | By Stephen A.o. Golden | 1995-06-16 | RE0000701735 | B00000363451 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/field-enterprises-fills-new-posts.html | Field Enterprises Fills New Posts | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/seven-inducted-into-hall.html | Seven Inducted Into Hall | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/democrats-back-districting-body-charter-parley-majority-in-switch.html | DEMOCRATS BACK DISTRICTING BODY; Charter Parley Majority, in Switch Urges 5-Man Board | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/berkshire-boy-choir-in-local-debut.html | Berkshire Boy Choir in Local Debut | True | By Raymond Ericson | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/saudis-ask-cairo-withdrawal.html | Saudis Ask Cairo Withdrawal | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/goldberg-detects-progress-toward-a-mideast-accord-gains-in-mideast.html | Goldberg Detects Progress Toward a Mideast Accord; GAINS IN MIDEAST SEEN BY GOLDBERG | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/tarkenton-takes-over-new-quarterback-in-town-shows-what.html | Tarkenton Takes Over: New Quarterback in Town Shows the Giants What He Can Do; LINEBACKER, END ADDED BY GIANTS Williams Traded by Browns Toon Called From Bulls | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/negroes-protest-in-house-gallery-8-held-after-demonstration-for-rat.html | NEGROES PROTEST IN HOUSE GALLERY; 8 Held After Demonstration for Rat Control Bill | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/moon-craft-sends-farside-photos-first-pictures-of-scientific.html | MOON CRAFT SENDS FAR-SIDE PHOTOS; First Pictures of Scientific Interest Are 'Excellent' | True | By John Noble Wilford | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/stock-exchanges-to-close-at-2-pm-for-rest-of-week-stock-exchanges.html | Stock Exchanges To Close at 2 P.M. For Rest of Week; Stock Exchanges to Close at 2 P.M. | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/unsold-silver-due-in-fridays-auction.html | UNSOLD SILVER DUE IN FRIDAY'S AUCTION | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/kathy-tanis14-is-riding-victor-stars-with-ripper-rondo-at-sussex.html | KATHY TANIS,14, IS RIDING VICTOR; Stars With Ripper, Rondo at Sussex Show | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/suspect-is-held-in-holdupslaying-victim-a-times-pressman-kidnapped.html | SUSPECT IS HELD IN HOLDUP-SLAYING; Victim, a Times Pressman, Kidnapped Last Month | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/play-area-opens-on-coney-street-800-children-at-carnival-to-honor.html | PLAY AREA OPENS ON CONEY STREET; 800 Children at Carnival to Honor Woman Responsible | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/names-of-arrested.html | Names of Arrested | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jersey-lifeguards-get-raise.html | Jersey Lifeguards Get Raise | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/brandt-takes-home-rumanian-vow-of-support.html | Brandt Takes Home Rumanian Vow of Support | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jerusalem-arabs-in-general-strike-to-resist-isrnel-all-shops-and.html | JERUSALEM ARABS IN GENERAL STRIKE TO RESIST ISRAEL; All Shops and Restaurants in the Formerly Jordanian Area Are Shut for Day POLICE PATROLS HEAVY No Incidents Reported-- Taxes as Much as Politics Are Viewed as Motive Arab Jerusalem Strikes to Protest Israeli Rule | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/muslim-trial-delayed-a-month-defense-assails-police-hysteria.html | Muslim Trial Delayed a Month; Defense Assails 'Police Hysteria' | True | By Richard J.h. Johnston | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/wilkins-says-riot-inquiry-will-offer-interim-report.html | Wilkins Says Riot Inquiry Will Offer Interim Report | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/titonasser-talks-stressed-in-cairo.html | TITO-NASSER TALKS STRESSED IN CAIRO | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/steel-output-up-for-fourth-week-advance-is-first-consecutive-rise.html | STEEL OUTPUT UP FOR FOURTH WEEK; Advance Is First Consecutive Rise in Nearly a Year | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/russell-minnes.html | RUSSELL M'INNES | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sanitation-department-changes-aspect-of-its-sprinkler-tracks-but.html | Sanitation Department Changes Aspect of Its Sprinkler Tracks but They're Still Cool; 'Noisy' Yellow Paint Replaced By White on Sanitation Trucks | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/anthony-bliss-weds-a-former-ballerina-with-opera-troupe.html | Anthony Bliss Weds A Former Ballerina With Opera Troupe | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/freetuition-plan-voted-in-albany-by-charter-panel-proposal-to-go-be.html | FREE-TUITION PLAN VOTED IN ALBANY BY CHARTER PANEL; Proposal to Go Before State Convention Would Offer Residents College Aid REPUBLICANS OPPOSED Details Still to Be Worked Out, but Chairman Expects Funds to Be Available FREE-TUITION PLAN GAINS IN ALBANY | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/longest-nonstop-run-opens.html | Longest Nonstop Run Opens | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/inco-profit-for-half-drops-below-1966-second-quarter-up-companies.html | Inco Profit for Half Drops Below 1966; Second Quarter Up; Companies Issue Reports on Earnings | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/irs-clarifies-ruling-on-charity-deductions.html | I.R.S. Clarifies Ruling On Charity Deductions | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/max-tak-journalist-dies-dutch-correspondent-here.html | Max Tak, Journalist, Dies; Dutch Correspondent Here | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/commodities-prices-for-live-cattle-futures-show-a-slight-gain-pork-belly.html | Commodities: Prices for Live Cattle Futures Show a Slight Gain; Pork Bellies Dip | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jets-throw-a-secrecy-block-on-namaths-penalty-for-fling.html | Jets Throw a Secrecy 'Block' On Namath's Penalty for Fling | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/five-clubs-qualify-in-junior-sailing.html | Five Clubs Qualify in Junior Sailing | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/playing-with-poverty.html | Playing With Poverty | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/alexander-hamilton-fund-sets-10million-offering.html | Alexander Hamilton Fund Sets $10-Million Offering | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/cougars-sign-british-goalie.html | Cougars Sign British Goalie | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/vice-president-named-by-american-airlines.html | Vice President Named By American Airlines | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/us-guides-states-on-riottroop-aid-clark-details-steps-needed-to-get.html | U.S. GUIDES STATES ON RIOT-TROOP AID; Clark Details Steps Needed to Get Federal Help | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/residents-to-aid-2-harlem-schools-naacp-to-select-37-for-new.html | RESIDENTS TO AID 2 HARLEM SCHOOLS; N.A.A.C.P. to Select 37 for New Volunteer Program | True | By M.a. Farber | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/miss-tegarts-duo-captures-net-title.html | MISS TEGART'S DUO CAPTURES NET TITLE | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/edith-weiss-de-csepel.html | EDITH WEISS DE CSEPEL | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/advertising-bid-to-talk-up-the-ouija-board.html | Advertising: Bid to Talk Up the Ouija Board | True | By Philip H. Dougherty | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/scm-gets-data-order.html | SCM Gets Data Order | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mrs-harold-m-wells.html | MRS. HAROLD M. WELLS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/anguillas-appeal-to-un-is-rejected.html | ANGUILLA'S APPEAL TO U.N. IS REJECTED | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/5-copters-downed-in-saigon-region-us-general-is-wounded-as-vietcong.html | 5 COPTERS DOWNED IN SAIGON REGION; U.S. General Is Wounded as Vietcong Ambush Assault Craft in City Outskirts 5 U.S. Copters Downed by Vietcong Near Saigon | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/southwest-african-group-protests-trial-in-pretoria.html | South-West African Group Protests Trial in Pretoria | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/preseason-broadway-working-and-hoping-first-of-30-shows-in.html | Pre-Season Broadway: Working and Hoping; First of 30 Shows in Rehearsal for Fall Premieres A Musical at ANTA A 2 Character Play at Longacre | True | By Edwin Bolwell | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/new-president-is-selected-at-holt-rinehart-winston.html | New President Is Selected At Holt, Rinehart & Winston | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/ukrainian-paper-dismisses-call-for-israels-destruction.html | Ukrainian Paper Dismisses Call for Israel's Destruction | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/bridge-giantkiller-role-continued-by-team-of-young-experts.html | Bridge; Giant-Killer Role continued By Team of Young Experts | True | By Alan Truscottspecial To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/serkin-seeks-1million-fund-for-marlboro-music-festival.html | Serkin Seeks $1-Million Fund For Marlboro Music Festival | True | By Henry Raymont Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/raising-eyebrows-along-madison-avenue.html | Raising Eyebrows Along Madison Avenue | True | By Enid Nemy | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/eisenhower-stays-on-diet-of-liquids.html | EISENHOWER STAYS ON DIET OF LIQUIDS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/council-to-study-aid-to-poor-here-hearings-will-also-be-held-by.html | COUNCIL TO STUDY AID TO POOR HERE; Hearings Will Also Be Held by Board of Estimate Timing Upsets Lindsay Democrats Plan to Conduct Hearings on the City's Antipoverty and Welfare Programs. | True | By Richard Witkin | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/bunning-sets-back-giants-for-phils-7th-in-row-80.html | Bunning Sets Back Giants For Phils' 7th in Row, 8-0 | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/ortega-of-senators-topples-twins-50.html | ORTEGA OF SENATORS TOPPLES TWINS, 5-0 | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/american-motors-reports-big-loss-threequarter-drop-to-make-fiscal.html | AMERICAN MOTORS REPORTS BIG LOSS; Three-Quarter Drop to Make Fiscal '67 Poorest Year G.M. Dividend Still 85c AMERICAN MOTORS REPORTS BIG LOSS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/georgia-blast-kills-prosecutor-fighting-an-autotheft-ring.html | Georgia Blast Kills Prosecutor Fighting An Auto-Theft Ring | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/resnick-wont-try-to-unseat-javits.html | RESNICK WON'T TRY TO UNSEAT JAVITS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/phone-strikers-joined-by-10000-on-li-and-upstate-phone-strikers.html | Phone Strikers Joined by 10,000 on L.I. and Upstate; PHONE STRIKERS JOINED BY 10,000 | True | By Peter Millones | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/washington-square-series-gets-funds-for-concerts.html | Washington Square Series Gets Funds for Concerts | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/reagan-balance-sheet-he-weathers-1st-legislative-session-reputation.html | Reagan Balance Sheet; He Weathers 1st Legislative Session; Reputation Intact, Some Dreams Lost | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/after-a-year-of-the-purge-china-is-still-in-turmoil.html | After a Year of the Purge, China Is Still in Turmoil | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/oreida-foods-picks-chief.html | Ore-Ida Foods Picks Chief | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/revolving-credit-started-in-1930s-plan-permits-customers-to-carry.html | REVOLVING CREDIT STARTED IN 1930'S; Plan Permits Customers to Carry Balance Forward | True | By Isadore Barmash | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/yankee-box-score.html | Yankee Box Score | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/susan-ferguson-to-be-bride-of-oliver-cooper-winston-jr.html | Susan Ferguson to Be Bride Of Oliver Cooper Winston Jr. | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/voting-day-brings-riots-in-mauritius.html | VOTING DAY BRINGS RIOTS IN MAURITIUS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/51st-state-is-proposed.html | 51st State Is Proposed | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/nonpinkerton-gets-high-company-post.html | NON-PINKERTON GETS HIGH COMPANY POST | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/orioles-brabender-downs-indians-40.html | ORIOLES BRABENDER DOWNS INDIANS, 4.0 | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/delivery-of-times-held-up-3-hours-by-truck-dispute.html | Delivery of Times Held Up 3 Hours By Truck Dispute | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mrs-max-stern.html | MRS. MAX STERN | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/stocks-in-london-register-decline-industrial-shares-weaken-paris.html | STOCKS IN LONDON REGISTER DECLINE; Industrial Shares Weaken -- Paris Market Gains | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/problems-of-a-garment-maker-big-garment-makes-tackles-problems-of.html | Problems of a Garment Maker; Big Garment Makes Tackles Problems of Cutting Costs and Still Keeping Up Sales to Fashion Stores | True | By Herbert Koshetz | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/4-held-in-hartford-on-arson-charges.html | 4 HELD IN HARTFORD ON ARSON CHARGES | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/coal-board-leader-quits-in-wake-of-aberfan-report.html | Coal Board Leader Quits In Wake of Aberfan Report | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/fast-turn-on-districting.html | Fast Turn on Districting | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jean-f-mueller-engaged-to-wed-business-student.html | Jean F. Mueller Engaged to Wed Business Student | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/2-policemen-held-in-negros-deaths-during-detroit-riot-policemen.html | 2 Policemen Held In Negros' Deaths During Detroit Riot; POLICEMEN SEIZED IN DETROIT DEATHS | True | By Jerry M. Flint Special To The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/riessen-wins-first-grass-tennis-title-by-beating-graebner-in-first.html | Riessen Wins First Grass Tennis Title by Beating Graebner in Eastern Final; STRUGGLE DECIDED BY 18-16, 6-2, 6-1 Lone Service Break Ends Opening Set—Mrs. King Is 4-6, 6-2, 6-3 Victor | True | By Allison Danzig Special To The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/indians-find-bolstering-ladakh-on-chinese-border-a-logistic.html | Indians Find Bolstering Ladakh, on Chinese Border, a Logistic Nightmare | True | By Joseph Lelyveld Special To The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/federal-panel-will-seek-copper-strike-settlement.html | Federal Panel Will Seek Copper Strike Settlement | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/marilyn-schwartz-prospective-bride.html | Marilyn Schwartz Prospective Bride | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/east-team-bows-in-tennis-6-to-1-miss-rogers-is-only-victor-against.html | EAST TEAM BOWS IN TENNIS, 6 TO 1; Miss Rogers Is Only Victor Against So. California | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/white-house-seeks-fellows.html | White House Seeks Fellows | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/samuel-taylor-has-new-comedy-rodgerss-office-to-present-avanti-in.html | SAMUEL TAYLOR HAS NEW COMEDY; Rodgers's Office to Present 'Avanti' in January | True | By Sam Zolotow | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/nbc-suit-rejected-by-louisiana-court.html | N.B.C. SUIT REJECTED BY LOUISIANA COURT | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/3-tv-networks-to-open-season-with-specials-abc-schedules-a-4hour.html | 3 TV Networks to Open Season With Specials; A.B.C. Schedules a 4-Hour Documentary on Africa During First Week | True | By Robert E. Dallos | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/argentines-ban-homecoming-as-censorship-debate-goes-on.html | Argentines Ban 'Homecoming' As Censorship Debate Goes On | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/construction-company-appoints-a-president.html | Construction Company Appoints a President | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/negro-press-ownership.html | Negro Press Ownership | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/first-lady-adds-to-fall-wardrobe.html | First Lady Adds To Fall Wardrobe | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/thais-grab-fab-in-contest-fever-thais-grab-fab-in-contest-fever.html | Thais Grab Fab in Contest Fever; THAIS GRAB FAB IN CONTEST FEVER | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/connecticut-isle-sold-to-a-utility-popular-picknicking-spot-off.html | CONNECTICUT ISLE SOLD TO A UTILITY; Popular Picknicking Spot Off Westport Will Be Site of Nuclear Power Plant RESIDENTS PLAN FIGHT United Illuminating Doesn't Plan to Start Its Work on Cockenoe for 10 Years | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/bank-in-greenburgh-robbed-of-50000.html | BANK IN GREENBURGH ROBBED OF $50,000 | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/convention-date-set-by-urban-coalition-cochairmen-named.html | Convention Date Set By Urban Coalition; Co-Chairmen Named | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/people.html | People | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mrs-clifford-e-conner-59-exnursery-school-head.html | Mrs. Clifford E. Conner, 59; Ex-Nursery School Head | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/shirane-is-victor-in-midget-sailing-takes-2-of-6-races-to-win-great.html | SHIRANE IS VICTOR IN MIDGET SAILING; Takes 2 of 6 Races to Win Great South Bay Title | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/question-at-underwriters-trust-who-really-owns-the-bank-question-at.html | Question at Underwriters Trust: Who Really Owns the Bank?; Question at Underwriters Trust: Who Really Owns the Bank? | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/ludlow-van-deventer.html | LUDLOW VAN DEVENTER | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/fair-housing-law-in-california-saved-as-legislature-adjourns.html | Fair Housing Law in California Saved as Legislature Adjourns | True | By Wallace Turner Special To The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/auto-makers-shift-to68.html | Auto Makers Shift to'68 | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/2-senate-critics-ask-un-debate-on-war-2-senators-urge-a-un-war.html | 2 Senate Critics Ask U.N. Debate on War; 2 SENATORS URGE A U.N. WAR DEBATE | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/nigeria-is-balked-on-oil-royalties-shellbp-refuses-to-pay-until.html | NIGERIA IS BALKED ON OIL ROYALTIES; Shell-B.P. Refuses to Pay Until Situation Is Normal | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/index-of-commodity-prices-shows-increase-of-01-to-97.html | Index of Commodity Prices Shows Increase of 0.1 to 97 | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/vietnams-civilian-casualties.html | Vietnam's Civilian Casualties | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/entries-rise-to-5-for-trot-aug-19-2-canadian-horses-added-to-race.html | ENTRIES RISE TO 5 FOR TROT AUG. 19; 2 Canadian Horses Added to Race at Westbury | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/charles-j-wilson-73-chief-of-jersey-city-police-in-40s.html | Charles J. Wilson, 73, Chief Of Jersey City Police in 40's | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/negroes-in-capital-begin-slum-cleanup-in-federal-project.html | Negroes in Capital Begin Slum Cleanup In Federal Project | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/army-and-rebels-clash-at-bukavu-mercenaries-are-reported-trapped.html | ARMY AND REBELS CLASH AT BUKAVU; Mercenaries Are Reported Trapped Near Rwanda | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/mercenaries-seen-in-city.html | Mercenaries Seen in City | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/verbal-fire-setters.html | Verbal Fire Setters | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/french-in-a-poll-favor-neutrality-a-majority-want-to-avoid-siding.html | FRENCH, IN A POLL, FAVOR NEUTRALITY; A Majority Want to Avoid Siding With U.S. or Soviet | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/israelis-accuse-egyptians-of-violating-canal-accord.html | Israelis Accuse Egyptians Of Violating Canal Accord | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/3-liberals-push-housing-starts-democrats-offer-bill-aimed-at-500000.html | 3 LIBERALS PUSH HOUSING STARTS; Democrats Offer Bill Aimed at 500,000 Units a Year | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/news-of-realty-a-new-security-mortgage-note-is-developed-by-bache.html | NEWS OF REALTY: A NEW SECURITY; Mortgage Note Is Developed by Bache and Kissell | True | By William Robbins | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/danang-marines-recall-guadalcanal-invasion-of-42.html | Danang Marines Recall Guadalcanal Invasion of '42 | True | By R.w. Apple Jr. Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/a-german-magazine-fakes-an-lsd-party-to-expose-an-expose.html | A German Magazine Fakes an LSD Party To Expose an Expose | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/britains-curtis-is-upset-75-61-addison-beats-seeded-star-in.html | BRITAIN'S CURTIS IS UPSET, 7-5, 6-1; Addison Beats Seeded Star in Southampton Tennis | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/hijacked-plane-gets-a-sendoff-farewell-party-given-for-passengers.html | HIJACKED PLANE GETS A SEND-OFF; Farewell Party Given for Passengers in Havana | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/charles-l-kluss-55-dies-an-officer-of-us-plywood.html | Charles L. Kluss, 55, Dies; An Officer of U.S. Plywood | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/antenna-electrocutes-four.html | Antenna Electrocutes Four | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/darcy-company-promotes-three-of-its-executives.html | D'Arcy Company Promotes Three of Its Executives | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/raid-on-dieppe-to-be-marked.html | Raid on Dieppe to Be Marked | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/miss-state-basketball-team-is-put-on-probation-2-years.html | Miss. State Basketball Team Is Put on Probation 2 Years | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/humphrey-warns-on-overseas-role-says-us-despite-riots-must-maintain.html | HUMPHREY WARNS ON OVERSEAS ROLE; Says U.S., Despite Riots, Must Maintain Position | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/mississippi-votes-in-primary-today.html | MISSISSIPPI VOTES IN PRIMARY TODAY | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/inland-waterway-group-assails-proposed-gulf-demarcation-line.html | Inland Waterway Group Assails Proposed Gulf Demarcation Line | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/archives/inquiry-clears-security-aide-attacked-by-wilson-but-it-says-prime.html | Inquiry Clears Security Aide Attacked by Wilson; But It Says Prime Minister's Criticism of Press Official Was 'Not Unfair' | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/william-n-uezzell.html | WILLIAM N. UEZZELL | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/revision-of-lykes-approved-by-us-ship-line-to-reorganize-as-part-of.html | REVISION OF LYKES APPROVED BY U.S.; Ship Line to Reorganize as Part of New Company | True | By Edward A. Morrow | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/5language-film-a-learning-tool-device-allows-listener-to-choose-a.html | 5-LANGUAGE FILM A LEARNING TOOL; Device Allows Listener to Choose a Sound Track | True | By Nancy Adler Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/youth-killed-and-2-injured-in-headon-li-collision.html | Youth Killed and 2 Injured In Head-On L.I. Collision | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/figures-lowered-for-homebuilding-figures-lowered-in-homebuilding.html | Figures Lowered For Homebuilding FIGURES LOWERED IN HOMEBUILDING | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/nasa-job-to-north-american.html | NASA Job to North American | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/letters-to-the-editor-of-the-times.html | Letters to the editor of The Times | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/israel-will-excavate-more-of-wailing-wall.html | Israel Will Excavate More of Wailing Wall | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/dodgers-get-3-runs-in-9th-with-2-out-to-top-cards-64-hunts-hit.html | Dodgers Get 3 Runs in 9th With 2 Out to Top Cards, 6-4; HUNT'S HIT SNAPS A 3-3 DEADLOCK Two More Runs Score on Errors by Flood, Gagliano --Johnson Steals Home | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/warnersevenarts-elects.html | Warner-Seven-Arts Elects | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/prices-increased-on-rubber-goods-firestone-and-goodyear-cite-costs.html | PRICES INCREASED ON RUBBER GOODS; Firestone and Goodyear Cite Costs Plastics Also Rise Prices Raised on Rubber Goods; Metal for Cars, Plastics Also Up | True | By William M. Freeman | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/italian-ship-claim-turned-away-here.html | ITALIAN SHIP CLAIM TURNED AWAY HERE | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/essex-wire-ends-talks-on-merger-cancels-proposed-deal-with-chicago.html | ESSEX WIRE ENDS TALKS ON MERGER; Cancels Proposed Deal With Chicago & Northwestern | True | By Alexander R. Hammer | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/bottling-the-tiger-in-the-male-state-of-mind.html | Bottling the Tiger in the Male State of Mind | True | By Judy Klemesrud | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/rl-rosenthal-to-wed-anne-read.html | R.L. Rosenthal to Wed Anne Read | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/angel-7run-8th-sinks-yanks-84-new-yorkers-drop-to-last-despite.html | ANGEL 7-RUN 8TH SINKS YANKS, 8-4; New Yorkers Drop to Last Despite Mantle's No. 20 | True | By Dave Anderson Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/annettes-ark-victor.html | Annette's Ark Victor | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/soviet-said-to-ask-for-base-in-yemen-soviet-said-to-ask-for-base-in.html | Soviet Said to Ask For Base in Yemen; SOVIET SAID TO ASK FOR BASE IN YEMEN | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/curfew-is-canceled-by-wichita-mayor.html | CURFEW IS CANCELED BY WICHITA MAYOR | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/four-mozart-works-played-at-festival.html | FOUR MOZART WORKS PLAYED AT FESTIVAL | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/shipping-events-fishing-aid-asked-curran-calls-for-federal.html | SHIPPING EVENTS: FISHING AID ASKED; Curran Calls for Federal Subsidies for Vessels | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jane-perrine-affianced-to-david-houston-jr.html | Jane Perrine Affianced To David Houston Jr. | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/pakistan-to-train-saudis.html | Pakistan to Train Saudis | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/senate-aproves-arizona-project-votes-for-768million-plan-to-divert.html | SENATE APROVES ARIZONA PROJECT; Votes for $768-Million Plan to Divert Water to State | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/curtiss-wright-names-werner-to-its-board.html | Curtiss-Wright Names Werner to Its Board | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/poland-and-the-mideast-proarab-stand-of-warsaw-widens-gulf-between.html | Poland and the Mideast; Pro-Arab Stand of Warsaw Widens Gulf Between Regime and the People | | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/7-indicted-here-over-bogus-bills-group-calls-1million-ring-part-of.html | 7 INDICTED HERE OVER BOGUS BILLS; Group Calls $1-Million Ring Part of Anti-Castro Plot | | By Edward Ranzal | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/study-criticizes-wayne-residents-2-sociologists-call-them-unaware.html | STUDY CRITICIZES WAYNE RESIDENTS; 2 Sociologists Call Them Unaware of Anti-Semitism | | By M.s. Handler | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/the-screen-birds-bees-and-italianspietro-germi-comedy-at-loews.html | The Screen: 'Birds, Bees and Italians':Pietro Germi Comedy at Loew's Tower East Story of Philandering Stars Virna Lisi | True | By Howard Thompson | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/books-of-the-times-when-is-killing-war-when-is-it-murder.html | Books of The Times; When Is Killing War? When Is It Murder? | True | By Thomas Lask | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sihanouk-says-reds-want-chinato-dominate-cambodia.html | Sihanouk Says Reds Want Chinato Dominate Cambodia | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/gulf-western-seeks-ew-bliss-both-shares-decline-a-point-at-the.html | GULF & WESTERN SEEKS E.W. BLISS; Both Shares Decline a Point at the Close of Trading on the New York Exchange $90-MILLION IS INVOLVED Proposal Is Subject to Vote of Both Boards and to the Shareholders of Bliss GULF & WESTERN SEEKS E. W. BLISS | | By Clare M. Reckert | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/rate-for-91-day-bills-is-4174-182day-level-jumps-to-4757.html | Rate for 91-Day Bills Is 4.174%; 182-Day Level Jumps to 4.757% | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sidney-kaye-host-to-celebrities-at-russian-tea-room-is-dead.html | Sidney Kaye, Host to Celebrities At Russian Tea Room, Is Dead | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/andretti-quebec-victor.html | Andretti Quebec Victor | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/susan-jean-rosenberg-is-betrothed.html | Susan Jean Rosenberg Is Betrothed | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/westchester-gets-an-equality-plea-negro-supervisor-calls-for-quick.html | WESTCHESTER GETS AN EQUALITY PLEA; Negro Supervisor Calls for Quick Action by Board | | By Merrill Folsom Special to the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/prices-of-bonds-show-downturn-government-and-corporate-issues.html | PRICES OF BONDS SHOW DOWNTURN; Government and Corporate Issues Register Decline PRICES OF BONDS SHOW DOWNTURN | | By John H. Allan | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/indonesia-reported-to-hold-expremier.html | INDONESIA REPORTED TO HOLD EX-PREMIER | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/justice-clark-iii-in-bangkok.html | Justice Clark III in Bangkok | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/wood-field-and-stream-biologist-is-casting-about-for-solution-to.html | Wood, Field and Stream; Biologist Is Casting About for Solution to Diminishing Fluke Population | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/benjamin-tabachinsky-dies-spoke-out-for-soviet-jews.html | Benjamin Tabachinsky Dies; Spoke Out for Soviet Jews | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/welfare-rents-vex-westchestfr-2-more-subsidized-families-found-in.html | WELFARE RENTS VEX WESTCHESTFR; 2 More Subsidized Families Found in Costly Inns | | By Ralph Blumenthal Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/newark-jailer-says-poverty-aides-stirred-riots.html | Newark Jailer Says Poverty Aides Stirred Riots | | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/hyder-to-coach-at-navy.html | Hyder to Coach at Navy | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/fullrate-report-on-credit-urged-administration-aides-ask-disclosure.html | FULL-RATE REPORT ON CREDIT URGED; Administration Aides Ask Disclosure of Interest in 'Truth in Lending' Bill FULL-RATE REPORT ON CREDIT URGED | | By Nan Robertson Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/copilot-describes-hijacking.html | Copilot Describes Hijacking | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/surely-someone-must-have-shouted-get-a-horse.html | Surely Someone Must Have Shouted: 'Get a Horse!' | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/si-widow-and-dog-die-in-flooded-yard.html | S.I. Widow and Dog Die in Flooded Yard | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/tommie-smith-wilson-off-touring-us-track-team.html | Tommie Smith, Wilson Off Touring U.S. Track Team | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries. | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/nature-provides-the-right-set-for-chagalls-birthday-gala.html | Nature Provides the Right Set For Chagall's Birthday Gala | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mayor-league-baseball.html | Mayor League Baseball | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/morgan-guaranty-units-fill-an-executive-post.html | Morgan Guaranty Units Fill an Executive Post | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sports-of-the-times-objets-dart.html | Sports of The Times; Objets d'Art | True | By Steve Cady | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/justin-sturm-dead-author-and-artist.html | JUSTIN STURM DEAD; AUTHOR AND ARTIST | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/east-germans-place-order-in-w-berlin.html | EAST GERMANS PLACE ORDER IN W. BERLIN | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/exclusive-native-780-captures-34575-sanford-stakes-by-4-lengths.html | Exclusive Native, 57.80, Captures $34,575 Sanford Stakes by 4 Lengths; UNDEFEATED COLT WINS 3D STRAIGHT Sets Record for Race by Running 5 Furlongs in 1:03 3/5 at Saratoga | | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/british-unit-to-push-plane-sales-to-us.html | BRITISH UNIT TO PUSH PLANE SALES TO U.S. | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/neglect-of-poor-is-laid-to-schools-residents-of-poverty-areas.html | NEGLECT OF POOR IS LAID TO SCHOOLS; Residents of Poverty Areas Assail Board of Education | True | By Edward C. Burks | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/peking-signs-pact-giving-aid-to-hanoi.html | PEKING SIGNS PACT GIVING AID TO HANOI | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/hart-player-of-month.html | Hart Player of Month | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/american-standard-elects.html | American Standard Elects | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/space-is-uncovered-in-tallest-building.html | SPACE IS UNCOVERED IN TALLEST BUILDING | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/1967s-minirecession-to-the-economist-chances-are-slim-of-a-major.html | 1967's Mini-Recession; To the Economist, Chances Are Slim Of a Major Downturn During the Year 1967'S ECONOMY: AN EXAMINATION | | By H.erich Heinemann | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/2-trains-collide-in-tokyo.html | 2 Trains Collide in Tokyo | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/shipbuilding-union-fined-for-contempt-at-newport-news.html | Shipbuilding Union Fined for Contempt At Newport News | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/harry-j-goodelman.html | HARRY J. GOODELMAN | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/alice-m-cannon-will-be-the-bride-of-hugh-bingham.html | Alice M. Cannon Will Be the Bride Of Hugh Bingham | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/labor-opens-a-drive-in-house-for-stiffer-nlrb-penalties.html | Labor Opens a Drive in House For Stiffer N.L.R.B. Penalties | True | By David R. Jones Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/commandant-of-cadets-named-for-west-point.html | Commandant of Cadets Named for West Point | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/sears-suspends-gun-sales-here-other-major-stores-willing-to-do-same.html | SEARS SUSPENDS GUN SALES HERE; Other Major Stores Willing to Do Same, if Asked | True | By Homer Bigart | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/ky-says-rivals-made-mistake.html | Ky Says Rivals 'Made Mistake' | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mrs-cv-whitney-i-cant-just-drop-things-gives-a-saratoga-party.html | Mrs. C.V. Whitney ('I Can't Just Drop Things') Gives a Saratoga Party | True | By Charlotte Curtis Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/road-at-sea-1660-scores-as-atlantic-city-racing-opens.html | Road At Sea, $16.60, Scores As Atlantic City Racing Opens | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/market-place-savings-banks-a-bigger-tax.html | Market Place; Savings Banks: A Bigger Tax? | True | By Robert Metz | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/forest-ward-likened-to-a-young-joe-louis-brooklyn-schoolboy-proves.html | Forest Ward Likened to a Young Joe Louis; Brooklyn Schoolboy Proves a Puncher in Winnipeg Bouts | True | By Thomas Rogers | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/trains-in-calcutta-blocked.html | Trains in Calcutta Blocked | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/executive-scores-news-trust-bill-says-easing-way-to-merger-would.html | EXECUTIVE SCORES NEWS TRUST BILL; Says Easing Way to Merger Would Stifle Competition | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/czechs-to-close-59-mines.html | Czechs to Close 59 Mines | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/an-old-fan-cheers-new-freehold-esblacksmith-90-on-hand-as-expanded.html | An Old Fan Cheers 'New' Freehold; Es-Blacksmith, 90, on Hand as Expanded Trot Oval Opens | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/study-indicates-pupils-do-well-when-teacher-is-told-they-will.html | Study Indicates Pupils Do Well When Teacher Is Told They Will; Teachers' Hopes Said to Aid Pupils | True | By John Leo | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/panel-urges-us-spur-integration-of-pupils-in-south-rights.html | PANEL URGES U.S. SPUR INTEGRATION OF PUPILS IN SOUTH; Rights Commission Seeks Stricter Guidelines Asks for Help From Congress PANEL URGES U.S. SPUR INTEGRATION | True | By Joseph A.loftus Special to The New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/television.html | Television | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/janet-cucinell-married-to-zachary-lansdowne.html | Janet Cucinell Married To Zachary Lansdowne | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/cyclist-shot-in-massachusetts.html | Cyclist Shot in Massachusetts | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/several-banks-name-executives.html | Several Banks Name Executives | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/portugal-raises-gas-price.html | Portugal Raises 'Gas' Price | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/india-frowns-on-gaudy-saris.html | India Frowns on Gaudy Saris | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/market-summary-83629703.html | Market Summary | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/threat-of-ticup-for-cruises-ends-american-export-ships-to-sail.html | THREAT OF TIE-UP FOR CRUISES ENDS; American Export Ships to Sail Without Interruption | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/virginia-m-larkin-engaged-to-private.html | Virginia M. Larkin Engaged to Private | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/british-close-reform-school.html | British Close Reform School | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/stocks-retreat-at-a-slow-pace-declines-edge-out-gains-by-645-to-595.html | STOCKS RETREAT AT A SLOW PACE; Declines Edge Out Gains by 645 to 595 as the Key Averages Dip Slightly VOLUME IS 10.16 MILLION Merger News Sparks Most Activity in Otherwise Dull Day Essex Wire Off 8 STOCKS RETREAT AT A SLOW PACE | True | By John J. Abele | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/casualties-are-listed.html | Casualties Are Listed | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/house-votes-panel-for-study-of-smut-and-how-to-curb-it.html | House Votes Panel For Study of Smut and How to Curb It | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/money.html | Money | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/whipping-the-whipsaw.html | Whipping the Whipsaw | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/10million-block-to-house-artists-kaplan-fund-and-national-council.html | $10-MILLION BLOCK TO HOUSE ARTISTS; Kaplan Fund and National Council Plan Conversion on Lower West Side 500 STUDIOS PROJECTED Citizens' Panel Will Choose Occupants U.S. Loans to Finance Renovation | True | By Milton Esterow | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/timelife-offering-new-history-series.html | TIME-LIFE OFFERING NEW HISTORY SERIES | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/when-it-comes-to-modern-furniture-swingers-act-like-squares.html | When It Comes to Modern Furniture, Swingers Act Like Squares | True | By Nan Ickeringll | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/glassman-dritz.html | Glassman Dritz | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/jlakin-baldridge-biggame-fisherman.html | J.LAKIN BALDRIDGE, BIG-GAME FISHERMAN | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/consent-judgment-filed-in-bank-case-judgment-filed-on-bank-merger.html | Consent Judgment Filed in Bank Case; JUDGMENT FILED ON BANK MERGER | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/civil-rights-activist-william-lewis-taylor.html | Civil Rights Activist; William Lewis Taylor | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/too-tough-for-cats.html | Too Tough For Cats | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/us-court-asked-to-lift-ban-on-probate-book.html | U.S. Court Asked to Lift Ban on Probate Book | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/ben-piazza-weds-actress.html | Ben Piazza Weds Actress | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/prices-are-mixed-on-american-list-volume-shrinks-as-traders-await.html | PRICES ARE MIXED ON AMERICAN LIST; Volume Shrinks as Traders Await Decision on Hours | True | By Douglas W. Cray | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/negro-officeholders-forming-a-national-council-300-are-expected-to.html | Negro Officeholders Forming a National Council; 300 Are Expected to Meet in Chicago Next Month Sutton a Leader | True | By Richard Reeves | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/rollcall-vote-in-senate-on-arizona-water-plan.html | Roll-Call Vote in Senate On Arizona Water Plan | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/hinds-and-shea-tied-in-blue-jay-regatta.html | HINDS AND SHEA TIED IN BLUE JAY REGATTA. | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/travelers-insurance-companies-report-sharp-drop-in-operating-income.html | Travelers Insurance Companies Report Sharp Drop in Operating Income | True | By H.j. Maidenberg | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/observer-lets-hear-it-for-a-really-swell-policy.html | Observer: Let's Hear It for a Really Swell Policy | True | By Russell Baker | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/mayor-tours-williamsburg-and-promises-changes.html | Mayor Tours Williamsburg and Promises Changes | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/angry-vietnamese-candidates-defer-tour-decision.html | Angry Vietnamese Candidates Defer Tour Decision | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-08 | 1967-08-08 | https://www.nytimes.com/1967/08/08/archives/first-western-financial-expects-meeting-to-go-on.html | First Western Financial Expects Meeting to Go On | True | | 1995-06-16 | RE0000701733 | B00000363449 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ruling-indian-party-loses-first-parliamentary-vote.html | Ruling Indian Party Loses First Parliamentary Vote | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/thieu-bids-civilian-nominees-resume-campaign-saigon-chief-of-state.html | Thieu Bids Civilian Nominees Resume Campaign; Saigon Chief of State Offers Compromise and Denies Attempt to Stifle Rally | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/tunnel-dispute-ended.html | Tunnel Dispute Ended. | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/doctors-report-drug-ad-deluge-director-of-bronx-hospital-tells.html | DOCTORS REPORT DRUG AD DELUGE; Director of Bronx Hospital Tells Senators of Claims | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/consolidation-voted-in-jacksonville-fla.html | Consolidation Voted In Jacksonville, Fla. | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/transamerican-series-shifts-to-marlboro-in-split-divisions-change.html | Trans-American Series Shifts To Marlboro in Split Divisions; Change in Format Expected to Attract More Racing Fans-- Revson Team Widens Lead | True | By Frank M. Blunk | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/a-nun-in-blue-sneakers-takes-her-class-to-the-sea-seeking-snails.html | A Nun in Blue Sneakers Takes Her Class to the Sea, Seeking Snails and Slugs on the Isle of Little Pnc 12 in New Rochelle Class Study Sea Life With a Nun at the Helm | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/lopez-stops-nakano.html | Lopez Stops Nakano | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/richard-e-limburn.html | RICHARD E. LINBURN | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cable-company-sells-big-issue-western-union-international-and.html | CABLE COMPANY SELLS BIG ISSUE; Western Union International and Poloron Stock Sold | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/directors-of-finance-concern-are-held-liable-in-damage-suit.html | Directors of Finance Concern Are Held Liable in Damage Suit | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/tv-review-story-of-the-erie-canal-shown-on-wcbs.html | TV Review; Story of the Erie Canal Shown on WCBS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/polaroid-corp-names-director-to-its-board.html | Polaroid Corp. Names Director to Its Board | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/job-record-set-with-july-total-of-762-million-summer-flood-of-young.html | JOB RECORD SET WITH JULY TOTAL OF 76.2 MILLION; Summer Flood of Young to Labor Market Absorbed as Economy Gains Strength JOBLESS RATE OFF A BIT Upturn After Sluggish First Half of Year Is Expected to Help Drive for Tax Rise | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/power-of-mutual-funds-question-of-whether-their-rapid-rise-is.html | Power of Mutual Funds; Question of Whether Their Rapid Rise Is Healthy Goes Largely Unanswered | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/news-stereotypers-walk-out-3-hours.html | NEWS STEREOTYPERS WALK OUT 3 HOURS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/prudential-insurance-elects-vice-president.html | Prudential Insurance Elects Vice President | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/350-boys-will-join-julia-richman-girls-incoeducation-shift.html | 350 Boys Will Join Julia Richman Girls InCoeducation Shift | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/li-farmer-is-slain-police-hold-son-41.html | L.I. FARMER IS SLAIN; POLICE HOLD SON, 41 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/tennis-fans-keep-cool-during-fastpaced-action-at-the-meadow-club.html | Tennis Fans Keep Cool During Fast-Paced Action at the Meadow Club Tournament | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/business-failures-drop.html | Business Failures Drop | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/amex-volume-stays-heavy-trading-on-amex-continues-heavy.html | Amex Volume Stays Heavy; TRADING ON AMEX CONTINUES HEAVY | True | By Alexander R. Hammer | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/chaffee-takes-first-place-in-australian-giant-slalom.html | Chaffee Takes First Place In Australian Giant Slalom | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/638th-us-plane-lost.html | 638th U.S. Plane Lost | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/emily-hamilton-fiancee-of-valerian-l-puskar.html | Emily Hamilton Fiancee Of Valerian L. Puskar | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/hughes-sets-deadline.html | Hughes Sets Deadline | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/william-spratling-67-is-dead-developed-taxcos-silver-arts.html | William Spratling, 67, Is Dead; Developed Taxco's Silver Arts | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/if-at-first-he-doesnt-succeed-harrelson-tries-again.html | If at First He Doesn't Succeed, Harrelson Tries Again | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/woman-tells-of-plot-on-mayor-but-no-evidence-is-found.html | Woman Tells of Plot on Mayor But 'No Evidence' Is Found | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/hans-kroll-69-bonn-diplomat-envoy-who-sought-postwar-amity-with.html | HANS KROLL, 69, BONN DIPLOMAT; Envoy Who Sought Postwar Amity With Soviet Dies | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/newark-funds-cut.html | Newark Funds Cut | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/irs-explains-rule-on-gifts-to-charity.html | I.R.S. EXPLAINS RULE ON GIFTS TO CHARITY | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/rat-control-expert-calls-federal-plan-unworkable.html | Rat Control Expert Calls Federal Plan Unworkable | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/minimum-75000-purse-asked-by-golf-sponsors-association.html | Minimum $75,000 Purse Asked By Golf Sponsors Association | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2d-french-trotter-named-for-international-oscar-r-l-is-sixth-in.html | 2d French Trotter Named for International; Oscar R L Is Sixth in Field for Rich Westbury Race | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/frederick-zimmermann-61-philharmonic-double-bassist.html | Frederick Zimmermann, 61, Philharmonic Double Bassist | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/comments-in-senate-on-arms-sale-loans.html | Comments in Senate on Arms Sale Loans | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/williams-and-winter-face-runoff-in-mississippi.html | Williams and Winter Face Runoff in Mississippi | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/market-is-mixed-in-short-session-declines-top-advances-by-625-to.html | MARKET IS MIXED IN SHORT SESSION; Declines Top Advances by 625 to 567 at 2 P.M. Close --Early Gain Erodes DOW AVERAGE UP 2.08 Trading Volume Is Reduced to 8.97 Million From 10.16 Million Monday | True | By John J. Abele | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/nancy-baldwin-engaged-to-wed-a-soldier-in-fall.html | Nancy Baldwin Engaged to Wed A Soldier in Fall | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/last-of-national-guardsmen-pull-out-from-milwaukee.html | Last of National Guardsmen Pull Out From Milwaukee | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/gop-averts-stand-on-plan-for-capital.html | G.O.P. AVERTS STAND ON PLAN FOR CAPITAL | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cabinet-in-florida-bickers-with-kirk.html | CABINET IN FLORIDA BICKERS WITH KIRK | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bond-rates-rise-for-corporates-california-standard-offering-priced.html | BOND RATES RISE FOR CORPORATES; California Standard Offering Priced to Yield 5.85% | True | By John H. Allan | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/london-stock-market-set-back-on-broad-front-by-light-but-persistent.html | London Stock Market Set Back on Broad Front by Light but Persistent Selling; DECLINE REACHES BLUE-CHIP ISSUES Lack of Confidence in British Short-Term Economic Outlook Is Blamed | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/walter-neale.html | WALTER NEALE | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/paul-h-fassnacht.html | PAUL H. FASSNACHT | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/4-grasshoppers-shown-at-museumall-pink.html | 4 Grasshoppers Shown At Museum--All Pink | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/yankees-triumph-over-angels-10-talbot-hurt-in-second-monbouquette.html | YANKEES TRIUMPH OVER ANGELS, 1-0; Talbot Hurt in Second-- Monbouquette Victor | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/warriors-upheld-on-option-clause-court-rules-barry-is-bound-to-club.html | WARRIORS UPHELD ON OPTION CLAUSE; Court Rules Barry is Bound to Club One More Year | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/canadian-economist-chosen.html | Canadian Economist Chosen | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/mother-incurably-ill-shot-to-death-by-son.html | Mother, Incurably Ill, Shot to Death by Son | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/annmarie-b-watson-of-cbs-betrothed.html | Annmarie B. Watson Of C.B.S. Betrothed | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/willard-loses-decision-this-time-in-a-court.html | Willard Loses Decision, This Time in a Court | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/british-report-says-space-effort-lags.html | BRITISH REPORT SAYS SPACE EFFORT LAGS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/vacation-in-upstate-camp-ends-abruptly-for-65-children-from-riot.html | Vacation in Upstate Camp Ends Abruptly for 65 Children From Riot Section of Newark | True | By Richard J.h. Johnston | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/chinese-ease-taiwan-frictions-as-standard-of-living-improves.html | Chinese Ease Taiwan Frictions As Standard of Living Improves | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/anthony-carey-3d-to-marry-miss-eleanor-alice-mackey.html | Anthony Carey 3d to Marry Miss Eleanor Alice Mackey | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/melges-gains-lead-in-national-sailing.html | MELGES GAINS LEAD IN NATIONAL SAILING | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/spinoff-expected-for-spartan-chain.html | SPIN-OFF EXPECTED FOR SPARTAN CHAIN | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/flash-floods-hit-las-vegas.html | Flash Floods Hit Las Vegas | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/official-changes-testimony-on-antiwhite-school.html | Official Changes Testimony on Antiwhite School | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/europe-discloses-chemicals-deals-industry-cites-sacrifices-to.html | EUROPE DISCLOSES CHEMICALS DEALS; Industry Cites 'Sacrifices' to Assure Tariff Cuts | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/closing-is-postponed.html | Closing Is Postponed | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/trial-opens-today-on-kennedy-plot.html | TRIAL OPENS TODAY ON KENNEDY 'PLOT' | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/commodities-good-weather-outlook-sends-corn-futures-prices-to.html | Commodities: Good Weather Outlook Sends Corn Futures Prices to Record Lows | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/grechko-confers-with-syrian.html | Grechko Confers With Syrian | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/new-medical-group-to-build-childrens-hospital-in-saigon.html | New Medical Group to Build Children's Hospital in Saigon | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/saboteurs-arrest-reported.html | Saboteurs' Arrest Reported | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/dodgers-triumph-over-cards-62-sutton-bats-in-deciding-run-and.html | DODGERS TRIUMPH OVER CARDS, 6-2; Sutton Bats In Deciding Run and Excels on Mound | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/eisenhower-seems-on-way-to-recovery-from-ailment.html | Eisenhower Seems on Way To Recovery From Ailment | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/manhasset-bay-leads-title-sail-sets-pace-in-roundrobin-competition.html | MANHASSET BAY LEADS TITLE SAIL; Sets Pace in Round-Robin Competition Off Rye | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/us-reiterates-stand.html | U.S. Reiterates Stand | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/television.html | Television | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ortiz-a-street-fighter-to-aid-city-program.html | Ortiz a Street Fighter To Aid City Program | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/emerson-routs-santana-in-final-wins-at-hamburg-64-63-61miss-durr.html | EMERSON ROUTS SANTANA IN FINAL; Wins at Hamburg, 6-4, 6-3, 6-1-- Miss Durr Also Victor | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/tigers-beaten-64-after-21-victory-white-sox-rally-to-split-10inning.html | TIGERS BEATEN, 6-4, AFTER 2-1 VICTORY; White Sox Rally to Split 10-Inning Contests | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/rebels-occupy-parts-of-bukavu-congolese-said-to-block-border-city.html | Rebels Occupy Parts of Bukavu; Congolese Said to Block Border; City Is Quiet After Shooting --Mercenary Unit Spotted Near Rwanda Frontier | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/norell-and-galanos-agree-that-waistlines-and-knees-are-in.html | Norell and Galanos Agree That Waistlines and Knees Are In | True | By Bernadine Morris | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/crime-bill-voted-in-house-37723-riot-curbs-added-johnson-measure-is.html | CRIME BILL VOTED IN HOUSE, 377-23; RIOT CURBS ADDED; Johnson Measure Is Revised by G.O.P. to Give Most of Control to States $75-MILLION IS PROVIDED First-Year Funds Raised by $25-Million With Aid of Southern Democrats CRIME BILL VOTED IN HOUSE, 377-23 | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/albany-officials-are-cautious-on-plan-for-free-college-for-all.html | Albany Officials Are Cautious On Plan For Free College for All | True | By Leonard Buder | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/frank-morris-60-novelist-is-dead-harper-prizewinner-was-also-editor.html | FRANK MORRIS, 60, NOVELIST, IS DEAD; Harper Prize-Winner Was Also Editor for Time | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/isle-of-man-fights-british-radio-curb-isle-of-man-upset-at-ban-on.html | Isle of Man Fights British Radio Curb; ISLE OF MAN UPSET AT BAN ON RADIO | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/adventist-regains-job-after-sabbath-appeal.html | Adventist Regains Job After Sabbath Appeal | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-on-coast-guard-plane-killed-in-california-crash.html | 2 on Coast Guard Plane Killed in California Crash | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/mrs-armstrong-has-son.html | Mrs. Armstrong Has Son | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/rubber-products-advance-in-price.html | RUBBER PRODUCTS ADVANCE IN PRICE | True | Move by Goodyear Follows Increase On Its Tires | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-sergeants-killed-in-war.html | 2 Sergeants Killed in War | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/americas-europe-to-meet-tonight-track-stars-to-open-2day-meet-in.html | AMERICAS, EUROPE TO MEET TONIGHT; Track Stars to Open 2-Day Meet in Montreal | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/us-command-in-saigon-opens-its-pentagon-east.html | U.S. Command in Saigon Opens Its 'Pentagon East' | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/georgia-aims-at-bootleggers.html | Georgia Aims at Bootleggers | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/court-to-allow-telasign-a-voluntary-bankruptcy.html | Court to Allow Tel-A-Sign A Voluntary Bankruptcy | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/reds-defeat-astros-50-as-pappas-hurls-2hitter.html | Reds Defeat Astros, 5-0, As Pappas Hurls 2-Hitter | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/news-of-realty-a-loan-is-placed-bowery-deal-refinancing-110-church.html | NEWS OF REALTY: A LOAN IS PLACED; Bowery Deal Refinancing l 10 Church St. Building | True | By Franklin Whitehouse | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/4-swim-records-broken-at-alljapan-meet-in-tokyo.html | 4 Swim Records Broken At All-Japan Meet in Tokyo | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/arms-sale-loans-fought-in-senate-amendments-urged-in-bank-bill.html | ARMS SALE LOANS FOUGHT IN SENATE; Amendments Urged in Bank Bill, Curbing the Powers of Export-Import Agency | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/kennedy-disputes-view-on-welfare-says-city-council-hearing-isnt.html | KENNEDY DISPUTES VIEW ON WELFARE; Says City Council Hearing Isn't Attack on Lindsay | True | By Richard Witkin | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/molotov-cocktails-thrown-at-building-in-south-bend.html | Molotov Cocktails Thrown At Building in South Bend | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/independence-endorsed-by-voters-in-mauritius.html | Independence Endorsed By Voters in Mauritius | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/stewardess-wins-fight.html | Stewardess Wins Fight | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/four-arab-stores-closed-by-israelis-israelis-padlock-four-arab.html | Four Arab Stores Closed by Israelis; ISRAELIS PADLOCK FOUR ARAB SHOPS | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ideal-for-summer-dining-creamy-frozen-desserts.html | Ideal for Summer Dining Creamy Frozen Desserts | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/robins-promotes-zimmer.html | Robins Promotes Zimmer | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/phils-turn-back-giants-in-10th-54.html | PHILS TURN BACK GIANTS IN 10TH, 5-4 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/manila-to-retest-doctors.html | Manila to Retest Doctors | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/william-kolmer-cofounder-of-clothing-store-is-dead.html | William Kolmer, Co-Founder Of Clothing Store, Is Dead | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/echo-of-sinatra-kidnapping.html | Echo of Sinatra Kidnapping | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/jersey-proposes-dirtyair-curbs-target-of-tough-new-code-is-sulfur.html | JERSEY PROPOSES DIRTY-AIR CURBS; Target of Tough New Code Is Sulfur Contamination in Metropolitan Area PUBLIC IS CHALLENGED Taxpayers and Utilities Told They Must Pay the 'High Price of Compliance' | | By Ronald Sullivan Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/los-angeles-a-feeling-of-isolation.html | Los Angeles: A Feeling of Isolation | True | By James Reston | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-missing-explorers-found-by-copters-in-soviet-north.html | 2 Missing Explorers Found By Copters in Soviet North | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/red-sox-and-as-split.html | Red Sox and A's Split | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/tabarlys-yacht-leads-cowes-race.html | TABARLY'S YACHT LEADS COWES RACE | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/truck-crash-kills-driver.html | Truck Crash Kills Driver | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ginn-drops-acquisition-plans.html | Ginn Drops Acquisition Plans | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/city-firemen-start-campaign-in-slums-to-prevent-attacks.html | City Firemen Start Campaign in Slums To Prevent Attacks | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/huntley-says-vandalism-ruined-farm.html | Huntley Says Vandalism Ruined Farm | True | By Jack Gould | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/packages-for-hanoi-seized-by-mounties-from-us-pacifists.html | Packages for Hanoi Seized by Mounties From U.S. Pacifists | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/unemployment-in-singapore.html | Unemployment in Singapore | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/congress-approves-bill-on-space-funds.html | CONGRESS APPROVES BILL ON SPACE FUNDS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/for-junior-sizes-of-all-ages.html | For Junior Sizes of All Ages | True | By Lisa Hammel | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/fenton-maradino-win-in-golf.html | Fenton, Maradino Win in Golf | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/telephone-employes-returning-to-work-as-accord-is-reached-backlog.html | Telephone Employes Returning To Work as Accord Is Reached; Backlog in Installation Work and Repairs After 9-Day Walkout Acknowledged | | By Damon Stetson | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/twins-topple-senators-32.html | Twins Topple Senators, 3-2 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ohrbachs-and-korvette-to-open-stores-in-area.html | Ohrbach's and Korvette To Open Stores in Area | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/anguilla-presents-case-for-selfgovernment-before-un-subcommittee.html | Anguilla Presents Case for Self-Government Before U.N. Subcommittee | | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bullitts-daughter-inherits.html | Bullitt's Daughter Inherits | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/floods-ravage-venezuela.html | Floods Ravage Venezuela | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/4-on-japanese-ship-saved-after-inland-sea-collision.html | 4 on Japanese Ship Saved After Inland Sea Collision | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/jockey-seriously-injured-in-3horse-chicago-mishap.html | Jockey Seriously Injured In 3-Horse Chicago Mishap | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-policemen-bailed-in-detroit-slayings.html | 2 POLICEMEN BAILED IN DETROIT SLAYINGS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/un-cool-to-proposal.html | U.N. Cool to Proposal | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/french-trade-gap-grew-in-first-half.html | FRENCH TRADE GAP GREW IN FIRST HALF | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/peacekeeping-unit-to-sail.html | Peace-Keeping Unit to Sail | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/florida-open-hearing-asked.html | Florida Open Hearing Asked | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/shift-in-justice-unit-asked.html | Shift in Justice Unit Asked | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/house-republicans-likely-to-agree-on-a-poverty-bill-despite-riots.html | House Republicans Likely to Agree on a Poverty Bill, Despite Riots; G.O.P. AID IS LIKELY FOR POVERTY BILL | True | By Joseph A. Loftus Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/transport-news-merger-backed-monroney-assails-agencys-ruling-on-2.html | TRANSPORT NEWS: MERGER BACKED; Monroney Assails Agency's Ruling on 2 Set Makers | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/miss-bartkowicz-victor-in-tennis-miss-krantzcke-also-gains-in.html | MISS BARTKOWICZ VICTOR IN TENNIS; Miss Krantzcke Also Gains in Locust Valley Tourney | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/pipeline-of-ignorance.html | Pipeline of Ignorance | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/finance-company-increases-profit-commercial-credits-sales-also-up.html | FINANCE COMPANY INCREASES PROFIT; Commercial Credit's Sales Also Up in 2d Quarter | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/us-and-citys-death-rates-fall-below-forecasts.html | U.S. and City's Death Rates Fall Below Forecasts | True | By Martin Tolchin | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/fitzgibbon-barnes-ulrich-score-in-canadian-tennis.html | FitzGibbon, Barnes, Ulrich Score in Canadian Tennis | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/chile-is-seeking-to-avert-a-nationwide-port-strike.html | Chile Is Seeking to Avert A Nationwide Port Strike | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/dutch-seminaries-are-transformed-students-get-more-freedom-in-6.html | DUTCH SEMINARIES ARE TRANSFORMED; Students Get More Freedom in 6 Consolidated Schools | True | By Edward B. Fiske Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/va-mortgage-takeover-assailed-in-house-report.html | V.A. Mortgage Takeover Assailed in House Report | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/voting-for-bench-backed-in-albany-constitution-panel-rejects.html | VOTING FOR BENCH BACKED IN ALBANY; Constitution Panel Rejects Appoining of Judges | True | By Sidney H. Schanberg Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/planner-of-hong-kong-riots-is-said-to-defect-to-taiwan.html | Planner of Hong Kong Riots Is Said to Defect to Taiwan | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/british-army-introduces-battle-tank-of-the-70s.html | British Army Introduces 'Battle Tank of the 70's' | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/northern-california-victor.html | Northern California Victor | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/the-ox-cart-begins-summer-travels.html | 'The Ox Cart' Begins Summer Travels | True | By Louis Calta | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/475-yell-jump-clap-and-sing-along.html | 475 Yell, Jump, Clap and Sing Along | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/prospect-park-road-shut.html | Prospect Park Road Shut | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/slow-art-restoration-continues-in-florence-at-least-20-years-held.html | Slow Art Restoration Continues in Florence; At Least 20 Years Held Necessary to Finish Job | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/conde-nast-names-two-publishers.html | Conde Nast Names Two Publishers | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/schisgal-returns-to-off-broadway-double-bill-of-comedies-due-at.html | SCHISGAL RETURNS TO OFF BROADWAY; Double Bill of Comedies Due at Cherry Lane on Oct. 4 | True | By Sam Zolotow | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/federal-forecast-calls-cotton-crop-smallest-since-21-cotton-crop.html | Federal Forecast Calls Cotton Crop Smallest Since '21; COTTON CROP DIP FORECAST BY U.S. | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/charter-parley-approves-panel-on-redistricting-gop-joins-democrats.html | CHARTER PARLEY APPROVES PANEL ON REDISTRICTING; G.O.P. Joins Democrats in Policy Shift--New Plan Bypasses Legislature | | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/metropolitan-opera-gives-lighting-post-to-jean-rosenthal.html | Metropolitan Opera Gives Lighting Post To Jean Rosenthal | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/carolina-panel-asks-race-amity-naacp-is-leading-drive-governor.html | CAROLINA PANEL ASKS RACE AMITY; N.A.A.C.P. Is Leading Drive --Governor Backs Move | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bugged-1940-and-coruna-ii-8740-combine-for-2256-saratoga-double.html | Bugged ($19.40) and Coruna II ($87.40) Combine for $2,256 Saratoga Double; PAYOFF HIGHEST AT UPSTATE TRACK Bold Native Scores in Dash --Pappa Steve Is Victor by 9 Lengths in Feature | | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/nigerian-rebels-accused-on-oil-lagos-says-east-plans-to-cede-rights.html | NIGERIAN REBELS ACCUSED ON OIL; Lagos Says East Plans to Cede Rights to Rothschilds | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/surging-soccer-generals-face-bays-here-tonight.html | Surging Soccer Generals Face Bays Here Tonight | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bag-of-ice-takes-sprint-in-jersey-tonto-second-three-lengths-back.html | BAG OF ICE TAKES SPRINT IN JERSEY; Tonto Second Three Lengths Back at Atlantic City | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/gop-governors-to-join-rockefeller-in-slum-talks-seven-answer-call.html | G.O.P. Governors to Join Rockefeller in Slum Talks; Seven Answer Call for Discussion of Tension in Nation's Ghettos Seven G.O.P. Governors to Join Rockefeller for Talks on Slums | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/staley-extra-dividend-cut-to-25c-from-50c-in-1966.html | Staley Extra Dividend Cut To 25c From 50c in 1966 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/maddox-offer-on-convicts-withdrawn-after-capture.html | Maddox Offer on Convicts Withdrawn After Capture | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/paperboard-output-fell-02-in-week.html | PAPERBOARD OUTPUT FELL 0.2% IN WEEK | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/jane-bergerman-an-actress-affianced-to-martin-j-usdan.html | Jane Bergerman, an Actress, Affianced to Martin J. Usdan | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/index-of-commodity-prices-shows-decline-of-01-to-969.html | Index of Commodity Prices Shows Decline of 0.1, to 96.9 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/savings-banks-set-record.html | Savings Banks Set Record | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/destroyer-in-boston-crash.html | Destroyer in Boston Crash | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/artists-colony-limned-on-broad-canvas-views-on-homes-for-painters.html | Artists' Colony Limned on Broad Canvas; Views on Homes for Painters Are as Varied as Styles | True | By Edwin Bolwell | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/defeated-leader-sets-up-a-rival-group-for-republican-women.html | Defeated Leader Sets Up a Rival Group for Republican Women | | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/trw-gets-nasa-contract.html | TRW Gets NASA Contract | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/peabody-fund-gains.html | Peabody Fund Gains | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/reform-for-the-capital.html | Reform for the Capital | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/si-construction-man-killed.html | S.I. Construction Man Killed | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/mrs-hi-pratt-has-son.html | Mrs. H.I. Pratt Has Son | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/eastern-hires-noted-test-pilot-to-head-flight-research-project-a.html | Eastern Hires Noted Test Pilot To Head Flight Research Project; A. Scott Crossfield to Help Airline Make Preparations for New Supersonic Craft | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/building-activity-at-13month-high-construction-total-for-june.html | BUILDING ACTIVITY AT 13-MONTH HIGH; Construction Total for June Climbs to Highest Level Since May of 1966 OUTLAYS MOVE UP 9% But Figure for the First Half Shows a Decline of 3% --Price Rises Cited | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/advertising-ampersand-friends-beware.html | Advertising: Ampersand & Friends, Beware! | | By Philip H. Dougherty | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/coast-bank-group-defends-its-instant-credit-cards.html | Coast Bank Group Defends Its Instant Credit Cards | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/summer-storm-hits-estonia.html | Summer Storm Hits Estonia | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/allied-products-planning-merger-agreement-is-set-on-joining-with.html | ALLIED PRODUCTS PLANNING MERGER; Agreement Is Set on Joining With General Breeze Corp. in $25-Million Deal | True | By Clare M. Reckert | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/shares-exchanged-at-cci.html | Shares Exchanged at CCI | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/booklet-on-paying-for-college-years.html | Booklet on Paying For College Years | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/druggist-is-released-in-bail-pending-retrial-in-assaults.html | Druggist Is Released in Bail Pending Retrial in Assaults | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/near-miracle-at-albany.html | Near Miracle at Albany | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-new-devices-aid-reading-by-blind-one-gives-letters-a-sound-2d.html | 2 NEW DEVICES AID READING BY BLIND; One Gives Letters a Sound --2d Makes Braille Fast | True | By Jane E. Brody | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/paul-douglas-asks-house-for-a-strong-truthinleading-bill.html | Paul Douglas Asks House for a Strong 'Truth-in-Leading' Bill | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/group-for-kennedy-is-formed-on-coast.html | GROUP FOR KENNEDY IS FORMED ON COAST | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bowrey-escapes-upset-by-tym-and-gains-in-southampton-tennis-aussie.html | Bowrey Escapes Upset by Tym and Gains in Southampton Tennis; AUSSIE RECOVERS AFTER POOR START Moves Into 3d Round With Davidson, Ruffels, Moore, Guzman and Scott | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bronx-road-assuming-a-colorful-new-look.html | Bronx Road Assuming A Colorful New Look | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/trading-pace-slips-on-coast-exchange-in-a-shorter-day-trading-pace.html | Trading Pace Slips On Coast Exchange In a Shorter Day; Trading Pace on Pacific Board Moves Down in Shorter Session | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/biggest-soviet-plane-safe.html | Biggest Soviet Plane Safe | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/committed-to-the-theater-two-repertory-groups-in-california-haven.html | Committed to the Theater; Two Repertory Groups in California Haven Ambitious and Inventive Plans | True | By Howard Taubman Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/bridge-3-of-4-quarterfinal-matches-in-spingold-are-hard-fought.html | Bridge; 3 of 4 Quarter-Final Matches In Spingold Are Hard Fought | True | By Alan Truscott | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/rep-ford-demands-increased-bombing-or-end-of-buildup-rep-ford-urges.html | Rep. Ford Demands Increased Bombing Or End of Build-Up; REP. FORD URGES WIDER BOMBING | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/mets-tie-score-in-9th-and-defeat-braves-32-on-johnsons-homer-in.html | Mets Tie Score in 9th and Defeat Braves, 3-2, on Johnson's Homer in 11th; CHARLESS SINGLE DEADLOCKS GAME Kranepool Ties Count After Driving In Johnson With Pinch Double in 9th | True | By Joseph Durso | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time-for-wnyc.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME For WNYC hourly reports on times phone 999-1234. | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/five-philadelphians-in-mozart-festival.html | FIVE PHILADELPHIANS IN MOZART FESTIVAL | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ltv-aerospace-puts-lab-deep-in-an-old-salt-mine.html | LTV Aerospace Puts Lab Deep in an Old Salt Mine | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/150-in-house-oppose-3-panama-canal-treaties-pacts-ending.html | 150 in House Oppose 3 Panama Canal Treaties; Pacts, Ending Sovereignty by U.S., Entail a Partnership in Operating Waterway | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/asian-nations-form-new-economic-bloc.html | ASIAN NATIONS FORM NEW ECONOMIC BLOC | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/negro-enters-race-for-memphis-mayor.html | NEGRO ENTERS RACE FOR MEMPHIS MAYOR | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/black-pearl-a-promoters-dream-big-crowd-expected-to-watch-pele-of.html | Black Pearl a Promoter's Dream; Big Crowd Expected to Watch Pele of Santos Aug. 25 | True | By Gerald Eskenazi | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/arabs-said-to-form-committee-to-find-yemen-peace-formula.html | Arabs Said to Form Committee To Find Yemen Peace Formula | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/state-regime-declares-famine-in-madhya-areas.html | State Regime Declares Famine in Madhya Areas | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/signal-oil-in-10year-pact-with-occidental-petroleum.html | Signal Oil in 10-Year Pact With Occidental Petroleum | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/fuller-admits-partner.html | Fuller Admits Partner | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/fulbright-links-vietnam-to-riots-says-war-and-race-unrest.html | FULBRIGHT LINKS VIETNAM TO RIOTS; Says War and Race Unrest Contribute to Each Other | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/nuptials-in-september-for-miss-sterenfeld.html | Nuptials in September For Miss Sterenfeld | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/listing-of-days-price-movements-in-commodity-futures-contract.html | Listing of Day's Price Movements in Commodity Futures Contract | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/clippers-top-phantoms-20.html | Clippers Top Phantoms, 2-0 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/chile-reported-to-oppose-latin-antiguerrilla-force.html | Chile Reported to Oppose Latin Antiguerrilla Force | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/kern-acquisition-blocked-by-court-a-temporary-injunction-is-granted.html | KERN ACQUISITION BLOCKED BY COURT; A Temporary Injunction Is Granted 2 Stockholders | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/pagliaroni-on-disabled-list.html | Pagliaroni on Disabled List | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/p-lorillard-co-to-continue-search-for-new-acquisitions.html | P. Lorillard Co. to Continue Search for New Acquisitions | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/ship-line-to-seek-nuclear-vessels-american-export-to-submit.html | SHIP LINE TO SEEK NUCLEAR VESSELS; American Export to Submit Proposal for Fleet of 3 | True | By Edward A. Morrow | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/books-of-the-times-a-sense-of-craft.html | Books of The Times; A Sense of Craft | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/lottery-distributes-checks-to-winners-and-some-advice.html | Lottery Distributes Checks to Winners, And Some Advice | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/whelan-trainer-joins-knicks.html | Whelan, Trainer, Joins Knicks | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cosmos-171-launched.html | Cosmos 171 Launched | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/equitation-titles-to-teri-ardleigh-102degree-fever-fails-to-deter.html | EQUITATION TITLES TO TERI ARDLEIGH; 102-Degree Fever Fails to Deter Greenwich Girl | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cleveland-official-is-firebomb-target.html | CLEVELAND OFFICIAL IS FIREBOMB TARGET | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/convention-plan-could-aid-city-s-taxing-power-legislatures.html | Convention Plan Could Aid City's Taxing Power; Legislature's Permission to Impose Levies Would No Longer Be Needed | True | By Steven V. Roberts Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/efforts-at-accord-failed.html | Efforts at Accord Failed | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cooperation-in-asia.html | Cooperation in Asia | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/red-guard-accuses-foes-of-massacres-red-guards-tell-of-a-massacre.html | Red Guard Accuses Foes of Massacres; RED GUARDS TELL OF A MASSACRE' | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/3-killed-and-3-missing-in-blast-at-an-oil-refinery-in-louisiana.html | 3 Killed and 3 Missing in Blast At an Oil Refinery in Louisiana | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/kirsteins-play-about-lincoln-in-world-premiere-at-harvard.html | Kirstein's Play About Lincoln In world Premiere at Harvard | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/indians-triumph-over-orioles-53-on-error-in-ninth.html | Indians Triumph Over Orioles, 5-3, On Error in Ninth | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/percy-h-whiting.html | PERCY H. WHITING | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/miss-ann-levine-fiancee-of-marine.html | Miss Ann Levine Fiancee of Marine | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/births.html | Births | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/2-publishers-split-on-antitrust-laws.html | 2 PUBLISHERS SPLIT ON ANTITRUST LAWS | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/new-head-of-harper-melvin-luxton-arnold.html | New Head of Harper; Melvin Luxton Arnold | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/antired-bill-dies-in-alabama.html | Anti-Red Bill Dies in Alabama | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/3-lebanese-ask-us-ties.html | 3 Lebanese Ask U.S. Ties | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/orlena-z-scoville-honored-by-lisbon.html | ORLENA Z. SCOVILLE, HONORED BY LISBON | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/electrical-workers-in-ohio-accused-of-bias-in-us-suit.html | Electrical Workers in Ohio Accused of Bias in U.S. Suit | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/slogans-run-riot.html | Slogans Run Riot | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/amusements-are-suggested-for-children-in-city.html | Amusements Are Suggested for Children in City | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/gis-report-foe-loses-65-in-clash-us-casualties-called-light-in.html | G.I.'S REPORT FOE LOSES 65 IN CLASH; U.S. Casualties Called Light in 10-Hour Vietnam Battle | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/international-art-swindle-is-exposed-in-montreal.html | International Art Swindle Is Exposed in Montreal | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/colonel-five-signs-nash.html | Colonel Five Signs Nash | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cubs-down-pirates-84.html | Cubs Down Pirates, 8-4 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/fete-at-chateau-sunday-to-help-womens-group.html | Fete at Chateau Sunday to Help Women's Group | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/the-soviet-line-flegon-says.html | The 'Soviet Line,' Flegon Says | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/columbia-expands-computer-center.html | COLUMBIA EXPANDS COMPUTER CENTER | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/lb-maytag-dies-an-industrialist-78.html | L.B. MAYTAG DIES; AN INDUSTRIALIST, 78 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/draft-call-for-october-is-lowest-in-6-months.html | Draft Call for October Is Lowest in 6 Months | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/soviet-tie-denied-on-stalin-memoir-louis-says-he-got-alliluyeva-ms.html | SOVIET TIE DENIED ON STALIN MEMOIR; Louis Says He Got Alliluyeva MS. From Dictator's Family | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/crime-bill-roll-call-vote-washington-aug-8-ap-following-is-the.html | Crime Bill Roll-Call Vote; WASHINGTON, Aug. 8 (AP) --Following is the roll-call vote by which the House passed today the anticrime bill: | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/64-yearlings-sold-for-990000-at-spa.html | 64 YEARLINGS SOLD FOR $990,000 AT SPA | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cocacola-europe-names-chief.html | Coca-Cola Europe Names Chief | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/uruguayans-fear-nation-nears-economic-ruin-trade-deficit-inflation.html | Uruguayans Fear Nation Nears Economic Ruin; Trade Deficit, Inflation and Strikes Cripple Country | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/plainfield-defeats-loitering-bill-after-negroes-express-dissent.html | Plainfield Defeats Loitering Bill After Negroes Express Dissent | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/senate-approves-wild-rivers-plan-backs-system-of-unspoiled-and-free.html | SENATE APPROVES WILD RIVERS PLAN; Backs System of 'Unspoiled and Free Flowing Streams' | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/market-place-capital-gains-a-27-rate.html | Market Place; Capital Gains: A 27% Rate? | True | By Robert Metz | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/cabaret-staffs-get-mayors-aid-lindsay-to-send-bill-to-city-council.html | CABARET STAFFS GET MAYOR'S AID; Lindsay to Send Bill to City Council Calling for Repeal of License Requirement 40,000 PEOPLE INVOLVED Several Entertainers Have Refused to Perform Here Because of the Law | True | By Charles G. Bennett | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/18-in-congress-urge-state-not-to-use-trade-center-tradecenter-use.html | 18 in Congress Urge State Not to Use Trade Center; TRADE-CENTER USE IS OPPOSED BY 18 | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/in-memorium.html | In Memorium | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/state-agency-picks-adviser.html | State Agency Picks Adviser | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/industry-exhibits-the-latest-in-teaching-devices-at-conference-here.html | Industry Exhibits the Latest in Teaching Devices at Conference Here; AIDS IN TEACHING ARE SHOWN HERE | True | By Douglas W. Cray | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/china-reds-hail-us-riots.html | China Reds Hail U.S. Riots | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/an-abc-special-will-be-headed-by-leslie-uggams.html | An A.B.C. Special Will Be Headed by Leslie Uggams | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/money.html | Money | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/greece-jails-2-from-brooklyn.html | Greece Jails 2 From Brooklyn | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/a-short-day-on-big-board-with-much-work-exchange-is-closed-early.html | A Short Day on Big Board With Much Work; Exchange Is Closed Early, But Brokers Stay at Desks | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/sports-of-the-times-denver-13-detroit-7.html | Sports of The Times; Denver 13, Detroit 7 | True | By William N. Wallace | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/defector-predicts-allied-victory.html | Defector Predicts Allied Victory | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/auto-makers-balk-at-union-demands-big-3-reported-planning-to-reject.html | AUTO MAKERS BALK AT UNION DEMANDS; Big 3 Reported Planning to Reject U.A.W. Proposals and Bar Compromise | True | By Jerry M. Flint Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/new-director-named-by-bristolmyers-co.html | New Director Named By Bristol-Myers Co. | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/commonwealth-united.html | Commonwealth United | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/latins-plan-paraguay-talks.html | Latins Plan Paraguay Talks | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/hinds-singer-mosbacher-win.html | Hinds, Singer, Mosbacher Win | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/city-keeps-part-of-lindsay-vow-street-in-brooklyn-cleaned-but.html | CITY KEEPS PART OF LINDSAY VOW; Street in Brooklyn Cleaned, but Littered Lot Remains | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/house-democrats-lectured-on-finances-by-johnson.html | House Democrats Lectured On Finances by Johnson | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/geneva-arms-negotiations-reach-a-turning-point.html | Geneva Arms Negotiations Reach a Turning Point | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/arabs-in-quest-of-unity.html | Arabs in Quest of Unity | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/germans-to-build-4-containerships-11000ton-vessels-to-be-used-in.html | GERMANS TO BUILD 4 CONTAINERSHIPS; 11,000-Ton Vessels to Be Used in North Atlantic | True | By Werner Bamberger | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-09 | 1967-08-09 | https://www.nytimes.com/1967/08/09/archives/chinese-swims-to-quemoy.html | Chinese Swims to Quemoy | True | | 1995-06-16 | RE0000701732 | B00000363448 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/carlisle-21-favorite-to-take-50000-tret.html | Carlisle 2-1 Favorite To Take $50,000 Tret | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/peking-crowd-burns-mongolian-vehicle.html | PEKING CROWD BURNS MONGOLIAN VEHICLE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/westport-to-fight-atom-power-plant.html | WESTPORT TO FIGHT ATOM POWER PLANT | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/commodities-prices-of-corn-futures-fall-to-new-lows-wheat-shows.html | Commodities: Prices of Corn Futures Fall to New Lows; Wheat Shows Declines | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/fresh-air-appeal-aided-by-children-many-donations-come-from-school.html | FRESH AIR APPEAL AIDED BY CHILDREN; Many Donations Come From School Classes in City | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dance-american-accents-in-britain-rambert-gives-tetley-and-sokolow.html | Dance: American Accents in Britain; Rambert Gives Tetley and Sokolow Works Spreading Influence of Modern Idiom Seen | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/truman-site-on-mt-scopus.html | Truman Site on Mt. Scopus | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rockefeller-defends-the-locating-of-state-offices-in-trade-center.html | Rockefeller Defends the Locating Of State Offices in Trade Center | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sophia-loren-study-planned-by-abctv.html | SOPHIA LOREN STUDY PLANNED BY A.B.C.-TV | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/wintry-winds-blow-at-arnold-constable.html | Wintry Winds Blow at Arnold Constable | True | By Angela Taylor | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/retailers-say-they-cant-give-truthful-annual-interest-rate.html | Retailers Say They Can't Give Truthful Annual Interest Rate | True | By Nan Robertson Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dan-h-keller.html | DAN H. KELLER | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lykes-head-gets-defense-award.html | Lykes Head Gets Defense Award | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/reds-down-astros-73.html | Reds Down Astros, 7-3 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/kern-county-land-fights-suit-challenging-merger.html | Kern County Land Fights Suit Challenging Merger | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/indians-top-orioles-43.html | Indians Top Orioles, 4-3 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/orbiter-5-resumes-taking-pictures-of-moons-face.html | Orbiter 5 Resumes Taking Pictures of Moon's Face | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/coach-decides-frederickson-faces-falcons-giant-fullback-runs-and.html | Coach Decides; Frederickson Faces Falcons; Giant Fullback Runs And Blocks Well in Contact Scrimmage | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/authors-son-falls-to-death-climbing-in-new-hampshire.html | Author's Son Falls to Death Climbing in New Hampshire | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/1967s-auto-output-showed-11-drop.html | 1967's AUTO OUTPUT SHOWED 11% DROP | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/penalty-goal-gives-bays-10-triumph-over-new-yorkers.html | Penalty Goal Gives Bays 1-0 Triumph Over New Yorkers | True | By Gerald Eskenazi | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/wallace-speech-protested-by-chattanooga-negroes.html | Wallace Speech Protested By Chattanooga Negroes | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/papp-venture-seeks-10000-subscribers.html | PAPP VENTURE SEEKS 10,000 SUBSCRIBERS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/saratoga-entries-saratoga-springs.html | Saratoga Entries; SARATOGA SPRINGS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/japanese-fighter-wins.html | Japanese Fighter Wins | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/personal-finance-the-working-girl-succeeds-at-last-shes-a-poor.html | Personal Finance; The Working Girl Succeeds at Last: She's a Poor Burglary-Insurance Risk Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/playacting-on-crime.html | Play-Acting on Crime | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mcclellan-favors-inquiry.html | McClellan Favors Inquiry | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/a-group-for-peace-in-mideast-formed.html | A GROUP FOR PEACE IN MIDEAST FORMED | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mrs-gandhi-wary-on-language-bill-india-awaits-state-reaction-to.html | MRS. GANDHI WARY ON LANGUAGE BILL; India Awaits State Reaction to Guarantee on English | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/stars-top-chiefs-in-soccer.html | Stars Top Chiefs in Soccer | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/yankees-bow-to-angels-70-simmons-star-on-mound-at-bat.html | Yankees Bow to Angels, 7-0; Simmons Star on Mound, at Bat | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/frontier-air-appoints.html | Frontier Air Appoints | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/spokesmen-wage-city-hall-debate-lindsay-and-oconnor-vie-vicariously.html | SPOKESMEN WAGE CITY HALL DEBATE; Lindsay and O'Connor Vie Vicariously on Poverty | True | By Charles G. Bennett | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dorticos-at-session-accusing-the-cia.html | DORTICOS AT SESSION ACCUSING THE C.I.A. | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/open-jumper-class-is-taken-by-tomboy.html | OPEN JUMPER CLASS IS TAKEN BY TOMBOY | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/vfw-baseball.html | V.F.W. BASEBALL | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/state-charter-committee-votes-to-raise-citys-borrowing-limit.html | State Charter Committee Votes To Raise City's Borrowing Limit | True | By Steven V. Roberts Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/congo-mercenaries-release-150-european-civilians-at-the-rwanda.html | Congo Mercenaries Release 150 European Civilians at the Rwanda Border | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/garrison-scored-at-perjury-trial-andrews-attacks-prosecutor-after.html | GARRISON SCORED AT PERJURY TRIAL; Andrews Attacks Prosecutor After Losing Bid for Delay | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-theater-taking-shakespeare-out-of-the-gutter-papps-troupe.html | The Theater: Taking Shakespeare Out of the Gutter; Papp's Troupe Offers 'Titus Andronicus' Lurid Tragedy Staged by Gerald Freedman | True | By Dan Sullivan | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/market-place-another-look-at-the-funds.html | Market Place; Another Look At the Funds | True | By Robert Metz | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/3-bookies-seized-on-felony-charge-westchester-men-are-first-to-bc.html | 3 BOOKIES SEIZED ON FELONY CHARGE; Westchester Men Are First to Be Named in Such an Indictment Here ACCUSED OF TAX EVASION Agents Say They Returned to Old Operations After Misdemeanor Conviction | True | By Edward Ranzal | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rocky-point-wins-junior-sail-title-etchells-guides-sloop-to-victory.html | ROCKY POINT WINS JUNIOR SAIL TITLE; Etchells Guides Sloop to Victory in Final Race | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/major-los-angeles-bank-seeks-an-acquisition-in-san-francisco.html | Major Los Angeles Bank Seeks An Acquisition in San Francisco | True | By H. Erich Heinemann | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/chamber-ensemble-in-mozart-festival.html | CHAMBER ENSEMBLE IN MOZART FESTIVAL | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/nigerian-rebel-force-reported-in-drive-from-eastern-region-mutiny.html | Nigerian Rebel Force Reported In Drive From Eastern Region; Mutiny Among Government Forces Appears Linked to Attack in Midwest Nigerian Rebels Reported in Drive From East | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/cards-triumph-on-dodger-error-parkers-misplay-in-11th-leads-to-32.html | CARDS TRIUMPH ON DODGER ERROR; Parker's Misplay in 11th Leads to 3-2 Victory | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/denver-is-shaken-by-a-record-quake.html | DENVER IS SHAKEN BY A RECORD QUAKE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/senate-defeats-a-move-to-block-arms-sale-loans-ban-on-importexport.html | SENATE DEFEATS A MOVE TO BLOCK ARMS SALE LOANS; Ban on Import-Export Bank Credit to Underdeveloped Nations Rejected, 48-40 ADMINISTRATION UPHELD Vote Due Today on G.O.P. Amendment That Prohibits Financing of Communists SENATE DEFEATS ARMS SALE CURB | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sales-for-june-revised-upward-total-nearly-265billion-new-figures.html | SALES FOR JUNE REVISED UPWARD; Total Nearly $26.5-Billion, New Figures Disclose | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lefthander-32-serves-strongly-doublefaults-harmful-to-froehling-in.html | LEFT-HANDER, 32, SERVES STRONGLY; Double-Faults Harmful to Froehling in 6-4, 6-8, 9-7 Loss-Guzman Bows | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/kelso-makes-debut-as-an-actor-today.html | KELSO MAKES DEBUT AS AN ACTOR TODAY | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sudan-is-said-to-arrange-deals-for-soviet-and-other-red-arms-sudan.html | Sudan Is Said to Arrange Deals For Soviet and Other Red Arms; SUDAN SAID TO BUY RUSSIAN WEAPONS | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/us-troops-land-on-enemy-bastion-10-killed-in-vietnam-battle-after.html | U.S. TROOPS LAND ON ENEMY BASTION; 10 Killed in Vietnam Battle After Copter Descent on Fortified Tunnel Complex U.S. TROOPS LAND ON ENEMY BASTION | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-4-no-title-court-cases.html | Article 4 -- No Title; Court cases | True | By Leonard Koppett | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/17-negroes-granted-a-delay-in-anarchy-case-200-sapporters-show-up.html | 17 Negroes Granted a Delay in Anarchy Case; 200 Supporters Show Up in Court in Response to Rap Brown's Plea | True | By Homer Bigart | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/voters-reverse-themselves.html | Voters Reverse Themselves | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/many-feared-lost-as-a-lake-steamer-sinks-in-rumania.html | Many Feared Lost As a Lake Steamer Sinks in Rumania | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lehrer-record-ban-for-classroom-use-lifted-in-putnam.html | Lehrer Record Ban For Classroom Use Lifted in Putnam | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rep-dulski-kept-dinner-proceeds-buffalo-congressman-says-he-did.html | REP. DULSKI KEPT DINNER PROCEEDS; Buffalo Congressman Says He Did 'Nothing Wrong' in Accepting $11,000 Fund Representative Dulski Concedes He Kept $11,000 From Dinner | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/bar-panel-warns-on-force-in-riots-law-applies-to-all-unit-on.html | BAR PANEL WARNS ON FORCE IN RIOTS; Law Applies to All, Unit on Responsibility Asserts | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/many-companies-to-expand-plants-wide-range-of-growth-set-for-us-and.html | MANY COMPANIES TO EXPAND PLANTS; Wide Range of Growth Set for U.S. and Abroad | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/teterboro-bribe-attempt-is-laid-to-exprosecutor-exprosecutor.html | Teterboro Bribe Attempt Is Laid to Ex-Prosecutor; EX-PROSECUTOR ACCUSED IN BRIBE | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/colombia-identifies-four-of-planes-five-hijackers.html | Colombia Identifies Four Of Plane's Five Hijackers | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/swiss-voters-urged-to-reject-proposal-to-limit-foreigners-special.html | Swiss Voters Urged To Reject Proposal To Limit Foreigners; Special to the New York Times | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/2-agencies-dig-in-to-clean-up-the-slums-in-a-4week-project.html | 2 Agencies Dig In to Clean Up The Slums in a 4-Week Project | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sack-defeats-mukerjea-in-5set-canadian-match.html | Sack Defeats Mukerjea In 5-Set Canadian Match | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/philippine-five-lose-to-us.html | Philippine Five Lose to U.S. | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/nancy-w-kelly-teacher-plans-sept-2-nuptials.html | Nancy W. Kelly, Teacher, Plans Sept. 2 Nuptials | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/miss-fretz-gains-62-62-triumph-12-aussies-miss-bartkowicz-advance.html | MISS FRETZ GAINS 6-2, 6-2 TRIUMPH; 12 Aussies, Miss Bartkowicz Advance at Piping Rock | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/union-offers-to-send-newark-children-to-camp-hospital-local-is.html | Union Offers to Send Newark Children to Camp; Hospital Local Is Willing to Put Up $7,800 to Help City Poverty Program | True | By Richard J.h. Johnston | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/governor-names-bias-study-panel-body-to-review-state-laws-to-weigh.html | GOVERNOR NAMES BIAS STUDY PANEL; Body to Review State Laws to Weigh Their Strength | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/hong-kong-red-defector-doubts-peking-role-in-strife.html | Hong Kong Red Defector Doubts Peking Role in Strife | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/refinery-fires-extinguished.html | Refinery Fires Extinguished | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/cocacola-appointment.html | Coca-Cola Appointment | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/amex-ends-mixed-in-brisk-trading-volume-up-to-564-million-in-second.html | AMEX ENDS MIXED IN BRISK TRADING; Volume Up to 5.64 Million in Second Curtailed Session | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/frederick-c-hessler-67-dies-expayroll-manager-of-times.html | Frederick C. Hessler, 67, Dies; Ex-Payroll Manager of Times | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/donald-e-gillmore.html | DONALD E. GILLMORE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rev-william-v-holland.html | REV. WILLIAM V. HOLLAND | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/goulet-and-wayne-in-show.html | Goulet and Wayne in Show | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/new-discotheque-provides-tattoos-theyre-only-decals-but-one-patron.html | NEW DISCOTHEQUE PROVIDES TATTOOS; They're Only Decals, but One Patron Shows Real Thing | True | By Grace Glueck | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/planes-wing-flap-falls-on-li-roof-jet-lands-safely.html | Plane's Wing Flap Falls on L.I. Roof; Jet Lands Safely | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/florida-road-in-deficit.html | Florida Road in Deficit | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/goldwaters-son-to-marry.html | Goldwater's Son to Marry | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/melges-wins-2d-straight-in-national-title-sailing.html | Melges Wins 2d Straight In National Title Sailing | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/taylor-de-selding.html | Taylor de Selding | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/95million-homehospital-is-approved-for-brooklyn.html | $9.5-Million Home-Hospital Is Approved for Brooklyn | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/6-bonds-offered-by-baltimore-gas-speedy-placement-expected-for.html | 6% BONDS OFFERED BY BALTIMORE GAS; Speedy Placement Expected for Triple-A Issue 6% BONDS OFFERED BY BALTIMORE GAS | True | By John H. Allan | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/germans-to-defy-writ-on-alliluyeva-memoirs.html | Germans to Defy Writ on Alliluyeva Memoirs | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/destroyer-to-be-on-display-at-48th-st-aug-19-and-20.html | Destroyer to Be on Display At 48th St. Aug. 19 and 20 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/survey-criticizes-city-police-setup-urges-overhaul-chiefs.html | SURVEY CRITICIZES CITY POLICE SETUP; URGES OVERHAUL; Chiefs' Association Asserts the Department Clings to Outmoded Concepts Survey Criticizes Police Setup Here and Proposes Changes | True | By David Burnham | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/fireworks-in-havana.html | Fireworks in Havana | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sectarianban-foes-scored-on-tactics.html | SECTARIAN-BAN FOES SCORED ON TACTICS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/rookies-victory-ties-a-club-mark-he-joins-3-others-with-most.html | ROOKIE'S VICTORY TIES A CLUB MARK; He Joins 3 Others With Most Triumphs by Right-Hander Carroll Takes Loss | True | By Joseph Durso | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/hellzapoppin-68-delayed.html | 'Hellzapoppin '68' Delayed | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/a-leader-in-mergers.html | A Leader in Mergers | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/anton-walbrook-screen-actor-in-britain-and-germany-is-dead-appeared.html | Anton Walbrook, Screen Actor In Britain and Germany, Is Dead; Appeared on London Stage in 'Watch on the Rhine' Fled Nazis in 1937 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/tanglewood-opens-moderns-festival.html | TANGLEWOOD OPENS MODERNS FESTIVAL | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/conflict-is-due-for-british-open-200000-milwaukee-event-listed-for.html | CONFLICT IS DUE FOR BRITISH OPEN; $200,000 Milwaukee Event Listed for Same Week | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/uruguay-agrees-to-raise-for-200000-state-workers.html | Uruguay Agrees to Raise For 200,000 State Workers | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/australia-finds-phosphate.html | Australia Finds Phosphate | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/hoover-describes-new-left-as-new-kind-of-conspiracy.html | Hoover Describes New Left As New Kind of Conspiracy | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/intra-bank-for-sale.html | Intra Bank for Sale | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/democrats-called-an-asset-to-reagan.html | DEMOCRATS CALLED AN ASSET TO REAGAN | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/july-lottery-dips-below-june-total-state-officials-disappointed-by.html | JULY LOTTERY DIPS BELOW JUNE TOTAL; State Officials Disappointed by Month's Sales, but See Some Hope for August JULY LOTTERY DIPS BELOW JUNE TOTAL | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/redskins-triumph-3714-over-bears-in-exhibition.html | Redskins Triumph, 37-14, Over Bears in Exhibition | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/leo-a-sweeney-placed-million-in-buffalo-jobs.html | Leo A. Sweeney, Placed Million in Buffalo Jobs | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/kerr-visa-reported-denied.html | Kerr Visa Reported Denied | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/buenos-aires.html | BUENOS AIRES | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mrs-albert-devlin-sr-dies-widow-of-funeral-director.html | Mrs. Albert Devlin Sr. Dies; Widow of Funeral Director | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/gardner-deplores-health-costs-rise.html | GARDNER DEPLORES HEALTH COSTS' RISE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/approval-sought-for-freight-pact-maritime-agency-is-asked-to-take.html | APPROVAL SOUGHT FOR FREIGHT PACT; Maritime Agency Is Asked to Take Interim Action | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sec-files-a-suit-on-sale-of-stock-10-brokerage-firms-said-it-have.html | S.E.C. FILES A SUIT ON SALE OF STOCK; 10 Brokerage Firms Said It Have Handled Shares in Illegal Distribution DREYFUS REPORT NOTED Ineramerican Issue Held Inregistered Rumors of Birth Control Pill Cited S.E.C. FILES A SUIT ON SALE OF STOCK | True | By Terry Robards | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/falling-crane-injures-four.html | Falling Crane Injures Four | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/fischer-stumbles-in-skopje-tourney.html | FISCHER STUMBLES IN SKOPJE TOURNEY | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/vasquez-is-victor-in-6-races-in-row-at-atlantic-city.html | Vasquez Is Victor In 6 Races in Row At Atlantic City | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lehman-turf-ace-returns-1360-17318-top-weekday-crowd-at-spa-see.html | LEHMAN TURF ACE RETURNS \$13.60; 17,318, Top Weekday Crowd at Spa, See Fort Marcy Pay \$4.60 as Favorite | | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/ellen-varet-fiancee-of-herbert-greenspan.html | Ellen Varet Fiancee Of Herbert Greenspan | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/us-acts-to-ease-squeeze-on-copper-concentrates.html | U.S. Acts to Ease Squeeze On Copper Concentrates | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/world-judo.html | World Judo | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/youth-board-names-aide.html | Youth Board Names Aide | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/woman-saved-in-attempt-to-jump-from-hotel-roof.html | Woman Saved in Attempt To Jump From Hotel Roof | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/abortion-conference-set.html | Abortion Conference Set | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/regional-effort-for-art-joffrey-ballet-is-spending-the-summer-in.html | Regional Effort for Art; Joffrey Ballet Is Spending the Summer In Northwest in Interstate Experiment | | By Howard Taubman Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/record-earnings-reported-by-itt-2d-quarter-profit-rises-by-10-to.html | RECORD EARNINGS REPORTED BY I.T.T.; 2d Quarter Profit Rises by 10% to \$1.13 a Share Sales Also Set Mark Companies Issue Reports Covering Sales and Earnings | | By Clare M. Reckert | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/soviet-is-said-to-test-spacecraft-parachute.html | Soviet Is Said to Test Spacecraft Parachute | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/pepsicola-bottling-elects.html | Pepsi-Cola Bottling Elects | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/realty-executive-gets-savings-and-loan-post.html | Realty Executive Gets Savings and Loan Post | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/gillette-company-names-3.html | Gillette Company Names 3 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/young-member-of-turf-family-earns-niche-with-her-kennel.html | Young Member of Turf Family Earns Niche With Her Kennel | True | By Walter R. Fletcher | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/waterproof-music-lovers-on-si-stick-it-out-for-the-philharmonic.html | Waterproof Music Lovers on S.I. Stick It Out for the Philharmonic | True | By Raymond Ericson | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/marx-fight-on-radio-hides-real-fear-trade-bloc.html | Marx Fight on Radio Hides Real Fear: Trade Bloc | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/foot-forward-in-mississippi.html | Foot Forward in Mississippi | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/lebanese-movie-rift-ends.html | Lebanese Movie Rift Ends | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/harold-e-baker.html | HAROLD R. BAKER | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/justice-clark-flies-home-for-hepatitis-treatment.html | Justice Clark Flies Home For Hepatitis Treatment | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/poverty-agency-praised-on-riots-tells-of-accolades-in-press-for.html | POVERTY AGENCY PRAISED ON RIOTS; Tells of Accolades in Press for Peace-Keeping Role Poverty Agency Is Praised for Peace Role in Riots | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/new-tender-offer-made-for-utility.html | NEW TENDER OFFER MADE FOR UTILITY | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/pravda-assails-cairo-lobby.html | Pravda Assails Cairo 'Lobby' | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/judith-ann-loveman-is-affianced.html | Judith Ann Loveman Is Affianced | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/a-restrained-admiral-ulysses-simpson-grant-sharp-jr-special-to-the.html | A Restrained Admiral; Ulysses Simpson Grant Sharp Jr. Special to the New York Times | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/senate-bloc-asks-bombing-stepup-joins-admiral-sharp-in-plea-for.html | SENATE BLOC ASKS BOMBING STEP-UP; Joins Admiral Sharp in Plea for North Vietnam Attacks SENATE BLOC ASKS BOMBING STEP-UP | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/jewish-leaders-discuss-development-of-israel.html | Jewish Leaders Discuss Development of Israel | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/reunion-after-22-years.html | Reunion After 22 Years | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/west-german-mark-shows-gain-pound-sterling-declines-a-point.html | West German Mark Shows Gain; Pound Sterling Declines a Point | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/new-president-named-by-bristolmyers-unit.html | New President Named By Bristol-Myers Unit | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-casts.html | The Casts | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/30million-expansion-plan-is-announced-for-alcoa.html | $30-Million Expansion Plan Is Announced for Alcoa | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/funston-prescribes-paperwork-remedies-backoffice-burden-bred-of.html | Funston Prescribes Paper-Work Remedies; Back-Office Burden 'Bred of Success,' He Tells Brokers Funston Suggests to Brokers Ways to End Paper-Work Jam | | By Vartanig G. Vartan | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/audience-invited-to-a-coughalong-with-dance-piece.html | Audience Invited To a Cough-Along With Dance Piece | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/constitutional-convention-fails-to-approve-proposal-to-establish-a.html | Constitutional Convention Fails to Approve Proposal to Establish a Department of Criminal Justice | True | By Richard L. Madden Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/tj-politis-is-fiance-of-deborah-ann-dyer.html | T.J. Politis Is Fiance Of Deborah Ann Dyer | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/standing-of-the-clubs.html | Standing of the Clubs | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/exofficial-says-jordan-will-open-talks-with-israel.html | Ex-Official Says Jordan Will Open Talks With Israel | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/chess-after-1-pk4-the-path-forks-how-should-black-proceed.html | Chess; After 1 P-K4, the Path Forks; How Should Black Proceed? | True | By Al Horowitz | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/observer-rap-brown-a-congressmens-friend-in-need.html | Observer: Rap Brown, a Congressmen's Friend in Need | True | By Russell Baker | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mathews-and-beamon-score-victories-in-meet-at-montreal.html | Mathews and Beamon Score Victories in Meet at Montreal | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/goodyear-raises-products-prices-changes-cover-wide-range-of-plastic.html | GOODYEAR RAISES PRODUCTS PRICES; Changes Cover Wide Range of Plastic Materials | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/jets-no-1-center-returns.html | Jets' No. 1 Center Returns | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/pope-paul-scolds-extremists-anew-cautions-those-attributing-novelty.html | POPE PAUL SCOLDS EXTREMISTS ANEW; Cautions Those Attributing 'Novelty' to the Council | True | By Robert C. Doty Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-summaries-mens-division-track-events.html | The Summaries; MEN'S DIVISION TRACK EVENTS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/red-sox-defeat-as-51.html | Red Sox Defeat A's, 5-1 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sidewalk-cafe-to-open-in-harlem-tomorrow.html | Sidewalk Cafe to Open In Harlem Tomorrow | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/palmer-nicklaus-named-to-play-for-world-cup.html | Palmer, Nicklaus Named To Play for World Cup | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/entertainment-events-concerts.html | Entertainment Events; Concerts | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dont-call-us-hostages.html | 'Don't Call Us Hostages' | True | By Lawrence Fellows Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/key-job-to-fill-at-state.html | Key Job to Fill at State | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/an-old-house-is-like-a-mystery-story.html | An Old House Is Like a Mystery Story | True | By Sanka Knox Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/3-visiting-jewelers-robbed-of-22200-in-gems-here.html | 3 Visiting Jewelers Robbed Of $22,200 in Gems Here | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mrs-jd-maxwell.html | MRS. J.D. MAXWELL | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/british-playwright-found-dead-in-flat.html | BRITISH PLAYWRIGHT FOUND DEAD IN FLAT | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/occupation-frictions-israeli-authorities-beginning-to-adopt-a.html | Occupation Frictions; Israeli Authorities Beginning to Adopt A Sterner Tone in Dealing With Arabs | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/second-pas-de-deux-by-villella-danced.html | SECOND 'PAS DE DEUX' BY VILLELLA DANCED | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/tito-goes-to-cairo-today.html | Tito Goes to Cairo Today | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/heugatter-army-sergeant-leads-in-pistol-shooting.html | Heugatter, Army Sergeant, Leads in Pistol Shooting | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/part-of-highway-to-close.html | Part of Highway to Close | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/kaline-hits-homer.html | Kaline Hits Homer | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/irish-soccer-results.html | IRISH SOCCER RESULTS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/examination-for-hired-gun.html | Examination for 'Hired Gun' | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/9-projects-voted-by-hudson-board-yonkers-plan-for-site-near-river.html | 9 PROJECTS VOTED BY HUDSON BOARD; Yonkers Plan for Site Near River Is Disapproved | True | By Merrill Folsom Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/tokyo-upset-by-report-us-might-remove-bases-sharp-reaction-is.html | Tokyo Upset by Report U.S. Might Remove Bases; Sharp Reaction Is Stirred by Hint of a Possible Pullback From Japan and Okinawa | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/karen-a-cantor-to-marry-dec-24.html | Karen A. Cantor to Marry Dec. 24 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/blast-in-aden-kills-woman.html | Blast in Aden Kills Woman | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/a-held-in-riverside-drive-raid-as-members-of-abortion-ring.html | A Held in Riverside Drive Raid As Members of Abortion Ring | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/east-germany-cuba-quit-no-american-title-rowing.html | East Germany, Cuba Quit No. American Title Rowing | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/white-house-backs-a-homeowner-plan-to-counter-percys-white-house.html | White House Backs A Homeowner Plan To Counter Percy's; WHITE HOUSE AIDS HOMEOWNER PLAN | True | By Robert B. Semple Jr. Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/coalition-in-the-house-souths-democrats-voting-with-gop-despite.html | Coalition in the House; South's Democrats Voting With G.O.P. Despite Ford's Rejecting Such Tactics | True | By John Herbers Special To The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/parley-in-havana-rebuffs-moscow-votes-condemnation-of-aid-to.html | PARLEY IN HAVANA REBUFFS MOSCOW; Votes Condemnation of Aid to Hemisphere Regimes | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/us-investments-overseas-reach-25billion-total.html | U.S. Investments Overseas Reach $25-Billion Total | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mrs-mertz-takes-lead-in-syce-cup-sailing-event.html | Mrs. Mertz Takes Lead In Syce Cup Sailing Event | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/retired-executives-aiding-small-business-retired-executives-aiding.html | Retired Executives Aiding Small Business; Retired Executives Aiding Businesses | True | By Leonard Sloane | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/james-f-smathers-exibm-engineer-79.html | JAMES F. SMATHERS, EX-I.B.M. ENGINEER, 79 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/paris-match-extends-rights.html | Paris Match Extends Rights | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/group-of-professors-seeks-a-review-of-lynds-status.html | Group of Professors Seeks A Review of Lynd's Status | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/contract-terms-reached-in-83day-lederle-strike.html | Contract Terms Reached In 83-Day Lederle Strike | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sharon-way-skidmore-1966-betrothed-to-warren-l-tittle.html | Sharon Way, Skidmore 1966, Betrothed to Warren L. Tittle | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/books-of-the-times-a-merry-man-of-windsor.html | Books Of The Times; A Merry Man of Windsor | True | By Charles Poore | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/frick-libel-action-dropped-but-author-denies-retraction.html | Frick Libel Action Dropped but Author Denies Retraction | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/cubs-beaten-106-after-60-victory-pirates-win-second-game-on.html | CUBS BEATEN, 10-6, AFTER 6-0 VICTORY; Pirates Win Second Game on Sanguillen's 3-Run Hit | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/candidates-itinerary-curtailed-as-saigon-tries-to-settle-feud.html | Candidates' Itinerary Curtailed As Saigon Tries to Settle Feud | True | By R.w. Apple Jr. Special to The New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/reverse-castroism.html | Reverse Castroism | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/3-masked-gunmen-escape-with-14389-payroll-here.html | 3 Masked Gunmen Escape With $14,389 Payroll Here | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/nations-school-chiefs-urge-sharp-rise-in-federal-aid.html | Nation's School Chiefs Urge Sharp Rise in Federal Aid | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/last-years-brown-lawns-turn-into-jungle-growth-heavy-rains-spur.html | Last Year's Brown Lawns Turn Into 'Jungle' Growths; HEAVY RAINS SPUR BUGS AND FOLIAGE | True | By Deirdre Carmody | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/protestant-clerics-decry-spanish-religion-law.html | Protestant Clerics Decry Spanish Religion Law | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/scream-hotrod-horrorgloomy-picture-heads-new-double-bill.html | Scream: Hot-Rod Horror;Gloomy Picture Heads New Double Bill | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/reputed-boston-crime-chief-held-in-gangland-slaying.html | Reputed Boston Crime Chief Held in Gangland Slaying | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/a-picnic-with-a-running-commentary.html | A Picnic With a Running Commentary | True | By Craig Claiborne | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/news-of-realty-styles-in-queen-new-cord-meyer-building-reflects.html | NEWS OF REALTY: STYLES IN QUEEN; New Cord Meyer Building Reflects Architecture Shift | True | By Joseph P. Fried | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/browns-roberts-sent-to-falcons-excolumbia-star-traded-with-proviso.html | BROWNS ROBERTS SENT TO FALCONS; Ex-Columbia Star Traded With Proviso to Return | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/spurs-beat-spartans-32.html | Spurs Beat Spartans, 3-2 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/25-here-learn-left-from-right-that-is-port-from-starboard.html | 25 Here Learn Left From Right, That Is, Port From Starboard | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/johnson-sounds-out-senators-on-commerce-job-for-samuels-gets.html | Johnson Sounds Out Senators On Commerce Job for Samuels; Gets Approval of Javits and Kennedy to Name State Democrat to No. 2 Post SENATE SOUNDED ON COMMERCE JOB | True | By Richard Reeves | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/suit-asks-damages-for-negro-families-in-plainfield-search.html | Suit Asks Damages For Negro Families In Plainfield Search | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/post-office-reimbursed.html | Post Office Reimbursed | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/ban-on-pupil-wearing-a-yamilke-is-upheld.html | Ban on Pupil Wearing A Yamilke Is Upheld | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/stock-prices-close-mixed-on-the-london-market-as-investors-remain.html | Stock Prices Close Mixed on the London Market as Investors Remain Cautious; PARIS EXCHANGE SHOWS FIRMNESS Advances Are Registered in Brussels Declines Mark Tokyo Trading | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/xerox-in-layoff-dividend-raised-about-575-to-be-affected-payout.html | XEROX IN LAYOFF; DIVIDEND RAISED; About 575 to Be Affected Payout Raised 10 Cents | True | By William D. Smith | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/marine-repair-company-purchases-a-new-yard.html | Marine Repair Company Purchases a New Yard | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/wood-field-and-stream-encroachment-of-a-housing-project-threatens.html | Wood, Field and Stream; Encroachment of a Housing Project Threatens Brooklyn Fishing Piers | True | By Michael Strauss | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/us-hybrid-corn-called-of-little-value-abroad.html | U.S. Hybrid Corn Called of Little Value Abroad | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mississippi-posts-won-by-11-negroes-winter-and-williams-facing.html | MISSISSIPPI POSTS WON BY 11 NEGROES; Winter and Williams Facing Runoff for Nomination for the Governorship Mississippi Posts Are Won by at Least 11 Negro Candidates in the Democratic Primary | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/television.html | Television | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/walks-on-the-wild-side.html | Walks on the Wild Side | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/work-is-speeded-for-final-trials-americas-cup-candidates-will-begin.html | WORK IS SPEEDED FOR FINAL TRIALS; America's Cup Candidates Will Begin Last Series of Tryouts Tuesday | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/penduick-is-ahead-on-corrected-time.html | PEN-DUICK IS AHEAD ON CORRECTED TIME | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/a-busy-closing-day.html | A Busy Closing Day | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/money.html | Money | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/index-of-commodity-prices-shows-decline-of-02-to-967.html | Index of Commodity Prices, Shows Decline of 0.2, to 96.7 | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/mintz-indictment-upheld-by-court.html | MINTZ INDICTMENT UPHELD BY COURT | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/snccs-leader-upstaged-by-kirk-at-a-rally-crowd-listens-as-governor.html | S.N.C.C.'S LEADER UPSTAGED BY KIRK; At a Rally, Crowd Listens as Governor Interrupts Talk | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/negro-program-in-park-set.html | Negro Program in Park Set | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/district-government-vote.html | District Government Vote | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/navy-puts-final-toll-at-134-in-fire-aboard-the-forrestal.html | Navy Puts Final Toll at 134 In Fire Aboard the Forrestal | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/sagon-aid-project-termed-a-failure.html | SAGON AID PROJECT TERMED A FAILURE | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/orthodox-diocese-of-americas-meets-in-greece-for-first-time.html | Orthodox Diocese of Americas Meets in Greece for First Time | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/house-gop-group-plans-use-of-a-marine-show-for-publicity.html | House G.O.P. Group Plans Use Of a Marine Show for Publicity | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/stock-prices-gain-as-volume-rises-101million-turnover-in-2d-short.html | STOCK PRICES GAIN AS VOLUME RISES; 10.1-Million Turnover in 2d Short Session Only 60,000 Below Last Full Day DOW HITS NEW 1967 HIGH Blue-Chip Strength Raises Average 4.27, to 926.72 Xerox Plunges 12 STOCK PRICES GAIN AS VOLUME RISES | True | By John J. Abele | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/sterling-forest-elects-president-and-director.html | Sterling Forest Elects President and Director | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/si-soldier-killed-in-vietnam.html | S.I. Soldier Killed in Vietnam | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/talks-feasible-anguillans-say-leaders-tell-un-group-status-is.html | TALKS FEASIBLE, ANGUILLANS SAY; Leaders Tell U.N. Group Status Is Misunderstood | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/arrau-starts-fund-to-assist-students.html | ARRAU STARTS FUND TO ASSIST STUDENTS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/nagasaki-remembers.html | Nagasaki Remembers | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/ephesus-shrine-is-looted.html | Ephesus Shrine Is Looted | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/water-carriers-urge-loan-parity-back-bill-for-same-rights-as.html | WATER CARRIERS URGE LOAN PARITY; Back Bill for Same Rights as Railroads and Airlines | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/toll-is-96-dead-in-madras-in-varnish-drinking-incidents.html | Toll Is 96 Dead in Madras In Varnish Drinking Incidents | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/fishermans-fair-listed.html | Fisherman's Fair Listed | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/detroit-investigates-new-killing-charge-involving-policeman.html | Detroit Investigates New Killing Charge Involving Policeman | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/oil-output-is-up-for-arab-nations-132-million-barrels-daily-now.html | OIL OUTPUT IS UP FOR ARAB NATIONS; 13.2 Million Barrels Daily Now Produced in Region | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/louise-mathews-is-bride-of-lawyer.html | Louise Mathews Is Bride of Lawyer | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/archives/brazil-will-order-24-merchant-ships.html | BRAZIL WILL ORDER 24 MERCHANT SHIPS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/washington-gets-city-rule-reform-first-in-93-years-house-244160.html | WASHINGTON GETS CITY RULE REFORM, FIRST IN 93 YEARS; House, 244-160, Accepts More Representative Plan for District Government VICTORY FOR PRESIDENT Johnson to Appoint Chief and 9-Man City Council Law in Effect Today WASHINGTON GETS CITY RULE REFORM | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/cbs-earnings-off-despite-peak-sales-in-second-quarter-cbs-earnings.html | C.B.S. Earnings Off Despite Peak Sales In Second Quarter; C.B.S. Earnings Show a Decline Despite Record 2d-Period Sales | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/dr-louise-kuhl.html | DR. LOUISE KUHL | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/i-a-woman-a-hit-despite-its-origin-film-rises-from-subculture-of.html | 'I, A WOMAN' A HIT DESPITE ITS ORIGIN; Film Rises From Subculture of Sex-Exploitation Arena | True | By Vincent Canby | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/senators-top-twins-in-20th-97-tigers-turn-back-white-sox-42.html | Senators Top Twins in 20th, 9-7; Tigers Turn Back White Sox, 4-2; McMullen Is Hero | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/state-aide-assails-2-utah-newspapers.html | STATE AIDE ASSAILS 2 UTAH NEWSPAPERS | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/canaveral-drops-acquisition.html | Canaveral Drops Acquisition | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/senate-roll-call-on-arms.html | Senate Roll Call on Arms | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/wade-harris-dies-industry-leader-chairman-of-midlandross-guided.html | WADE HARRIS DLES; INDUSTRY LEADER; Chairman of Midland-Ross Guided Vast Expansion | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/giles-tells-umpires-to-rule-over-clubs-on-calling-games.html | Giles Tells Umpires to Rule Over Clubs on Calling Games | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/iowa-general-and-pilot-safe-in-jump-from-disabled-jet.html | Iowa General and Pilot Safe In Jump From Disabled Jet | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/bombings-by-laos-end-an-opiumn-war.html | BOMBINGS BY LAOS END AN OPIUM WAR | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/amc-tax-refund-is-proposed-in-bill.html | A.M.C. TAX REFUND IS PROPOSED IN BILL | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/horse-sales-at-saratoga-reflect-a-rising-market.html | Horse Sales at Saratoga Reflect a Rising Market | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mutual-savings-record.html | Mutual Savings Record | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/water-purity-goals-of-7-states-backed.html | WATER PURITY GOALS OF 7 STATES BACKED | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/advertising-schools-for-growing-ad-men.html | Advertising Schools for Growing Ad Men | True | By Philip H. Dougherty | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/standing-of-the-clubs2.html | Standing of the Clubs(2) | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/pact-with-airline-renewed.html | Pact With Airline Renewed | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/tektronix-secondary-issue-reported-oversubscribed.html | Tektronix Secondary Issue Reported Oversubscribed | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/electricity-output-rose-99-in-week.html | ELECTRICITY OUTPUT ROSE 9.9% IN WEEK | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/sanford-l-platt-55-dies-hawaiian-sugar-lobbyist.html | Sanford L. Platt, 55, Dies; Hawaiian Sugar Lobbyist | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/israel-seizes-and-imprisons-2-as-instigators-of-arabs-strike.html | Israel Seizes and Imprisons 2 As Instigators of Arabs' Strike | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/percy-is-weighing-a-presidency-bid-seeks-favorite-son-role-before.html | PERCY IS WEIGHING A PRESIDENCY BID; Seeks Favorite-Son Role Before Active Campaign By WARREN WEAVER Jr. Special to the New York Times | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/bridge-kaplan-team-wins-final-in-spingold-knockout-play.html | Bridge; Kaplan Team Wins Final In Spingold Knockout Play | True | By Alan Truscott Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/daytime-baseball-pays.html | Daytime Baseball Pays | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/on-the-way-to-battle-zone-a-moment-of-relaxation.html | On the Way to Battle Zone, a Moment of Relaxation | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/harry-benjamin.html | HARRY BENJAMIN | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/jean-c-williamson-engaged-to-pastor.html | Jean C. Williamson Engaged to Pastor | True | | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/scouts-of-world-mix-old-and-new-talk-at-jamboree-in-idaho-of-twiggy.html | SCOUTS OF WORLD MIX OLD AND NEW; Talk at Jamboree in Idaho of Twiggy, Tokyo Traffic and Group's Traditions 12,000 AT ENCAMPMENT Boys of 74 Lands Hail New Friendships as First Such Meeting in U.S. Ends SCOUTS OF WORLD MIX OLD AND NEW | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-10 | 1967-08-10 | https://www.nytimes.com/1967/08/10/archives/ortiz-is-seeking-ringside-control-fighter-is-planning-to-ask-fans.html | ORTIZ IS SEEKING 'RINGSIDE CONTROL'; Fighter Is Planning to Ask Fans to Curb Emotions | True | By John Radosta | 1995-06-16 | RE0000701742 | B00000364741 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/miss-adele-siegel-prospective-bride.html | Miss Adele Siegel Prospective Bride | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/times-advances-alliluyeva-date-12-installments-from-book-will-start.html | TIMES ADVANCES ALLILUYEVA DATE; 12 Installments From Book Will Start on Sept. 10 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/frederic-jacob-meier-fiance-of-miss-emily-campbell-works.html | Frederic Jacob Meier Fiance Of Miss Emily Campbell Works | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/22-airlines-plan-a-travel-service-direct-reservation-system-will-be.html | 22 AIRLINES PLAN A TRAVEL SERVICE; Direct Reservation System Will Be Computerized | True | By Farnsworth Fowle | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/erosion-of-cliffs-troubles-marthas-vineyard-residents-of-gay-head.html | Erosion of Cliffs Troubles Martha's Vineyard; Residents of Gay Head Study Accelerated Crumbling | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/nudists-reject-liquor.html | Nudists Reject Liquor | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/darlene-cooper-and-surgeon-will-be-wed-oct-12-in-france.html | Darlene Cooper and Surgeon Will Be Wed Oct. 12 in France | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/oxford-is-second-at-st-catharines-margin-in-2000meter-race-is-1.html | OXFORD IS SECOND AT ST. CATHARINES; Margin in 2,000-Meter Race Is 1 Lengths--Potomac Club Pair Triumphs | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/senate-vote-bars-loans-to-nations-shipping-to-hanoi-ban-on.html | SENATE VOTE BARS LOANS TO NATIONS SHIPPING TO HANOI; Ban on Export-Import Bank Funds Could Prevent All Credit to 18 Countries MOVE BACKED, 56 TO 26 Dirksen's Plan to Prohibit Help in Communist Trade Defeated, 51 to 35 | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/genesco-agrees-to-buy-berkshire-for-new-issue.html | Genesco Agrees to Buy Berkshire for New Issue | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/riot-panel-urges-guard-to-step-up-negro-recruiting-johnson.html | RIOT PANEL URGES GUARD TO STEP UP NEGRO RECRUITING; Johnson Commission Calls Percentage Low and Asks 'Deficiency' Be Corrected PENTAGON IS INFORMED President Sends Report to McNamara as Matter for His Immediate Attention | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/roquepine-to-get-change-of-driver-owner-to-handle-mare-in-rich.html | ROQUEPINE TO GET CHANGE OF DRIVER; Owner to Handle Mare in Rich Roosevelt Trot | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/commodity-index-shows-drop-of-03.html | COMMODITY INDEX SHOWS DROP OF 0.3 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/australian-yachts-win-admirals-cup.html | AUSTRALIAN YACHTS WIN ADMIRAL'S CUP | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/imperial-tobacco-to-buy-food-unit.html | IMPERIAL TOBACCO TO BUY FOOD UNIT | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/senate-panel-backs-rat-control-drive.html | SENATE PANEL BACKS RAT CONTROL DRIVE | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/germany-steps-up-deficit-spending-germany-raises-deficit-spending.html | Germany Steps Up Deficit Spending; GERMANY RAISES DEFICIT SPENDING | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/ltv-bids-for-allischalmers-in-2d-tender-move-in-a-week-ltv-makes-a.html | L-T-V Bids for Allis-Chalmers In 2d Tender Move in a Week; L-T-V Makes a Surprise Bid for Allis-Chalmers | True | By Leonard Sloane | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/democrats-pick-buffalo-justice-recommend-republican-for-second.html | DEMOCRATS PICK BUFFALO JUSTICE; Recommend Republican for Second Appeals Court Post | True | By Thomas P. Ronan | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/dr-solomon-schaefer-81-specialized-in-tuberculosis.html | Dr. Solomon Schaefer, 81, Specialized in Tuberculosis | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/news-of-realty-highrise-plans-new-los-angeles-buildings-would-be.html | NEWS OF REALTY: HIGH-RISE PLANS; New Los Angeles Buildings Would Be Tallest in City | True | By Franklin Whitehouse | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/ocean-study-center-is-expected-to-open-in-year-in-montauk.html | Ocean Study Center Is Expected to Open In Year in Montauk | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/ruth-ford-in-new-play.html | Ruth Ford in New Play | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/six-negroes-who-carried-guns-in-california-capitol-area-jailed.html | Six Negroes Who Carried Guns In California Capitol Area Jailed | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/gas-utilities-get-rules-on-safety-new-regulations-seek-curb-main.html | GAS UTILITIES GET RULES ON SAFETY; New Regulations Seek Curb Main Explosions | True | By John P. Callahan | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-powers-bill-in-india-blocked-but-delay-on-a-political-curb-wont.html | NEW POWERS BILL IN INDIA BLOCKED; But Delay on a Political Curb Won't Hinder Regime | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/airport-will-get-new-facilities-port-agency-lets-contracts-to.html | AIRPORT WILL GET NEW FACILITIES; Port Agency Lets Contracts to Improve Kennedy | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/bridge-redoubled-diamond-bid-led-to-disaster-in-springold-finals.html | Bridge; Redoubled Diamond Bid Led To Disaster in Springold Finals | True | By Alan Truscott | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/2-hold-up-bank-in-queens.html | 2 Hold Up Bank in Queens | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/britain-allows-nigeria-arms.html | Britain Allows Nigeria Arms | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/cooper-to-defend-title.html | Cooper to Defend Title | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/business-records-bankruptcy-proceeding.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDING | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/art-expo-eclipses-montreal-museum-few-go-to-see-show-of-german.html | Art: Expo Eclipses Montreal Museum; Few Go to See Show of German Works | True | By John Canaday Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mazeroski-raps-8th-home-run-in-4th-fisher-is-loser.html | Mazeroski Raps 8th Home Run in 4th-- Fisher Is Loser | True | By Joseph Durso | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/marquardt-leaves-company-he-began.html | MARQUARDT LEAVES COMPANY HE BEGAN | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rollcall-votes-on-loan-curbs.html | Roll-Call Votes on Loan Curbs | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/teamsters-open-pact-talks-here-seek-3year-contract-that-follows-us.html | TEAMSTERS OPEN PACT TALKS HERE; Seek 3-Year Contract That Follows U.S. Pattern | True | By Damon Stetson | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/de-gaulle-on-the-defensive.html | De Gaulle on the Defensive | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/otto-preminger-life-in-a-pushbutton-world.html | Otto Preminger: Life in a Push-Button World | True | By Rita Reif | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rap-brown-upset-by-gov-kirk-visit-florida-remains-calm-after.html | RAP BROWN UPSET BY GOV. KIRK VISIT; Florida Remains Calm After Encounter at Rally | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/shorter-trading-session-continues-another-week-big-board-and-amex.html | Shorter Trading Session Continues Another Week; Big Board and Amex Act Again to Help Brokers Clear Up Backlogs | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/powell-faces-san-juan-trial-on-transferring-property.html | Powell Faces San Juan Trial On Transferring Property | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/british-pound-falls-to-27845-lowest-level-since-1964-crisis.html | British Pound Falls to $2.7845, Lowest Level Since 1964 Crisis | True | By Edward Cowan | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/varnish-kills-72-in-india.html | Varnish Kills 72 in India | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-f111-troubles-delay-combat-tests-in-vietnam-57-in-house-urge-us.html | New F-111 Troubles Delay Combat Tests in Vietnam; 57 IN HOUSE URGE U.S. WARN SAIGON | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/canton-travelers-report-big-clash-with-red-guards.html | Canton Travelers Report Big Clash With Red Guards | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rabbinical-council-decrees-fast-day.html | RABBINICAL COUNCIL DECREES FAST DAY | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/voznesensky-letter-and-part-of-poem.html | Voznesensky Letter and Part of Poem | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/washington-the-strategy-of-strangulation.html | Washington: The Strategy of Strangulation | True | By James Reston | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/justice-clark-hospitalized-at-navys-bethesda-center.html | Justice Clark Hospitalized At Navy's Bethesda Center | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-plan-retains-3-reserve-brigades.html | NEW PLAN RETAINS 3 RESERVE BRIGADES | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/hempstead-plans-jobs-for-negroes.html | HEMPSTEAD PLANS JOBS FOR NEGROES | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rev-francis-d-burns-63-headed-li-jesuit-retreat.html | Rev. Francis D. Burns, 63, Headed L.I. Jesuit Retreat | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/wendy-overton-victor.html | Wendy Overton Victor | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/police-ticket-and-tow-car-owned-by-wagner.html | Police Ticket and Tow Car Owned by Wagner | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/william-t-thomson-exaide-of-home-life-insurance-66.html | William T. Thomson, Ex-Aide Of Home Life Insurance, 66 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/negroes-in-detroit-ask-rebuilding-role.html | NEGROES IN DETROIT ASK REBUILDING ROLE | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/montreal-a-test-to-bolshoi-opera-stage-is-small-and-time-is-short.html | MONTREAL A TEST TO BOLSHOI OPERA; Stage Is Small and Time Is Short, but Show Goes On | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/goddard-is-critical-of-newdrug-data-offered-by-industry.html | Goddard Is Critical Of New-Drug Data Offered by Industry | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/us-pilots-down-2-migs-in-north-fire-from-2-us-copters-disclosed-to.html | U.S. PILOTS DOWN 2 MIG'S IN NORTH; Fire From 2 U.S. Copters Disclosed to Have Killed 40 Civilians in South | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/negro-in-south-carolina-hired-by-highway-patrol.html | Negro in South Carolina Hired by Highway Patrol | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/jets-split-over-handling-namath-owner-thinks-star-merits-a-special.html | Jets Split Over Handling Namath; Owner Thinks Star Merits a Special Set of Rules | True | By William N. Wallace | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/killing-follows-mississippi-vote-negro-slain-white-is-held-16-negro.html | KILLING FOLLOWS MISSISSIPPI VOTE; Negro Slain, White Is Held --16 Negroes Win Elections | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/venetian-cardinal-deplores-miniskirt-expects-it-to-stay.html | Venetian Cardinal Deplores Miniskirt, Expects It to Stay | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/georgia-sheriff-fights-food-aid-says-he-broke-up-meeting-to-prevent.html | GEORGIA SHERIFF FIGHTS FOOD AID; Says He Broke Up Meeting to Prevent Negro Benefits | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/20million-school-urged-by-oconnor.html | $20-MILLION SCHOOL URGED BY OCONNOR | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/shipping-events-us-liner-cruise-28day-voyage-in-1967-will-cover.html | SHIPPING EVENTS: U.S. LINER CRUISE; 28-Day Voyage in 1967 Will Cover 13,540 Miles. | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/swiss-ban-magazine.html | Swiss Ban Magazine | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/two-judo-crowns-won-by-japanese-maruki-defeats-dutchman-minatoya.html | TWO JUDO CROWNS WON BY JAPANESE; Maruki Defeats Dutchman --Minatoya Easy Victor | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/prices-are-revised-on-dodge-trucks.html | PRICES ARE REVISED ON DODGE TRUCKS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/labor-negotiator-gets-special-job-resigns-as-president-of-the.html | LABOR NEGOTIATOR GETS SPECIAL JOB; Resigns as President of Publishers Association for New $50,000 Post | True | By Leonard Koppett | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/retail-sales-showed-advance-of-1-in-july-to-267billion-the-entire.html | Retail Sales Showed Advance Of 1% in July, to $26.7-Billion; The Entire Gain Is Recorded in Durables, Which Moved Up to $8.8-Billion | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/pirates-defeat-mets-30-on-sisks-3hitter.html | Pirates Defeat Mets, 3-0, on Sisk's 3-Hitter | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/algeria-sues-bank-in-geneva-on-funds.html | ALGERIA SUES BANK IN GENEVA ON FUNDS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/money.html | Money | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/emanuel-nowogrodsky-76-journalist-and-labor-leader.html | Emanuel Nowogrodsky, 76, Journalist and Labor Leader | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sukarno-keeping-key-to-strongbox-with-flag.html | Sukarno Keeping Key To Strongbox With Flag | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/semenenko-is-giving-up-1million-warner-fee-boston-bank-will-get.html | Semenenko Is Giving Up $1-Million Warner Fee; Boston Bank Will Get Merger Payment From Consultant | True | By Terry Robards | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/city-poverty-body-fights-school-fund.html | CITY POVERTY BODY FIGHTS SCHOOL FUND | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/vittorio-valletta-who-built-fiat-into-an-industrial-giant-is-dead.html | Vittorio Valletta, Who Built Fiat Into an Industrial Giant, Is Dead; Was Major Figure in Italy's Postwar Recovery--Guided Company Since First War | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/alcoa-is-planning-125million-issue-of-new-debentures-debenture.html | Alcoa Is Planning $125-Million Issue Of New Debentures; DEBENTURE ISSUE SLATED BY ALCOA | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/havana-conference-ends-with-attack-by-castro-on-cia.html | Havana Conference Ends With Attack By Castro on C.I.A. | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/dayan-rules-out-total-pullback-from-arab-areas-links-security-of.html | Dayan Rules Out Total Pullback From Arab Areas; Links Security of Israel to Occupied Territories | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mayor-visits-3-city-areas-with-a-copter-to-speed-him.html | Mayor Visits 3 City Areas, With a Copter to Speed Him | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/highway-bottlenecks-are-facing-weekend-drivers.html | Highway Bottlenecks Are Facing Weekend Drivers | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/giants-vanquish-cardinals-by-52-mccovey-hits-3run-homer-mccormick.html | GIANTS VANQUISH CARDINALS BY 5-2; McCovey Hits 3-Run Homer -McCormick Wins 15th | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/television.html | Television | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/first-national-citys-168th.html | First National City's 168th | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/israel-war-damage.html | Israel War Damage | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/deputy-borough-president-of-bronx-named-by-badillo.html | Deputy Borough President Of Bronx Named by Badillo | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/five-mexican-banks-seen-set-to-merge.html | FIVE MEXICAN BANKS SEEN SET TO MERGE | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/stop-shop-elects-aides.html | Stop & Shop Elects Aides | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/andrews-loses-dismissal-plea-perjury-defendant-renews-his-attack-on.html | ANDREWS LOSES DISMISSAL PLEA; Perjury Defendant Renews His Attack on Garrison | True | By Martin Waldron Special to The New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/2-slain-children-found-in-watts-bodies-of-white-sisters-in-lot-25.html | 2 SLAIN CHILDREN FOUND IN WATTS; Bodies of White Sisters in Lot 25 Miles From Home | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/albanese-sees-an-unholy-alliance-on-teterboro-investigating-link.html | Albanese Sees an 'Unholy Alliance' on Teterboro; Investigating Link Between 'Business Interests and a Top Political Figure' | True | By Ronald Sullivan Special to The New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/senate-will-check-longs-fee-sharing-with-hoffa-lawyer.html | Senate Will Check Long's Fee Sharing With Hoffa Lawyer | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/barbados-meeting-planned.html | Barbados Meeting Planned | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/caution-lingers-among-traders-paris-trading-quietzurich-weak-in.html | CAUTION LINGERS AMONG TRADERS; Paris Trading Quiet--Zurich Weak in Active Turnover --Amsterdam Is Firm | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/florida-holds-up-executions-of-50.html | FLORIDA HOLDS UP EXECUTIONS OF 50 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/us-awaits-egyptian-move.html | U.S. Awaits Egyptian Move | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/korean-red-ambush-kills-3-us-soldiers.html | KOREAN RED AMBUSH KILLS 3 U.S. SOLDIERS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mrs-savage-earns-syce-sailing-berth.html | MRS. SAVAGE EARNS SYCE SAILING BERTH | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/record-price-of-190000-is-bid-for-bold-ruler-filly.html | Record Price of $190,000 Is Bid for Bold Ruler Filly | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/european-trackmen-set-back-americas-at-montreal-109100.html | European Trackmen Set Back Americas at Montreal, 109-100 | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/washington-proceedings-yesterday-aug-10-1967-the-president.html | Washington Proceedings; YESTERDAY (Aug. 10, 1967) THE PRESIDENT President Johnson had no scheduled appointments. THE SENATE | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/8-ads-clear-up-fog-coat-capers.html | 8 Ads Clear Up Fog Coat 'Capers' | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sterling-national-bank-names-board-member.html | Sterling National Bank Names Board Member | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/excerpts-from-de-gaulles-address-replying-to-his-critics.html | Excerpts From de Gaulle's Address Replying to His Critics | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/uaw-assails-gm-and-ford-american-motors-makes-appeal.html | U.A.W. Assails G.M. and Ford; American Motors Makes Appeal | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/earnings-at-peak-for-soap-maker-procter-gamble-profit-increases-for.html | EARNINGS AT PEAK FOR SOAP MAKER; Procter & Gamble Profit Increases for 15th Year | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/us-urged-to-continue-convict-aid.html | U.S. Urged to Continue Convict Aid | True | By Douglas Robinson Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/republicans-drop-a-publicity-outing-at-marines-base.html | Republicans Drop A Publicity Outing At Marines' Base | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/phoebe-hyde-editor-and-decorator-49.html | PHOEBE HYDE, EDITOR AND DECORATOR, 49 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/newport-news-yard-seeks-jersey-plant.html | NEWPORT NEWS YARD SEEKS JERSEY PLANT | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/josh-lee-is-dead-former-senator-oklahoma-orator-75-also-served-in.html | JOSH LEE IS DEAD; FORMER SENATOR; Oklahoma Orator, 75, Also Served in House and C.A.B. | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/change-is-ordered-on-antismog-tests.html | CHANGE IS ORDERED ON ANTISMOG TESTS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/saigon-general-discounts-value-of-raids-on-north-chief-of-staff.html | SAIGON GENERAL DISCOUNTS VALUE OF RAIDS ON NORTH; Chief of Staff Says the Allies 'Fail to Meet' Infiltration by Laos-Cambodia Routes | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/18-more-dutch-get-cars.html | 18% More Dutch Get Cars | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/champion-of-3d-world-jose-pinera.html | Champion of '3d World'; Jose Pinera | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/textile-workers-charge-coercion-tell-house-panel-of-ouster-for.html | TEXTILE WORKERS CHARGE COERCION; Tell House Panel of Ouster for Strems Unionizing | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/todd-shipyard-names-houston-division-head.html | Todd Shipyard Names Houston Division Head | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/books-of-the-times-the-battle-of-the-book-or-a-case-of-other.html | Books of The Times; The Battle of the Book; or, a Case of Other Commitments | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-farewell-fete-for-the-queen-mary.html | A Farewell Fete for the Queen Mary | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/modernizing-new-yorks-police.html | Modernizing New York's Police | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mast-is-rerigged-in-cup-contender-columbia-also-has-winches-shifted.html | MAST IS RERIGGED IN CUP CONTENDER; Columbia Also Has Winches Shifted Below Deck | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/freehold-bars-camden.html | Freehold Bars Camden | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/architectural-obstructionism.html | Architectural Obstructionism | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/union-fund-pays-135million.html | Union Fund Pays 135-Million | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/robert-c-wentz.html | ROBERT C. WENTZ | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/four-actors-are-assigned-top-roles-in-new-films.html | Four Actors Are Assigned Top Roles in New Films | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/occidental-has-libyan-well.html | Occidental Has Libyan Well | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/ryan-offers-bill-to-speed-entry-of-100000-italians.html | Ryan Offers Bill to Speed Entry of 100,000 Italians | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/reserve-presses-easing-of-credit-money-supply-is-expanded-sharply.html | RESERVE PRESSES EASING OF CREDIT; Money Supply Is Expanded Sharply During the Week | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/pba-calls-police-finest-in-world-counsel-disputes-findings-of.html | P.B.A. CALLS POLICE 'FINEST' IN WORLD; Counsel Disputes Findings of Chiefs' Association | | By David Burnham | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mcculloch-oil-names-new-chief-executive.html | McCulloch Oil Names New Chief Executive | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/aid-for-rail-plan-in-jersey-held-up-protest-on-job-security-by-bus.html | AID FOR RAIL PLAN IN JERSEY HELD UP; Protest on Job Security by Bus Union Delays Funds | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/abortions-for-165-urged.html | Abortions for $1.65 Urged | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/contest-deadline-jan-31.html | Contest Deadline Jan. 31 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts; Cotton Market | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/state-progresses-on-harlem-tower-plans-for-the-office-building.html | STATE PROGRESSES ON HARLEM TOWER; Plans for the Office Building Reported on Schedule | True | By Thomas A. Johnson | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/40foot-sculptured-monster-is-put-in-place-at-new-ps-36.html | 40-Foot Sculptured 'Monster' Is Put in Place at New P.S. 36 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/the-governors-speak-up.html | The Governors Speak Up | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/city-greets-a-sleek-symbol-of-sailing-glory.html | City Greets a Sleek Symbol of Sailing Glory | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/atlarge-polling-due-in-new-haven-us-judge-orders-city-to-elect-its.html | AT-LARGE POLLING DUE IN NEW HAVEN; U.S. Judge Orders City to Elect Its 30 Aldermen. This Way in November 60 NAMES ON BALLOT Decree Follows Failure to Reapportion Board in Line With One-Vote Rule | True | By William Borders Special to The New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mr-dulski-dines-out.html | Mr. Dulski Dines Out | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/stanton-replies-on-riot-coverage-counters-senators-charge-that.html | STANTON REPLIES ON RIOT COVERAGE; Counters Senator's Charge That Media Aided Turmoil | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sanitation-band-booked-for-offduty-concerts.html | Sanitation Band Booked For Off-Duty Concerts | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/antiriot-equipment-planned-in-newark.html | ANTIRIOT EQUIPMENT PLANNED IN NEWARK | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/thais-weigh-insurance-curb.html | Thais Weigh Insurance Curb | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/eisenhower-in-good-spirits.html | Eisenhower 'in Good Spirits' | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/hussein-may-visit-soviet.html | Hussein May Visit Soviet | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sec-suspends-trading-in-roto-american-shares.html | S.E.C. Suspends Trading In Roto American Shares | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/sports-of-the-times-saint-james.html | Sports of The Times; Saint James | True | By Dave Anderson | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/composer-71-dies-at-home-in-florida.html | COMPOSER, 71, DIES AT HOME IN FLORIDA | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/bank-of-new-york-moves-to-expand-plans-big-holding-company-with.html | BANK OF NEW YORK MOVES TO EXPAND; Plans Big Holding Company With County Trust and Unidentified 'Others' | True | By H. Eric Heinemann | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rainbow-unit-day-monday.html | Rainbow Unit Day Monday | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/bogalusa-negroes-start-march-to-states-capital.html | Bogalusa Negroes Start March to State's Capital | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/market-place-banned-stocks-a-common-link.html | Market Place; Banned Stocks: A Common Link | True | By Robert Metz | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-brandeis-girl-to-stage-no-exit-and-dope-here.html | A Brandeis Girl to Stage 'No Exit' and 'Dope' Here | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/nigerian-region-seized-by-rebels-lagos-confirms-takeover-of-midwest.html | NIGERIAN REGION SEIZED BY REBELS; Lagos Confirms Take-over of Midwest After Mutiny | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/steel-bill-vetoed-in-pennsylvania-republican-governor-bars-attempt.html | STEEL BILL VETOED IN PENNSYLVANIA; Republican Governor Bars Attempt to Ban Imports in State's Projects DEFEAT FOR INDUSTRY Similar Legislation Pending In Other States; U.S. Steel's Gott Is Disappointed | True | By Robert Walker | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/cup-donors-son-tennis-optimist-davis-jr-not-upset-about-recent.html | CUP DONOR'S SON TENNIS OPTIMIST; Davis Jr. Not Upset About Recent American Losses | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/big-harvest-depresses-grain-prices-commodities-record-harvests-send.html | Big Harvest Depresses Grain Prices; Commodities: Record Harvests Send Wheat, Corn and Soybean Prices Tumbling | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/8-gop-governors-offer-a-riot-plan-at-meeting-here-they-urge-states.html | 8 G.O.P. GOVERNORS OFFER A RIOT PLAN; At Meeting Here They Urge States to Act Firmly-- Social Needs Cited | True | By Homer Bigart | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/garcia-of-mexico-beats-fitzgibbon-unseeded-player-19-upsets-long.html | GARCIA OF MEXICO BEATS FITZGIBBON; Unseeded Player, 19, Upsets Long Islander--Lenoir Gains Fourth Round | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/grady-h-vaughn-jr-47-an-oilman-and-landowner.html | Grady H. Vaughn Jr., 47, An Oilman and Landowner | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/boating-outlook.html | Boating Outlook | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/front-page-2-no-title-2-migs-downed-in-north-vietnam.html | Front Page 2 -- No Title; 2 MIGS DOWNED IN NORTH VIETNAM | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/spitalny-wins-state-golf.html | Spitalny Wins State Golf | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mrs-begner-has-child.html | Mrs. Begner Has Child | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/navy-manpower-aide-named.html | Navy Manpower Aide Named | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/hatfield-calls-on-gop-to-become-peace-party.html | Hatfield Calls on G.O.P. To Become 'Peace Party' | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/miss-gabor-betrothed-to-robert-d-mclean.html | Miss Gabor Betrothed To Robert D. McLean | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/puerto-rico-highway-unit-gets-30million-financing.html | Puerto Rico Highway Unit Gets $30-Million Financing | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/state-sees-risk-of-school-tieup-mediator-asserts-lindsay-must-weigh.html | STATE SEES 'RISK' OF SCHOOL TIE-UP; Mediator Asserts Lindsay Must Weigh Alternatives | True | By Leonard Buder | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/lunar-orbiter-5-still-busy.html | Lunar Orbiter 5 Still Busy | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/114-rise-in-crime-reported-by-fbi-114-rise-in-crime-repored-by-fbi.html | 11.4% Rise in Crime Reported by F.B.I.; 11.4% RISE IN CRIME REPORED BY F.B.I | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/7-halt-campaigns-in-vietnam-race-civilian-candidates-refuse-to-seek.html | 7 HALT CAMPAIGNS IN VIETNAM RACE; Civilian Candidates Refuse to Seek Votes Until Junta Ends Its 'Harassment' | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/breakdown-of-guard.html | Breakdown of Guard | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/advertising-falstaff-moves-to-foote-cone.html | Advertising Falstaff Moves to Foote, Cone | True | By Philip H. Dougherty | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/voters-to-get-headlines-on-state-election-ballots.html | Voters to Get 'Headlines' On State Election Ballots | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/british-group-accuses-sandys-of-incitement-to-racial-hatred-former.html | British Group Accuses Sandys Of Incitement to Racial Hatred; Former Cabinet Minister Who Urged an Immigration Ban May Be Prosecuted | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/stocks-down-a-bit-on-american-list-volume-still-heavy.html | Stocks Down a Bit On American List; Volume Still Heavy | True | By Douglas W. Cray | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rail-ton-mileage-shows-22-drop-trucking-volume-fell-52-from-last.html | RAIL TON-MILEAGE SHOWS 2.2% DROP; Trucking Volume Fell 5.2% From Last Year's Level | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/otto-j-scheer-82-of-jewel-concern.html | OTTO J. SCHEER, 82, OF JEWEL CONCERN | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/de-gaulle-on-tv-lashes-at-critics-assails-apostles-of-decline.html | DE GAULLE, ON TV, LASHES AT CRITICS; Assails 'Apostles of Decline' -- Popularity Dips in Poll | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/modecraft-plans-sale-to-villager.html | MODECRAFT PLANS SALE TO VILLAGER | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/johnson-holding-talks-on-taxation-policies.html | Johnson Holding Talks On Taxation Policies | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/socialists-in-chile-invite-carmichael-to-pay-a-visit.html | Socialists in Chile Invite Carmichael to Pay a Visit | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/screen-8th-montreal-event-projects-weak-image-first-week-ends-a-bit.html | Screen: 8th Montreal Event Projects Weak Image; First Week Ends a Bit of a Disappointment | True | By Bosley Crowther Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/paris-vogue-editor-quits.html | Paris Vogue Editor Quits | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/soviet-poet-denounces-writers-union-russian-attacks-union-of.html | Soviet Poet Denounces Writers' Union; RUSSIAN ATTACKS UNION OF WRITERS | True | By M.s. Handler | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/fischer-and-geller-gain-in-skopje-play.html | FISCHER AND GELLER GAIN IN SKOPJE PLAY | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/welfare-on-rise-in-westchester-18-increase-in-67-called-largest.html | WELFARE ON RISE IN WESTCHESTER; 18% Increase in '67 Called Largest Since Depression | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/keino-in-london-for-race.html | Keino in London for Race | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/lifeguards-strike-in-li-state-parks-is-stayed-by-court.html | Lifeguards' Strike In L.I. State Parks Is Stayed by Court | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/tito-visits-egypt-on-peace-mission-believed-to-have-plan-with.html | TITO VISITS EGYPT ON PEACE MISSION; Believed to Have Plan With Guarantees for Israel | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/political-alliances-with-whites-urged-by-negro-leaders.html | Political Alliances With Whites Urged By Negro Leaders | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/picasso-and-moore-works-stolen-at-michigan-show.html | Picasso and Moore Works Stolen at Michigan Show | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/slum-areas-to-get-five-free-concerts.html | SLUM AREAS TO GET FIVE FREE CONCERTS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/killing-of-7-arabs-is-laid-to-israelis.html | KILLING OF 7 ARABS IS LAID TO ISRAELIS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/terrorist-roundup-reported-in-saigon.html | TERRORIST ROUNDUP REPORTED IN SAIGON | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/patriarch-athenagoras-plans-visit-to-pope-in-late-october.html | Patriarch Athenagoras Plans Visit to Pope in Late October | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/irish-soccer-results.html | Irish Soccer Results | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/carnation-ball-set-at-jersey-mansion.html | Carnation Ball Set At Jersey Mansion | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-negro-colonel-in-danang-scores-carmichael-stand.html | A Negro Colonel In Danang Scores Carmichael Stand | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/285million-bid-wins-sunset-oil-commonwealth-united-offer-of-shares.html | $28.5-MILLION BID WINS SUNSET OIL; Commonwealth United Offer of Shares Is Accepted | True | By Clare M. Reckert | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/white-house-begins-search-for-best-man-to-be-washingtons-mayor.html | White House Begins Search for 'Best Man' to Be Washington's 'Mayor' | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/house-backs-census-at-5-year-intervals.html | HOUSE BACKS CENSUS AT 5-YEAR INTERVALS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/cbs-and-disk-club-accused-by-ftc.html | C.B.S. AND DISK CLUB ACCUSED BY F.T.C. | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/william-guggenheim-3d-marries-judith-arnold.html | William Guggenheim 3d Marries Judith Arnold | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/cant-act-on-dulski-says-house-panel.html | CAN'T ACT ON DULSKI, SAYS HOUSE PANEL | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/negroes-astir-in-spring-valley-and-black-power-cry-is-heard.html | Negroes Astir in Spring Valley And Black Power Cry Is Heard | True | By Earl Caldwell Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/nuptials-are-planned-by-sara-k-zwerling.html | Nuptials Are Planned By Sara K. Zwerling | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/kelso-puts-on-a-show-for-the-fans-at-saratoga-gets-ovation-after.html | Kelso Puts on a Show for the Fans at Saratoga; Gets Ovation After Dressage, Jumping Routine at Track | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/57-house-democrats-bid-president-warn-saigon-on-election-new.html | 57 House Democrats Bid President Warn Saigon on Election; New Troubles With F-111 Plan Delay Combat Tests in Vietnam | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/lehigh-valley-ends-bid.html | Lehigh Valley Ends Bid | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/rail-talks-enter-a-critical-stage-morse-reports-some-gains-after.html | RAIL TALKS ENTER A CRITICAL STAGE; Morse Reports Some Gains After Day of Meetings | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/manager-to-serve-as-ortizs-second.html | MANAGER TO SERVE AS ORTIZ'S SECOND | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/lieut-fredric-sasse-to-wed-miss-klaffky.html | Lieut. Fredric Sasse To Wed Miss Klaffky | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/deception-charged-in-action-dropping-frick-suit-for-libel.html | Deception Charged In Action Dropping Frick Suit for Libel | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/judge-bars-ku-klux-klan-from-holding-indiana-rally.html | Judge Bars Ku Klux Klan From Holding Indiana Rally | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/national-oats-approves-sale-to-liggett-myers.html | National Oats Approves Sale to Liggett & Myers | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/pittsburgh-slum-drive-opens.html | Pittsburgh Slum Drive Opens | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/party-to-precede-a-verdi-festival.html | Party to Precede A Verdi Festival | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/pound-circulation-down-129million-in-the-week.html | Pound Circulation Down 12.9-Million in the Week | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/senate-will-hear-dr-kirk-on-filter-president-of-columbia-and-2.html | SENATE WILL HEAR DR. KIRK ON FILTER; President of Columbia and 2 Medical Experts to Testify on Cigarette Invention | True | By Murray Schumach | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mercenary-gives-congo-ultimatum-says-mobutu-has-10-days-to-form.html | MERCENARY GIVES CONGO ULTIMATUM; Says Mobutu Has 10 Days to Form Broader Regime | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/british-advance-date-too.html | British Advance Date, Too | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-murderer-joins-national-rifle-unit.html | A 'MURDERER' JOINS NATIONAL RIFLE UNIT | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/freedom-house-urges-us-and-un-to-save-tshombe.html | Freedom House Urges U.S. And U.N. to Sive Tshombe | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/2d-place-shared-by-six-with-69s-baxter-cards-a-32-on-back-nine-in.html | 2D PLACE SHARED BY SIX WITH 69'S; Baxter Cards a 32 on Back Nine in Classic at Akron-- Nicklaus, Palmer at 70 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/danish-train-crash-kills-14-injures-29.html | DANISH TRAIN CRASH KILLS 14, INJURES 29 | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/braves-homers-rout-astros.html | Braves' Homers Rout Astros | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mrs-chapot-takes-open-jumper-class-at-show-in-jersey.html | Mrs. Chapot Takes Open Jumper Class At Show in Jersey | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/mandate-council-is-set-up-by-un-group-seeks-independence-for.html | MANDATE COUNCIL IS SET UP BY U.N.; Group Seeks Independence for South-West Africa | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/gop-offers-help-on-welfare-study-lindsay-aides-to-cooperate-with.html | G.O.P. OFFERS HELP ON WELFARE STUDY; Lindsay Aides to Cooperate With 'Responsible Inquiry' | True | By Charles G. Bennett | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/white-sox-set-back-tigers-21-twins-5hitter-blanks-senators-boyer.html | White Sox Set Back Tigers, 2-1; Twins' 5-Hitter Blanks Senators; Boyer Belts Homer | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/bar-urges-passage-of-jury-bias-laws.html | BAR URGES PASSAGE OF JURY BIAS LAWS | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/tv-plans-in-city-questioned-by-fcc.html | TV Plans in City Questioned by F.C.C | True | By Eileen Shanahan Special to the New York Times | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/yawmanerbe-names-new-vice-president.html | Yawman-Erbe Names New Vice President | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-listing-of-recently-issued-books-fiction.html | A Listing of Recently Issued Books; FICTION | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/fire-safety-bill-gains.html | Fire Safety Bill Gains | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/guarneri-quartet-performs-mozart.html | GUARNERI QUARTET PERFORMS MOZART | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/a-second-america-recalls-triumph-of-1851-racer.html | A Second America Recalls Triumph of 1851 Racer | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-11 | 1967-08-11 | https://www.nytimes.com/1967/08/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701741 | B00000364739 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lindsay-defends-gareliks-duties-expresses-grave-doubts-on-proposal.html | LINDSAY DEFENDS GARELIK'S DUTIES; Expresses 'Grave Doubts' on Proposal to Eliminate Post | True | By John P. Callahan | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/bids-for-us-silver-dip-at-second-sale.html | BIDS FOR U.S. SILVER DIP AT SECOND SALE | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/baxter-cards-68-for-134-to-keep-lead-in-american-golf-classic-at.html | Baxter Cards 68 for 134 to Keep Lead in American Golf Classic at Akron; M'GOWAN SECOND, 2 STROKES BACK Palmer Rallies to Post 137 —Nicklaus, Allen Henning and Nichols at 139 | True | By Lincoln A. Werden Special to the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/gulf-of-siam-oil-bids-made.html | Gulf of Siam Oil Bids Made | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/jersey-junction-of-the-old-and-the-new.html | Jersey Junction of the Old and the New | True | By Jean Hewitt Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/yankee-scores.html | Yankee Scores | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/stoning-follows-rockland-rally-negroes-urged-to-boycott-spring.html | STONING FOLLOWS ROCKLAND RALLY; Negroes Urged to Boycott Spring Valley Shops | True | By Earl Caldwell Special to the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rail-board-drafts-plan-for-settlement-as-parties-give-up.html | Rail Board Drafts Plan for Settlement As Parties Give Up | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/britain-seizes-art-in-a-fraud-attempt-tied-to-coast-ring.html | Britain Seizes Art in a Fraud Attempt Tied to Coast Ring | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/city-police-denied-for-fights-at-shea.html | CITY POLICE DENIED FOR FIGHTS AT SHEA | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/new-growth-seen-in-common-market-common-market-expects-growth.html | New Growth Seen In Common Market; COMMON MARKET EXPECTS GROWTH | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/gibberish-tiein-undergirding-contextual-dynamics-of-the-arts.html | Gibberish Tie-in Undergirding Contextual Dynamics of the Arts | True | By Milton Esterow | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/new-wild-drug-held-youth-peril-jersey-health-official-tells-of.html | NEW, WILD DRUG HELD YOUTH PERIL; Jersey Health Official Tells of Mail-Distributed '68,' Apparently Legal 'SEX JUICE' BEING SOLD Effect Is Likened to Violent Epileptic Seizure, With Possible Harm to Cells | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/kiesinger-to-talk-to-us-as-an-equal-will-defend-bonn-interests-on.html | KIESINGER TO TALK TO U.S. AS AN EQUAL; Will Defend Bonn Interests on Visit to Johnson | True | By David Binder Special to the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/fire-in-brooklyn-leaves-16-families-without-homes.html | Fire in Brooklyn Leaves 16 Familes Without Homes | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/football-transactions.html | FOOTBALL TRANSACTIONS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/joan-p-keating-becomes-bride-of-bc-durbrow.html | Joan P. Keating Becomes Bride Of B.C. Durbrow | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/gov-dempseys-mother-dies.html | Gov. Dempsey's Mother Dies | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/castro-says-reds-plot-against-him.html | Castro Says Reds Plot Against Him | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/index-of-commodity-prices-shows-rise-of-01-to-965.html | Index of Commodity Prices Shows Rise of 0.1, to 96.5 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/brennans-son-appointed.html | Brennan's Son Appointed | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/opposition-scores-de-gaulle-speech.html | OPPOSITION SCORES DE GAULLE SPEECH | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rescuing-the-new-haven.html | Rescuing the New Haven | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/fischer-wins-twice-in-yugoslav-chess.html | FISCHER WINS TWICE IN YUGOSLAV CHESS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/anguilla-issues-warning-against-landing-force.html | Anguilla Issues Warning Against Landing Force | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/phantoms-score-5-goals-win-32.html | PHANTOMS SCORE 5 GOALS, WIN, 3-2 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/carl-resnikoff.html | CARL RESNIKOFF | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/barbara-a-harter-plans-fall-wedding.html | Barbara A. Harter Plans Fall Wedding | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/us-asked-to-end-aid-to-lake-route-american-export-declares-service.html | U.S. ASKED TO END AID TO LAKE ROUTE; American Export Declares Service Is Unprofitable | True | By Werner Bamberger | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/germans-publish-stalin-material-magazine-defies-injunction-on.html | GERMANS PUBLISH STALIN MATERIAL; Magazine Defies Injunction on Alliluyeva Memoirs | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/city-investing-co-maps-acquisition-offers-to-buy-large-stake-in.html | CITY INVESTING CO. MAPS ACQUISITION; Offers to Buy Large Stake in General Development CITY INVESTING CO. MAPS ACQUISITION | True | By Clare M. Reckert | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lone-star-gas-fills-posts.html | Lone Star Gas Fills Posts | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/e-clayton-gengras-jr-and-edith-parsons-wed.html | E. Clayton Gengras Jr. And Edith Parsons Wed | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/grenade-kills-yugoslav-boys.html | Grenade Kills Yugoslav Boys | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/johnson-appoints-consumer-council.html | JOHNSON APPOINTS CONSUMER COUNCIL | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/tito-confers-with-nasser.html | Tito Confers With Nasser | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/mozart-festival-turns-to-operas-excerpts-from-dozen-works-heard-at.html | MOZART FESTIVAL TURNS TO OPERAS; Excerpts From Dozen Works Heard at Philharmonic | True | By Raymond Ericson | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/bill-by-bar-maps-patent-reforms-lawyers-to-offer-substitute-for.html | BILL BY BAR MAPS PATENT REFORMS; Lawyers to Offer Substitute for Administration Plan BAR'S BILL MAPS PATENT REFORMS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/yeshiva-names-labor-aide.html | Yeshiva Names Labor Aide | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/oil-supplies-to-western-europe-almost-normal-despite-embargo.html | Oil Supplies to Western Europe Almost Normal Despite Embargo; WESTERN EUROPE GETS OIL SUPPLIES | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/at-t-assailed-on-phone-devices-fcc-is-urged-to-abolish-control-of.html | A.T. & T. ASSAILED ON PHONE DEVICES; F.C.C. Is Urged to Abolish Control of Accessories A.T.& T. ASSAILED ON PHONE DEVICES | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/mrs-carlo-lombardi-dies-director-at-music-school.html | Mrs. Carlo Lombardi Dies; Director at Music School | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/tiny-tv-antenna-is-almost-ready-100-concerns-explore-use-of-a.html | TINY TV ANTENNA IS ALMOST READY; 100 Concerns Explore Use of a Miniaturized Device Developed by Air Force TRANSISTORS THE KEY Inventor Says Aerial Could Be Built in Set Eventually --Cost Put at $2 or $3 | True | By Jack Gould | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/reds-report-b52-downed-in-south-us-denies-vietcong-felled-a-bomber.html | REDS REPORT B-52 DOWNED IN SOUTH; U.S. Denies Vietcong Felled a Bomber Near Saigon | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/guard-chiefs-ask-for-more-negroes-they-say-low-percentage-is-not.html | GUARD CHIEFS ASK FOR MORE NEGROES; They Say Low Percentage Is Not Result of Bias | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/eisenhower-on-solid-food.html | Eisenhower on Solid Food | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/england-makes-progress-in-cricket-with-pakistan.html | England Makes Progress In Cricket With Pakistan | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/firsthalf-profits-up-for-british-american-oil-co.html | First-Half Profits Up for British American Oil Co. | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lindsay-is-heckled-at-harlem-cafe.html | Lindsay Is Heckled at Harlem Cafe | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/grove-press-buys-stage-programs-to-issue-showcard-bills-for-off.html | GROVE PRESS BUYS STAGE PROGRAMS; To Issue Showcard Bills for Off Broadway | True | By Louis Calta | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/leary-lauds-media-on-racial-coverage.html | LEARY LAUDS MEDIA ON RACIAL COVERAGE | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/us-bombs-bridge-that-links-hanoi-to-china-and-port-us-planes-bomb.html | U.S. Bombs Bridge That Links Hanoi To China and Port; U.S. Planes Bomb Key Hanoi Bridge | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/us-again-rejects-jetport-in-jersey-transportation-secretary-turns.html | U.S. AGAIN REJECTS JETPORT IN JERSEY; Transportation Secretary Turns Down Proposal for Burlington Site U.S. AGAIN REJECTS JETPORT IN JERSEY | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/sales-executive-killed.html | Sales Executive Killed | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/purolator-unit-elects.html | Purolator Unit Elects | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/miles-scott-in-stokes-game.html | Miles, Scott in Stokes Game | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/5-presidential-nominees-are-confirmed-by-senate.html | 5 Presidential Nominees Are Confirmed by Senate | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/television.html | Television | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/joy-anne-matthias-to-be-a-bride-sept-2.html | Joy Anne Matthias To Be a Bride Sept. 2 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ford-sales-up-9-in-aug-110-period-4656-more-cars-sold-than-in.html | FORD SALES UP 9% IN AUG. 1-10 PERIOD; 4,656 More Cars Sold Than in '66-- Both Divisions Report Sharp Gains | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lois-a-russell-and-a-sculptor-to-be-married.html | Lois A. Russell And a Sculptor To Be Married | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/saigon-outlines-pacification-plan-thieu-seeks-to-reorganize.html | SAIGON OUTLINES PACIFICATION PLAN; Thieu Seeks to Reorganize Military and Civil Set-ups | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/astronaut-praises-citys-summer-play-facilities.html | Astronaut Praises City's Summer Play Facilities | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hc-bohack-name-is-expected-to-fade-after-hills-merger-hc-bohack.html | H.C. Bohack Name Is Expected to Fade After Hills Merger; H.C. BOHACK NAME EXPECTED TO FADE | True | By Isadore Barmash | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/dr-harold-foss-surgeon-is-dead-headed-physicians-group-had.html | DR. HAROLD FOSS, SURGEON, IS DEAD; Headed Physicians' Group-- Had Pennsylvania Clinic | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/7427-chrysler-vehicles-recalled-in-defect-check.html | 7,427 Chrysler Vehicles Recalled in Defect Check | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/un-council-asked-to-help-put-down-threat-in-angola-congo-urges-un.html | U.N. Council Asked to Help Put Down Threat in Angola; CONGO URGES U.N. TO CHECK THREAT | True | Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/czech-author-travels-to-israel-in-defiance-of-a-ban-by-prague.html | Czech Author Travels to Israel In Defiance of a Ban by Prague; Mnadco, a Communist Party Member, Assails Pro-Arab Policy of His Government | True | By Henry Raymont | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/4-australians-gain-semifinals-in-tennis-at-the-meadow-club.html | 4 Australians Gain Semi-Finals In Tennis at the Meadow Club | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/spartans-top-falcons-31-on-2-goals-in-second-half.html | Spartans Top Falcons, 3-1, On 2 Goals in Second Half | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/wilkins-is-opposed-to-welfare-curbs.html | WILKINS IS OPPOSED TO WELFARE CURBS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/windsor-east-nine-wins.html | Windsor East Nine Wins | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ruth-marie-mayers-affianced-to-james-a-mcdonald-jr.html | Ruth Marie Mayers Affianced To James A. McDonald Jr. | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/commodities-wheat-corn-and-soybean-prices-nudged-upward-as-buyers.html | Commodities: Wheat, Corn and Soybean Prices Nudged Upward as Buyers Return | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/westbury-nine-wins-50.html | Westbury Nine Wins, 5-0 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/nigerians-order-a-stepup-in-war-each-side-instructs-troops-to-crush.html | NIGERIANS ORDER A STEP-UP IN WAR; Each Side Instructs Troops to Crash the Enemy | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/moscow-indicates-readiness-to-join-in-an-atom-draft-inspection.html | MOSCOW INDICATES READINESS TO JOIN IN AN ATOM DRAFT; Inspection Issue Would Be Omitted in U.S.-Soviet Plan to Bar Weapons Spread NOTE SENT TO FOSTER American Negotiator Urged by the Russians to Return to Geneva 'Urgently' SOVIET INDICATES ATOM-PACT SHIFT Inspection Question | | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ruth-currier-group-at-new-london-fete.html | RUTH CURRIER GROUP AT NEW LONDON FETE | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/new-moon-shot-planned.html | New Moon Shot Planned | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/elizabeth-declines-to-bus-parochial-school-students.html | Elizabeth Declines to Bus Parochial School Students | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/2-economic-signs.html | 2 Economic Signs | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/in-paris-feminine-status-is-in-the-bag.html | In Paris, Feminine Status Is in the Bag | | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/students-to-cut-last-tie-to-cia-association-to-forgo-funds-for.html | STUDENTS TO CUT LAST TIE TO C.I.A.; Association to Forgo Funds for Capital Headquarters Students to Cut Last C.I.A. Tie, Losing Funds for Headquarters | | Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ohio-crash-is-laid-to-the-propeller.html | OHIO CRASH IS LAID TO THE PROPELLER | | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/charlton-takes-400-freestyle-swim-schollander-5th-in-aau-upset.html | Charlton Takes 400 Free-Style Swim; SCHOLLANDER 5TH IN A.A.U. UPSET Olympic Star Fades Badly --Spitz, Hickcox, Morton Retain National Titles | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/free-college-for-all.html | Free College for All? | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/the-congos-formidable-problems-close-in-many-see-existence-of-gen.html | The Congo's Formidable Problems Close In; Many See Existence of Gen. Mobutu's Rule at Stake THE CONGO FACES DIFFICULT FUTURE | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/job-security-chief-named.html | Job Security Chief Named | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ruby-kolod-a-gambling-figure-in-las-vegas-hotels-dies-at-57.html | Ruby Kolod, a Gambling Figure In Las Vegas Hotels, Dies at 57 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/thieu-vows-to-try-a-bombing-pause-if-he-is-elected-saigon-chief-of.html | THIEU VOWS TO TRY A BOMBING PAUSE IF HE IS ELECTED; Saigon Chief of State Urges Week's Lull After Voting as Peace Bid to Hanoi THIEU VOWS TO TRY PAUSE IN BOMBING | | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/article-4-no-title.html | Article 4 — No Title | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/commodore-hotel-gets-new-general-manager.html | Commodore Hotel Gets New General Manager | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/renewed-fighting-predicted.html | Renewed Fighting Predicted | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/aug-22-tour-on-li-to-see-art-in-homes.html | Aug. 22 Tour on L.I. To See Art in Homes | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/2-groups-support-schoolaid-ban-parents-and-teachers-join-against.html | 2 GROUPS SUPPORT SCHOOL-AID BAN; Parents and Teachers Join Against Church-Run Units | True | By Thomas P. Ronan | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/senators-deplore-fraud-in-vote-drive-in-vietnam-senators-assail.html | Senators Deplore 'Fraud' In Vote Drive in Vietnam; SENATORS ASSAIL VIETNAM 'FRAUD' | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/johnson-card-quarterback-to-report-to-army-aug-22.html | Johnson, Card Quarterback, To Report to Army Aug 22 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/votes-reject-move-by-alliance-credit.html | VOTES REJECT MOVE BY ALLIANCE CREDIT | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/broege-takes-sailing-lead.html | Broege Takes Sailing Lead | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/antiques-mystery-of-american-glass-cape-cod-forum-finds-attribution.html | Antiques: Mystery of American Glass; Cape Cod Forum Finds Attribution Difficult | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lefebvre-gets-3-hits.html | Lefebvre Gets 3 Hits | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/white-sox-bow-32-as-chance-of-twins-hurls-a-sixhitter.html | White Sox Bow, 3-2, As Chance of Twins Hurls a Six-Hitter | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/boy-15-trapped-in-crumbling-well-in-west-virginia.html | Boy, 15, Trapped In Crumbling Well In West Virginia | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/corfu-procession-led-by-archbishop-iakovos.html | Corfu Procession Led By Archbishop Iakovos | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/knapp-wins-prize-in-blue-jay-sailing.html | KNAPP WINS PRIZE IN BLUE JAY SAILING | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/william-baringould-54-dies-sherlock-holmes-biographer.html | William Baring-Gould, 54, Dies; Sherlock Holmes 'Biographer' | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/dr-joseph-j-labow.html | DR. JOSEPH J. LABOW | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/washington-doubts-a-pause.html | Washington Doubts a Pause | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/indias-maharajas-unite.html | India's Maharajas Unite | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/seth-m-agnew-46-book-council-head.html | SETH M. AGNEW, 46, BOOK COUNCIL HEAD | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/limit-on-arms-sales.html | Limit on Arms Sales | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rebecca-miller-engaged-to-wed-cyrus-i-harvey.html | Rebecca Miller Engaged to Wed Cyrus I. Harvey | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/foreign-aid-bill-splits-committees-house-and-senate-panels-differ.html | FOREIGN AID BILL SPLITS COMMITTEES; House and Senate Panels Differ Sharply on Program | True | By Felix Belair Jr. Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/cynthia-hillman-is-betrothed-to-geoffrey-clarkson-student.html | Cynthia Hillman Is Betrothed To Geoffrey Clarkson, Student | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/angels-mglothlin-beats-red-sox-10.html | ANGELS M'GLOTHLIN BEATS RED SOX, 1-0 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/european-ships-are-barred-in-move-to-give-brazilians-bigger-traffic.html | European Ships Are Barred in Move to Give Brazilians Bigger Traffic Share | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/market-place-market-letter-reverses-itself.html | Market Place; Market Letter Reverses Itself | True | By Robert Metz | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/fighting-in-9-cities-reported.html | Fighting in 9 Cities Reported | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/geneticist-predicts-man-will-manipulate-heredity.html | Geneticist Predicts Man Will Manipulate Heredity | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/haydens-post-78-for-first-in-fatherandson-golf.html | Haydens Post 78 for First In Father-and-Son Golf | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/john-mfarlane-71-securities-dealer.html | JOHN M'FARLANE, 71, SECURITIES DEALER | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/forrestal-returning-to-us.html | Forrestal Returning to U.S. | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/policeman-cleared-by-fbi-in-nashville-students-death.html | Policeman Cleared by F.B.I. In Nashville Student's Death | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/decline-reported-in-foreclosures-drop-is-on-all-mortgages-with.html | DECLINE REPORTED IN FORECLOSURES; Drop Is on All Mortgages With Federal Insurance | True | By John H. Allan | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/dvorovy-fogarty.html | Dvorovy—Fogarty | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/strictly-a-side-show-other-attractions-at-expo-67-limited.html | Strictly a Side Show; Other Attractions at Expo 67 Limited Attendance at America-Europe Meet | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/generals-seeking-2d-place-tonight-new-york-soccer-team-to-play.html | GENERALS SEEKING 2D PLACE TONIGHT; New York Soccer Team to Play Oakland at Stadium | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/sometimes-you-cant-tell-the-shops-without-a-score-card.html | Sometimes You Can't Tell the Shops Without a Score Card | True | By Enid Nemy | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/skelly-and-mrs-finch-win-sleepy-hollow-golf-by-shot.html | Skelly and Mrs. Finch Win Sleepy-Hollow Golf by Shot | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/a-drug-computer-to-speed-findings-to-fda-offices.html | A Drug Computer To Speed Findings To F.D.A. Offices | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hayesalbion-merger-is-set.html | Hayes-Albion Merger Is Set | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/topics-a-precious-part-of-americas-northwest.html | Topics: A Precious Part of America's Northwest | True | By William G. Wing | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/recount-changes-mississippi-vote-gov-johnson-gains-runoff-after-new.html | RECOUNT CHANGES MISSISSIPPI VOTE; Gov. Johnson Gains Runoff After New Primary Tally | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lifeguards-quit-its-wading-only-li-strike-in-spite-of-court-ban.html | LIFEGUARDS QUIT; IT'S WADING ONLY; L.I. Strike in Spite of Court Ban Affects 3 Sites | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/moore-products-sets-split.html | Moore Products Sets Split | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/118-police-aides-purged-by-greek-military-regime.html | 118 Police Aides Purged By Greek Military Regime | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/israel-to-buy-supertanker.html | Israel to Buy Supertanker | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/horse-show-awards.html | Horse Show Awards | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/200-students-in-chile-seize-premises-of-a-university.html | 200 Students in Chile Seize Premises of a University | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/captain-levys-first-appeal-is-denied-by-post-general.html | Captain Levy's First Appeal Is Denied by Post General | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/10-rare-asian-lions-killed-in-indian-forest.html | 10 Rare Asian Lions Killed in Indian Forest | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/harold-w-jennys.html | HAROLD W. JENNYS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/june-inventories-drop-for-nation-decline-of-470million-is-the-first.html | JUNE INVENTORIES DROP FOR NATION; Decline of $470-Million Is the First Monthly Slide in 6 Years MORE LIQUIDATION SEEN But the Stock-Sales Ratio Remains Slightly Higher Than the 1966 Level | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/governor-scored-on-guard-policies-rep-ryan-says-state-has-not.html | GOVERNOR SCORED ON GUARD POLICIES; Rep. Ryan Says State Has Not Fought Segregation | True | By J. Anthony Lukas | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/jobs-go-begging-in-new-rochelle-macys-has-trouble-hiring-staff-for.html | JOBS GO BEGGING IN NEW ROCHELLE; Macy's Has Trouble Hiring Staff for New Store | True | By Ralph Blumenthal Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/kenneth-b-sprague-of-power-company.html | KENNETH B. SPRAGUE OF POWER COMPANY | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/money.html | Money | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rockefeller-and-scranton-will-visit-romney-today.html | Rockefeller and Scranton Will Visit Romney Today | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/senate-votes-ban-on-fiat-plant-aid-extension-of-exportimport-bank.html | SENATE VOTES BAN ON FIAT PLANT AID; Extension of Export-Import Bank Backed but Loan for Soviet Factory Is Barred SENATE VOTES BAN ON FIAT PLANT AID | True | By E.w. Kenworthy Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/frisella-notches-his-first-triumph-pitcher-leaves-in-the-7th-to.html | FRISELLA NOTCHES HIS FIRST TRIUMPH; Pitcher Leaves in the 7th to Catch Plane for Service in Guard—Shaw Halts Bid | True | By Joseph Durso | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/china-reports-big-rice-crop.html | China Reports Big Rice Crop | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/blast-kills-2-at-nobel-plant.html | Blast Kills 2 at Nobel Plant | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/youngkelly.html | Young—Kelly | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/housing-policeman-robbed.html | Housing Policeman Robbed | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/poles-bar-israeli-group.html | Poles Bar Israeli Group | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/court-blocks-klan-rally.html | Court Blocks Klan Rally | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/new-hope-in-geneva.html | New Hope in Geneva | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/motel-in-montreal-is-accused-of-fleecing-expo-67-visitors.html | Motel in Montreal Is Accused Of 'Fleecing' Expo 67 Visitors | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/unions-seek-ways-to-hold-allegiance-of-youth-the-problem-of.html | Unions Seek Ways to Hold Allegiance of Youth; The Problem of Developing Leaders Is Considered at Labor Session on L.I. UNIONS SEEK WAYS TO ATTRACT YOUTH | True | By Peter Millones Special to the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/stocks-register-a-broad-retreat-losses-edge-out-advances-by-780-to.html | STOCKS REGISTER A BROAD RETREAT; Losses Edge Out Advances by 780 to 404 as Volume Slips to 8.26 Million DOW INDEX DROPS 4.57 Blue Chips and Glamour List Show Weak Trend--Itek Is Strong With 10 5/8 Gain STOCKS REGISTER A BROAD RETREAT | True | By John J. Abele | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/insured-riot-loss-in-detroit-placed-around-85million.html | Insured Riot Loss In Detroit Placed Around $85-Million | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rail-worker-admits-error-that-led-to-danish-crash.html | Rail Worker Admits Error That Led to Danish Crash | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lumber-production-rose-83-in-week.html | LUMBER PRODUCTION ROSE 8.3% IN WEEK | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/gala-performance-1160-scores-at-saratoga-great-power-2d-halflength.html | Gala Performance, $11.60, Scores at Saratoga; GREAT POWER 2D, HALF-LENGTH BACK Colt's Triumph Is First for Vanderbilt's Stable in a Spa Stakes in 7 Years | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ceylon-holds-chinese-badges.html | Ceylon Holds Chinese Badges | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/end-paper.html | End Paper | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/british-black-muslim-leader-held-as-inciter-of-race-hatred.html | British Black Muslim Leader Held as Inciter of Race Hatred | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/pound-declines-6-points-here-canadian-dollar-stays-strong.html | Pound Declines 6 Points Here; Canadian Dollar Stays Strong | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/tigers-lose-51-then-top-orioles-lolich-gets-first-triumph-since-may.html | TIGERS LOSE, 5-1, THEN TOP ORIOLES; Lolich Gets First Triumph Since May in 5-2 Victory | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/city-plans-study-on-use-of-spaces-architect-is-hired-to-assist-in.html | CITY PLANS STUDY ON USE OF SPACES; Architect Is Hired to Assist in Environmental Design | True | By Charles G. Bennett | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/opera-boris-in-montreal-bolshoi-production-has-sweep-and-power.html | Opera: 'Boris' in Montreal; Bolshoi Production Has Sweep and Power | True | By Harold C. Schonberg Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/bridge-slam-is-made-after-avoiding-2-basic-dummy-play-plans.html | Bridge:; Slam Is Made After Avoiding 2 Basic Dummy-Play Plans | True | By Alan Truscott | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/dayco-acquires-carpenter.html | Dayco Acquires Carpenter | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/brinsmade-leads-at-branchville-goes-ahead-in-two-hunter-divisions.html | BRINSMADE LEADS AT BRANCHVILLE; Goes Ahead in Two Hunter Divisions of Horse Show | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/reagan-appoints-his-wife-to-state-arts-commission.html | Reagan Appoints His Wife To State Arts Commission | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/congolese-forces-routed.html | Congolese Forces Routed | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rights-prize-winner-named.html | Rights Prize Winner Named | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/pekings-overtures-described-by-banda.html | PEKING'S OVERTURES DESCRIBED BY BANDA | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/iran-pakistan-and-turkey-taking-steps-to-lift-trade.html | Iran, Pakistan and Turkey Taking Steps to Lift Trade | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/cepeda-belts-homer.html | Cepeda Belts Homer | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/books-of-the-times-the-light-and-the-dark.html | Books of The Times; The Light and the Dark | True | By Thomas Lask | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/top-of-the-dam-stays-dry.html | Top of the Dam Stays Dry | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/group-threatens-to-shut-7-schools-parents-seek-full-control-over.html | GROUP THREATENS TO SHUT 7 SCHOOLS; Parents Seek Full Control Over Hiring Principals | True | By M.a. Farber | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/stocks-in-london-strengthen-a-bit-gold-shares-activeparis-market.html | STOCKS IN LONDON STRENGTHEN A BIT; Gold Shares Active--Paris Market Shows Gains | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/royal-shakespeare-troupe-to-perform-in-los-angeles.html | Royal Shakespeare Troupe To Perform in Los Angeles | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/barclays-bank-dco-picks-a-director-here.html | Barclays Bank D.C.O. Picks a Director Here | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/giant-and-jet-affiliates-to-play-exhibition-tonight.html | Giant and Jet Affiliates To Play Exhibition Tonight | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hudson-bicycle-path-suggested-by-sutton.html | Hudson Bicycle Path Suggested by Sutton | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/flashing-meadows-park-plan-delayed-by-auditing-auditing-delays-park.html | Flushing Meadows Park Plan Delayed by Auditing; AUDITING DELAYS PARK IN FLUSHING | True | By Ada Louise Huxtable | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/japanese-crew-abandons-fishing-vessel-after-fire.html | Japanese Crew Abandons Fishing Vessel After Fire | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/doubles-summaries.html | DOUBLES SUMMARIES | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/uruguay-devalues-peso-for-3d-time-in-6-months.html | Uruguay Devalues Peso For 3d Time in 6 Months | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/poverty-aid-tied-to-7-rifle-sights-houston-police-chief-says.html | POVERTY AID TIED TO 7 RIFLE SIGHTS; Houston Police Chief Says Devices Were Ordered | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/jorden-asks-un-to-act-on-israel-letter-to-thant-urges-steps-against.html | JORDEN ASKS U.N. TO ACT ON ISRAEL; Letter to Thant Urges Steps Against 'Lawlessness' | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/illinois-declines-to-review-refusal-to-give-lynd-a-post.html | Illinois Declines to Review Refusal to Give Lynd a Post | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/geritol-is-ordered-to-tone-down-ads.html | GERITOL IS ORDERED TO TONE DOWN ADS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/how-are-the-mets-doing-check-the-thirdbase-seats-loyal-fan-gives.html | How Are the Mets Doing? Check the Third-Base Seats; Loyal Fan Gives Commentary on Their Performances | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/marine-chief-reports-need-for-buffer-troops.html | Marine Chief Reports Need for Buffer Troops | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/net-final-gained-by-miss-melville.html | NET FINAL GAINED BY MISS MELVILLE | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/assistant-to-garrison-tells-jury-andrews-lied-about-clay-shaw.html | Assistant to Garrison Tells Jury Andrews Lied About Clay Shaw | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/moscow-charges-chinese-rampaged-on-a-detained-ship-moscow-accuses.html | Moscow Charges Chinese Rampaged On a Detained Ship; MOSCOW ACCUSES CHINESE ON SHIP | True | Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/dick-stockton-wins-title.html | Dick Stockton Wins Title | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/pilot-killed-in-crash.html | Pilot Killed in Crash | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/international-utilities-corp-buys-501-of-divcon-stock.html | International Utilities Corp. Buys 50.1% of Divcon Stock | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/matsunaga-of-japan-wins-world-open-judo-crown.html | Matsunaga of Japan Wins World Open Judo Crown | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/haughton-to-drive-at-2-tracks-330-miles-apart-hes-at-the-meadows.html | Haughton to Drive at 2 Tracks 330 Miles Apart; He's at The Meadows During Afternoon, at Westbury Tonight | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/virginia-a-lopez-is-engaged-to-charles-frederic-begg-2d.html | Virginia A. Lopez Is Engaged To Charles Frederic Begg 2d | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/texas-agency-raps-surplus-oil-stand.html | TEXAS AGENCY RAPS SURPLUS OIL STAND | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/phoebe-hyde-editor-and-decorator-49.html | PHOEBE HYDE, EDITOR AND DECORATOR, 49 | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/amex-stocks-dip-as-trading-slows-volume-falls-to-429-million.html | AMEX STOCKS DIP AS TRADING SLOWS; Volume Falls to 4.29 Million -- Exchange Index Off 15c | True | By Douglas W. Cray | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/2-join-coleman-co.html | 2 Join Coleman & Co. | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/razing-is-hailed-in-east-harlem-victory-over-a-hazard-to-schoolyard.html | RAZING IS HAILED IN EAST HARLEM; Victory Over a Hazard to Schoolyard Marked | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/its-the-mayors-move.html | It's the Mayor's Move | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/bunning-of-phils-defeats-cubs-21-gains-13th-victorywhites-hit-in.html | BUNNING OF PHILS DEFEATS CUBS, 2-1; Gains 13th Victory—White's Hit in Sixth Breaks Tie | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/treasury-bonds-set-price-lows-investors-drawn-to-yield-of-longterm.html | TREASURY BONDS SET PRICE LOWS; Investors Drawn to Yield of Long-Term Corporates | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/downing-records-no-12-in-opener-lefthander-strikes-out-12.html | DOWNING RECORDS NO. 12 IN OPENER; Left-Hander Strikes Out 12 —Stottlemyre Strands 13 Indians in Second Game | | By Dave Anderson | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/msl-concern-to-buy-strolee.html | MSL Concern to Buy Strolee | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/newark-campers-are-going-back-hospital-union-offers-to-pay-for.html | NEWARK CAMPERS ARE GOING BACK; Hospital Union Offers to Pay for Children's Vacation | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/english-channel-beaches-blackened-by-an-oil-slick.html | English Channel Beaches Blackened by an Oil Slick | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/5-supertankers-ordered-by-esso-two-shipyards-in-europe-to-build.html | 5 SUPERTANKERS ORDERED BY ESSO; Two Shipyards in Europe to Build Huge Vessels | | By George Horne | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/20-guardsmen-hurt-in-crash.html | 20 Guardsmen Hurt in Crash | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/9-are-killed-in-mississippi-in-headon-auto-collision.html | 9 Are Killed in Mississippi In Head-On Auto Collision | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/city-is-seeking-aid-of-real-estate-men-in-relocation-work.html | City Is Seeking Aid Of Real Estate Men In Relocation Work | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/maddox-criticized-by-judge-on-raids.html | MADDOX CRITICIZED BY JUDGE ON RAIDS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hong-kong-builds-its-border-force-bars-traffic-at-key-points-after.html | HONG KONG BUILDS ITS BORDER FORCE; Bars Traffic at Key Points After Official Is Seized British Reinforce Hong Kong Border After Official Is Seized | | Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/4-lines-challenge-agreement-by-10member-group-as-a-step-toward.html | 4 Lines Challenge Agreement by 10-Member Group as a Step Toward Monopoly | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/producer-finds-a-bonanza-in-cutrate-westerns.html | Producer Finds a Bonanza in Cut-Rate Westerns | True | By Vincent Canby Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/referendum-on-war-gains-dr-king-says.html | REFERENDUM ON WAR GAINS, DR. KING SAYS | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/parsons-investment-offer.html | Parsons Investment Offer | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/hampton-li-school-to-gain-at-a-party.html | Hampton, L.I., School To Gain at a Party | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/market-summary-140204772.html | Market Summary | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/tokyo-will-give-seoul-more-help-200million-loan-set-as-economic.html | TOKYO WILL GIVE SEOUL MORE HELP; $200-Million Loan Set as Economic Talks Succeed | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/newark-cab-driver-is-suing-the-police.html | NEWARK CAB DRIVER IS SUING THE POLICE | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/records-shattered-at-saratoga-yearling-sales.html | Records Shattered at Saratoga Yearling Sales | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/nashville-panel-suspends-school-liberation-classroom-also-ousted.html | NASHVILLE PANEL SUSPENDS SCHOOL; Liberation' Classroom Also Ousted From Church | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/peter-adolph-davis-henley-win-titles-in-boys-tennis.html | Peter Adolph, Davis Henley Win Titles in Boys' Tennis | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rabbi-dubious-about-statistics-that-show-rise-in-intermarriage.html | Rabbi Dubious About Statistics That Show Rise in Intermarriage | True | By George Dugan | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/a-haphazard-circus-amid-soviet-tomtoms-and-juggling-a-singer.html | A Haphazard Circus; Amid Soviet Tomtoms and Juggling, A Singer Protests Against the U.S. | | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/2600-strikes-in-6-months.html | 2,600 Strikes in 6 Months | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/bankruptcy-linked-to-garnishment-of-low-wages.html | Bankruptcy Linked to Garnishment of Low Wages | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/wall-street-runners-may-turn-to-sprinting-work-increases-for-the.html | Wall Street Runners May Turn to Sprinting; WORK INCREASES FOR THE RUNNERS | True | By David Dworsky | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/ulysses-banned-at-festival.html | Ulysses' Banned at Festival | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/a-salesman-from-the-soviet-victor-louis.html | A Salesman From the Soviet; Victor Louis | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/steel-man-devises-a-small-rolling-mill-wide-variety-of-ideas.html | Steel Man Devises a Small Rolling Mill; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/giants-will-unveil-tarkenton-in-exhibition-at-ithaca-today.html | Giants Will Unveil Tarkenton In Exhibition at Ithaca Today | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lindsay-to-continue-teacher-mediation-city-to-continue-teachers.html | Lindsay to Continue Teacher Mediation; CITY TO CONTINUE TEACHERS' TALKS | True | By Leonard Buder | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/heavens-are-exploding-for-a-threeday-show.html | Heavens Are Exploding For a Three-Day Show | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/rowing-summaries.html | Rowing Summaries | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/roadway-express-outlook.html | Roadway Express Outlook | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/board-member-named-by-american-standard.html | Board Member Named By American Standard | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/excerpts-from-senate-speeches-and-statement-by-bundy-on-vietnam.html | Excerpts From Senate Speeches and Statement by Bundy on Vietnam | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/xander-j-buter.html | XANDER J. BUTER | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/us-oarsmen-gain-four-title-finals-advance-in-north-american-event.html | U.S. OARSMEN GAIN FOUR TITLE FINALS; Advance in North American Event at St. Catharines | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/lirr-commuters-delayed-by-flooding-on-line-to-brooklyn.html | L.I.R.R Commuters Delayed by Flooding On Line to Brooklyn | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/waltmancotlier.html | Waltman--Cotlier | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-12 | 1967-08-12 | https://www.nytimes.com/1967/08/12/archives/capital-police-expect-no-violence.html | Capital Police Expect No Violence | True | | 1995-06-16 | RE0000701737 | B00000364735 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/britain-weighing-wives-jail-visits-report-by-commons-board-urges.html | BRITAIN WEIGHING WIVES JAIL VISITS; Report by Commons Board Urges Overnight Stays | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/differences-are-reported-in-grocery-profit-margins.html | Differences Are Reported In Grocery Profit Margins | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/around-the-garden-sow-spinach-dried-flowers-on-weeding-handy-books.html | AROUND THE GARDEN; SOW SPINACH DRIED FLOWERS ON WEEDING HANDY BOOKS | True | By Joan Lee Faust | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/convention-unit-to-get-subsidy-plan-partyline-vote-housing-most.html | Convention Unit to Get Subsidy Plan; Party-Line Vote Housing Most Important Kennedy Has Similar Plan | True | By Steven V. Roberts | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/will-the-riots-hurt-municipal-bond-sales-san-francisco-battle-do.html | Will the Riots Hurt Municipal Bond Sales?; San Francisco Battle Do Hurts Hurt Municipal Bond Sales? 'It Will Depend...' Bonds Downgraded The Rat Control Bill | True | By John H. Allanthe New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/alfred-lapins-have-child.html | Alfred Lapins Have Child | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/racing-driver-is-killed.html | Racing Driver Is Killed | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/commerce-declines.html | Commerce Declines | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mauritius-charter-in-effect.html | Mauritius Charter In Effect | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/loss-by-horse-bettor-proves-gain-for-seller.html | Loss by Horse Bettor Proves Gain for Seller | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mlain-of-tigers-tops-orioles-54-gets-15th-victory-despite-3.html | M'LAIN OF TIGERS TOPS ORIOLES, 5-4; Gets 15th Victory Despite 3 Homers-- Northrup Stars | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/carolyn-wood-attended-by-3-becomes-bride.html | Carolyn Wood, Attended by 3, Becomes Bride | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/how-like-an-honest-plumber-about-jason-robards.html | How Like an Honest Plumber; About Jason Robards | True | By Joanne Stang | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/coltranes-sheets-of-sound.html | Coltrane's 'Sheets of Sound' | True | By John S. Wilson | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/when-the-dam-broke.html | When the Dam Broke | True | By Seymour Epstein | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/irelands-fair-city-fair-city-fair-city.html | Ireland's Fair City; Fair City Fair City | True | By Benedict Kiely | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-polls-reflect-concern-concurring-evidence.html | The Polls Reflect Concern; Concurring Evidence | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/6-nations-study-density-of-jets-over-north-atlantic-dispute-may.html | 6 Nations Study Density of Jets Over North Atlantic; Dispute May Reopen | True | By George Horne | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sandra-eaves-is-wed-to-charles-mapes-3d.html | Sandra Eaves Is Wed To Charles Mapes 3d | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/childrens-fashions.html | Children's Fashions | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bidding-a-fond-farewell-to-a-regal-queen-of-the-seas-a-landlocked.html | Bidding a Fond Farewell To a Regal Queen of the Seas; A Landlocked Finale | True | By Paul J.c. Friedlander | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/backbiter-takes-rockingham-dash-favorite-rallies-from-4th-for.html | BACKBITER TAKES ROCKINGHAM DASH; Favorite Rallies from 4th For 2-Length Victory | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/keino-second-to-kansan-us-wins-19-of-21-events-ryuns-356-mile-turns.html | Keino Second to Kansan; U.S. Wins 19 of 21 Events; RYUN'S 3:56 MILE TURNS BACK KEINO | True | By Fred Tupper Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/albany-rockefellers-tax-problem.html | Albany; Rockefeller's Tax Problem | True | By Richard L. Madden | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/butlerman-first-in-luders-event-humes-shields-class-sloop-wins-in.html | BUTLERMAN FIRST IN LUDERS EVENT; Hume's Shields Class Sloop Wins in Y.R.A. Regatta | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/margaret-stewart-wed-in-jersey.html | Margaret Stewart Wed in Jersey | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/stingray-of-derryabah-is-best-at-upstate-show-lakeland-chosen-in-a.html | Stingray of Derryabah Is Best at Upstate Show; LAKELAND CHOSEN IN A FIELD OF 527 English Import Gains Sixth Top Award by Scoring at Southern Adirondack | True | Special to The New York Times. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/detroit-courting-negro-militants-panel-formed-by-romney-seeks-joint.html | DETROIT COURTING NEGRO MILITANTS; Panel Formed by Romney Seeks Joint City Effort | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/swiss-mark-time-on-common-market.html | SWISS MARK TIME ON COMMON MARKET | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-research-ships-have-new-design-vessels-being-built-will-be-able.html | 2 RESEARCH SHIPS HAVE NEW DESIGN; Vessels Being Built Will Be Able to Move Sideways Propellers Described Named by Galileo | True | By John C. Devlin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/karen-ebba-lidman-of-un-is-wed-here-to-nader-panahi.html | Karen Ebba Lidman of U.N. Is Wed Here to Nader Panahi | True | Jay Te Winburn Jr. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/volume-is-slow-for-preferreds-many-senior-stock-issues-are-setting.html | VOLUME IS SLOW FOR PREFERREDS; Many Senior Stock Issues Are Setting 1967 Lows as Common Climbs | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/reformers-agree-on-a-unity-slate-democratic-group-hopes-to-avert.html | REFORMERS AGREE ON A UNITY SLATE; Democratic Group Hopes to Avert Further Splits | True | By Thomas P. Ronan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/insurance-rules-in-a-big-revision-legislature-in-washington-state.html | INSURANCE RULES IN A BIG REVISION; Legislature in Washington State Makes Changes National Reforms Seen Notice Required Lobby Failed Case Is Cited | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/executive-position-is-filled-by-puget-tug-and-barge.html | Executive Position Is Filled By Puget Tug and Barge | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/movies-diary-of-a-modern-madman-was-it-the-late-show-that-did-him.html | Movies; Diary of a Modern Madman: Was It The Late Show That Did Him In? | True | By Vincent Canby | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/congress-on-arts-begins-here-soon-seminars-listed-in-religion.html | CONGRESS ON ARTS BEGINS HERE SOON; Seminars Listed in Religion Education and Architecture | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/laver-and-ralston-reach-fort-worth-tennis-final.html | Laver and Ralston Reach Fort Worth Tennis Final | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/i-townsend-burden-3d-weds-valerie-h-knauer.html | I. Townsend Burden 3d Weds Valerie H. Knauer | True | Special to The New York TimesWirephoto of the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/carmichael-trip-reported.html | Carmichael Trip Reported | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-gets-20-lead-in-wightman-cup-us-victors-in-wightman-opener.html | U.S. GETS 2-0 LEAD IN WIGHTMAN CUP; U.S. Victors in Wightman Opener | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/home-improvement-boring-large-holes.html | Home Improvement; Boring Large Holes | True | By Bernard Gladstone | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/exports-stagnate-for-common-market.html | EXPORTS STAGNATE FOR COMMON MARKET | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mrs-dietrich-has-a-son.html | Mrs. Dietrich Has a Son | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/wood-field-and-stream-unexpected-visitors-brighten-season-for-anglers-on-new.html | Wood, Field and Stream; Unexpected Visitors Brighten Season for Anglers on New Jersey Pier | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/frances-l-sannella-is-wed-to-a-reporter.html | Frances L. Sannella Is Wed to a Reporter | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/minnie-cushing-and-peter-beard-wed-in-newport-a-bridal-party-of-21.html | Minnie Cushing and Peter Beard Wed in Newport; A Bridal Party of 21 Attend Couple at Historic Church Twin Flower Girls | True | Special to The New York TimesWirephoto of The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/seer-to-rate-international-trot-but-wont-tout-it-large-crowd.html | Seer to Rate International Trot but Won't Tout It; Large Crowd Expected Prediction to Be Sealed French Horse Is Favorite | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/designs-for-urban-outdoor-living.html | Designs for Urban Outdoor Living | True | The New York Times (by Sam Falk) | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/along-the-straw-hat-trail-new-york-city.html | Along the Straw Hat Trail; NEW YORK CITY | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/on-the-pleasures-of-going-back-smiles-and-questions.html | On the Pleasures Of Going Back; Smiles and Questions | True | By Owen Edwards | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/squillantes-ann-is-victor-in-110-class-gold-cup-race.html | Squillante's Ann Is Victor In 110 Class Gold Cup Race | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/andersons-running-passing-pace-packers-to-3120-victory-over.html | Anderson's Running, Passing Pace Packers to 31-20 Victory Over Steelers; HALFBACK TOSSES FOR A TOUCHDOWN Throws to Dale on 67-Yard Scoring Play in Third Period Before 50,861 | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/linda-stretch-a-student-bride-of-lf-hirsh-jr.html | Linda Stretch, a Student, Bride of L.F. Hirsh Jr. | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mary-c-irving-1964-debutante-becomes-bride.html | Mary C. Irving, 1964 Debutante, Becomes Bride | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/woman-inspired-festival-in-watts-ghet-to-has-white-organizer.html | WOMAN INSPIRED FESTIVAL IN WATTS; Ghet to Has White Organizer, Spokesman and Spark Her Publicity Effort | True | By Robert Windeler Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/camden-youths-quelled.html | Camden Youths Quelled | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hussein-and-arif-confer.html | Hussein and Arif Confer | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/music-festival-for-opera-buffs.html | Music; Festival for Opera Buffs | True | By Harold C. Schonberg | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/cuban-diary-bringing-up-castros-new-man-cuban-diary-cont.html | Cuban Diary: Bringing Up Castro's New Man'; Cuban Diary (Cont.) | True | By James Reston | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/soviet-said-to-press-antijewish-drive-new-soviet-drive-on-jews-is.html | Soviet Said to Press Anti-Jewish Drive; NEW SOVIET DRIVE ON JEWS IS SEEN Bishop Pike Explains Purpose | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sally-joanne-ryan-married-to-james-francis-tomlinson.html | Sally JoAnne Ryan Married To James Francis Tomlinson | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sun-on-schedule-on-trailer-ship-700foot-craft-will-carry-250-to.html | SUN ON SCHEDULE ON TRAILER SHIP; 700-Foot Craft Will Carry 250 to Puerto Rico | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-research-submarine-insured-at-28-million.html | A Research Submarine Insured at $2.8 Million | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johnsons-backing-reaches-new-low-in-2-opinion-polls.html | Johnson's Backing Reaches New Low In 2 Opinion Polls | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/resource-waste-worries-russian-reserves-not-inexhaustible-mining.html | RESOURCE WASTE WORRIES RUSSIAN; Reserves Not Inexhaustible Mining Specialist Warns Situation Good Statistically An Article in Trud Coking Coal Wasted | True | By Raymond H. Anderson Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/key-to-florida-parks-is-as-easy-as-abcs-proof-of-growth-nine-new.html | Key to Florida Parks Is as Easy as ABC's; Proof of Growth Nine New Ones This Year Nine National Parks | True | By C.e. Wright | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/architect-to-marry-ellen-mahan-nov-4.html | Architect to Marry Ellen Mahan Nov. 4 | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-railroads-get-a-pat-on-the-back-staying-in-france.html | 2 Railroads Get A Pat on the Back; STAYING IN FRANCE | True | THOMAS W. SCOTT. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/scotts-spook-wins-2-races-in-triclub-lightning-class.html | Scott's Spook Wins 2 Races In Tri-Club Lightning Class | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/latin-america-750-guerrillas-among-170-million-people-just-a-bluff.html | Latin America; 750 Guerrillas Among 170 Million People 'Just a Bluff' | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johnson-portrait-found.html | Johnson Portrait Found | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/is-london-really-where-its-happening.html | Is London Really Where It's Happening? | True | By Tom Burke | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/television-the-summer-riots-analysis-needed.html | Television; The Summer Riots: Analysis Needed | True | By Jack Gould | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/alexandra-hay-mitchell-engaged.html | Alexandra Hay Mitchell Engaged | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/movie-mailbag-where-will-the-violence-end-sleuthing-required.html | Movie Mailbag; Where Will the Violence End? SLEUTHING REQUIRED TERRIBLE BUT UNWELCOME CENSORSHIP ART FOR ART'S SAKE? Where Will the Violence End? NO INSTANT PH.D'S | True | EDWIN O. KENNEDYBRIGITTA D. MASELLIGRAHAM R. HODGESFAUBION BOWERSROBERT J.E. HOSMER, JR.TERENCE MCGUIRE | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/again-political-maneuvers-in-saigon-the-responsibility-another.html | Again Political Maneuvers in Saigon; The Responsibility Another Question | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/porsches-sweep-first-six-places-titus-and-everett-first-in-300mile.html | PORSCHES SWEEP FIRST SIX PLACES; Titus and Everett First in 300-Mile Maryland Race | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/four-children-and-dead-father-found-on-mountain-in-oregon.html | Four Children and Dead Father Found on Mountain in Oregon | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/jacqueline-jachym-wed-to-princetonian.html | Jacqueline Jachym Wed to Princetonian | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/aerialist-in-critical-condition.html | Aerialist in Critical Condition | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/plan-for-biracial-study-of-race-wins-praise-in-south-carolina.html | Plan for Biracial Study of Race Wins Praise in South Carolina; Governor Hailed | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/william-andrew-nugent-jr-marries-mary-kathryn-pratt.html | William Andrew Nugent Jr. Marries Mary Kathryn Pratt | True | Special to The New York TimesD'Arlene | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/factory-gets-aid-from-state-and-is-able-to-stay-in-brooklyn-in.html | Factory Gets Aid From State And Is Able to Stay in Brooklyn; In Business Since 1932 | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/radiotodays-leading-events-this-weeks-radio-concerts.html | RADIO-TODAYS LEADING EVENTS; THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pamela-toll-actress-engaged-to-francis-gina-jr-of-sardis.html | Pamela Toll, Actress, Engaged To Francis Gina Jr. of Sardi's | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/private-flying-taxiing-the-mail-a-tiny-operation-today-it-could.html | PRIVATE FLYING: TAXIING THE MAIL; A Tiny Operation Today, It Could Soar if Post Office Wins Fight in Congress | True | By Richard Haitch | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/concerns-aid-fresh-air-fund-appeal.html | Concerns Aid Fresh Air Fund Appeal | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/passengers-rise-9-on-transcaribbean.html | PASSENGERS RISE 9% ON TRANS-CARIBBEAN | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/maharajas-will-resist-an-end-of-privy-purses.html | Maharajas Will Resist An End of Privy Purses | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/irene-kramarich-mezzo-41-appeared-with-city-opera.html | Irene Kramarich, Mezzo, 41, Appeared With City Opera | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/art-notes-a-nice-unstructured-day-at-the-kibbutz.html | Art Notes: A Nice, Unstructured Day at the Kibbutz | True | By Grace Glueck | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/young-britons-score-drugs.html | Young Britons Score Drugs | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/singapore-state-two-years-old-is-setting-fast-pace-in-renewal.html | Singapore State, Two Years Old, Is Setting Fast Pace in Renewal; Singapore Sets a Fast Pace in Urban Renewal Foreign Investors | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/letters-to-the-editor-of-the-times-dangers-of-us.html | Letters to the Editor of The Times; Dangers of U.S. | True | JEROME B. KING | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-industry-set-to-feed-the-poor-growing-market-emerges-in.html | U.S. INDUSTRY SET TO FEED THE POOR; Growing Market Emerges in Underdeveloped Lands Fish Proteins and Synthetics | True | By James J. Nagle | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/recordings-limpid-approach-elegant-style.html | Recordings; Limpid Approach, Elegant Style | True | By Theodore Strongin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/auto-exhaust-fumes-threaten-crops-farm-on-high-ground-rainfall-a.html | Auto Exhaust Fumes Threaten Crops; Farm on High Ground Rainfall a Help | True | By Walter Sullivan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/citizens-casualty-elects.html | Citizens Casualty Elects | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/canada-adds-3-gold-medals-in-paraplegic-competition.html | Canada Adds 3 Gold Medals In Paraplegic Competition | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/accavallo-outpoints-ebihara-to-keep-flyweight-crown.html | Accavallo Outpoints Ebihara To Keep Flyweight Crown | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chinese-reds-score-new-asian-grouping.html | CHINESE REDS SCORE NEW ASIAN GROUPING | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-business-jobs-for-east-st-louis-unemployment-is-problem-for-area.html | U.S. Business: Jobs for East St. Louis; Unemployment Is Problem for Area | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/maritime-administration-seeks-3749million-for-fiscal-year.html | Maritime Administration Seeks $374.9-Million for Fiscal Year | True | By Werner Bamberger | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/glaeser-captures-catamaran-lead-islip-skipper-wins-opener-of-series.html | GLAESER CAPTURES CATAMARAN LEAD; Islip Skipper Wins Opener of Series on L.I. Sound | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/article-2-no-title-all-hours-given-in-daylight-saving-time-ships.html | Article 2 -- No Title; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/commerce-aide-named.html | Commerce Aide Named | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/india-promoting-cow-birth-curbs-lloyd-and-german-atlantic-in-ship.html | INDIA PROMOTING COW BIRTH CURBS; Lloyd and German Atlantic In Ship Passenger Pact | True | By Joseph Lelyveld Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-good-gone-times-the-good-gone-times.html | The Good Gone Times; The Good Gone Times | True | By Arthur Mizener | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/senators-shaping-a-wide-crime-bill-measure-would-be-a-sharp.html | SENATORS SHAPING A WIDE CRIME BILL; Measure Would Be a Sharp Departure From Johnson's | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/photography-fair-scheduled.html | Photography Fair Scheduled | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/palisades-tower-is-opening-soon-a-circular-tower-is-nearing.html | Palisades Tower Is Opening Soon; A Circular Tower Is Nearing Completion on the Palisades | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/kahn-is-brooklyn-net-victor.html | Kahn Is Brooklyn Net Victor | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/merrily-on-their-way.html | MERRILY ON THEIR WAY | True | By Patricia Petersonphotographs: James Moore | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/forest-fire-at-marseilles.html | Forest Fire at Marseilles | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gov-evans-faces-coast-vote-fight-democrats-claim-gop-aid-in.html | GOV. EVANS FACES COAST VOTE FIGHT; Democrats Claim G.O.P. Aid in Washington Battle Scored Birch Society | True | By Lawrence E. Davies Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-quicksketcher-recounts-an-era-newspaper-portraits-made-cahan-now.html | A QUICK-SKETCHER RECOUNTS AN ERA; Newspaper Portraits Made Cahan, Now 85, Famous | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-betjeman-phenomenon-betjeman-cont.html | The Betjeman Phenomenon; Betjeman (Cont.) | True | By Willa Petschek | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/soviet-union-a-poet-protests-to-pravda-june-incident-liberals-reply.html | Soviet Union; A Poet Protests to Pravda June Incident Liberals Reply | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/jobless-get-word-of-jobs-on-tv-other-cities-to-see-chicago-show.html | Jobless Get Word of Jobs on TV; Other Cities to See Chicago Show | True | By William M. Freeman | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mood-indigo-wins-cappella-winner-kathy-marx-rides-gelding-to.html | MOOD INDIGO WINS CAPPELLA WINNER; Kathy Marx Rides Gelding to Victories at Greenwich | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/judith-joseph-married-to-thomas-j-delaney.html | Judith Joseph Married To Thomas J. Delaney | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/volpe-announces-surplus-for-year-notes-35million-gain-but-major.html | VOLPE ANNOUNCES SURPLUS FOR YEAR; Notes $35-Million Gain, but Major Program Looms | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/commerce-agency-trains-youths-on-computers-boys-from-lower-economic.html | Commerce Agency Trains Youths on Computers; Boys From Lower Economic Levels Learn to Operate Sophisticated Devices 'I Got A in Gym' Major in Biology | True | By Joseph A. Loftus Special To the New York Timesthe new York Times (BY GEORGE TIMES) | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/lois-t-hunt-a-debutante-of-65-is-bride-of-richard-combs-jr.html | Lois T. Hunt, a Debutante of '65, Is Bride of Richard Combs Jr | True | Special to The New York TimesJay Te Winburn Jr. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johnson-orders-new-target-list-in-vietnam-raids-curbs-are-eased.html | JOHNSON ORDERS NEW TARGET LIST IN VIETNAM RAIDS; CURBS ARE EASED He Acts as Pressures Rise in Congress-- Hanoi Bridge Hit First Step-up Since May Policy Effective Friday JOHNSON'S ORDER WIDENS AIR WAR Port On His List Would Review Policy | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fowler-leader-at-noroton-in-lightning-class-series.html | Fowler Leader at Noroton In Lightning Class Series | True | Special to The New York Times. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/trickster-with-a-tripod.html | Trickster With a Tripod | True | By Jacob Deschinphotographs By Erich Saloman For (PORTRAIT OF AN AGE.) | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/freehold-finally-gets-2minute-race.html | Freehold Finally Gets 2-Minute Race | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/7-mig-clashes-reported.html | 7 MIG Clashes Reported | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/max-hirsch-continues-to-make-spa-scene-mild-heart-attack-fails-to.html | Max Hirsch Continues to Make Spa Scene; Mild Heart Attack Fails to Deter Trainer, 87 | True | N.Y.R.A. photo by Paul Schafer | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/to-the-west-coast-via-new-mexico-lighted-tunnel-natural-boulders.html | To the West Coast Via New Mexico; Lighted Tunnel Natural Boulders Site Abandoned Ghost Town Underground Forms Rest Stops | True | By W. Thetford Leviness | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-big-10.html | THE BIG 10 | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/flyers-sign-parent-cyr.html | Flyers Sign Parent, Cyr | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/image-of-moderate-maddox-fades-among-negroes-and-white-liberals.html | Image of Moderate Maddox Fades Among Negroes and White Liberals | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bridge-quality-pays-off-for-life-masters-encouraging-start-dummy.html | Bridge; Quality Pays Off for Life Masters Encouraging Start Dummy Forced | True | By Alan Truscott | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/professionalism-program-for-managers-is-planned.html | Professionalism Program For Managers Is Planned | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-killed-and-13-hurt-in-a-2train-collision-near-saratoga-springs-2.html | 2 Killed and 13 Hurt in a 2-Train Collision Near Saratoga Springs; 2 Pullmans Burried 'Lucky I Could Move' Reason Is Unknown | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johnson-vetoes-insurance-bill-pleads-for-fiscal-restraint-as-he.html | JOHNSON VETOES INSURANCE BILL; Pleads for Fiscal Restraint As He Rejects Increase For Federal Workers | True | By Roy Reed Special To the New York Times. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/army-newspaper-says-lin-is-to-be-maos-successor.html | Army Newspaper Says Lin Is to Be Mao's Successor | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/isaac-newton-phelps-stokes-weds-mrs-katrina-huntington.html | Isaac Newton Phelps Stokes Weds Mrs. Katrina Huntington | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/migration-of-poor-to-city-likely-for-decade-more-blame-rural.html | Migration of Poor to City Likely for Decade More; Blame Rural Conditions Migration of Rural Poor to Nation's Cities Expected to Continue for Decade Poor Ill-Treated Pressures in Rural Areas Headed by Women | True | By Will Lissner | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/variations-on-the-theme-of-a-true-spanish-paella-setting-the-stage.html | Variations on the Theme of a True Spanish Paella; Setting the Stage | True | By Robert Leigh | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-garrison-deal-charged-at-trial-andrews-tells-of-accord-on.html | A GARRISON 'DEAL' CHARGED AT TRIAL; Andrews Tells of Accord on Identity of Bertrand | True | MARTIN WALDRON Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/eyes-on-the-new-broadway-season-eyes-on-broadway.html | Eyes on the New Broadway Season; Eyes on Broadway | True | By Lewis Funke | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/figures-in-strike-against-us-copper-producers.html | Figures in Strike Against U.S. Copper Producers | True | Fabian BauhrachThe New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/berlin-wall-now-six-years-old-attempts-to-cross-it-dwindling.html | Berlin Wall Now Six Years Old; Attempts to Cross It Dwindling | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/donald-stumpf-64-lawyer-and-a-catholic-lay-leader.html | Donald Stumpf, 64, Lawyer And a Catholic Lay Leader | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nuptials-for-joan-frances-hartnett.html | Nuptials for Joan Frances Hartnett | True | Special to The New York TimesDeford Dechert | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pittsburgh-gains-in-rehabilitation-unions-pledge-cooperation-in.html | PITTSBURGH GAINS IN REHABILITATION; Unions Pledge Cooperation in Plan for Better Housing | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/vermonts-middlebury-speaks-a-language-all-its-own-english-at-a.html | Vermont's Middlebury Speaks a Language All Its Own; English at a Minimum | True | By Phyllis Meras | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/dance-a-ballet-miracle-by-john-cranko.html | Dance; A 'Ballet Miracle' By John Cranko | True | By Clive BarnesJack Mitchell | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/young-readers.html | Young Readers | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/two-swedish-stars-lead-in-pentathlon.html | TWO SWEDISH STARS LEAD IN PENTATHLON | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/unlisted-stocks-mixed-for-week-trading-is-active-despite-reduction.html | UNLISTED STOCKS MIXED FOR WEEK; Trading Is Active Despite Reduction in the Hours | True | By Douglas W. Cray | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-reports-laud-french-progress-on-nuclear-force-by-hydrogen-bomb.html | 2 Reports Laud French Progress on Nuclear Force; Hydrogen Bomb Forecast Plan for 3 Submarines More Are Indicated Program Began in 1958 U.S. Licenses French | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-rustic-delights-of-an-italian-lake-respite-from-sightseeing.html | The Rustic Delights Of an Italian Lake; Respite from Sightseeing Village Unchanged Extinct Volcano Rural Peace A View Over the Lake | True | By Robert DeardorffRobert Deardorff | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/haiti-duvaliera-lion-at-bay-in-a-political-jungle.html | Haiti; Duvalier--a Lion at Bay in a Political Jungle | True | By Henry Giniger | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gaelen-brooke-married-to-james-duncan-phy-fe.html | Gaelen Brooke Married To James Duncan Phyfe | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hong-kong-ferry-boat-blast.html | Hong Kong Ferryboat Blast | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-junior-wrestlers-vie-for-berths-at-world-meet.html | U.S. Junior Wrestlers Vie For Berths at World Meet | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/4-in-family-burn-to-death-in-18vehicle-illinois-crash.html | 4 in Family Burn to Death In 18-Vehicle Illinois Crash | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/italian-village-is-an-in-resort-portercole-crowded-with-jet-set-and.html | ITALIAN VILLAGE IS AN 'IN' RESORT; Port'Ercole Crowded With 'Jet Set' and Gawkers | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/yugoslav-eight-is-victor-in-canada-japanese-crew-finishes-second.html | Yugoslav Eight Is Victor in Canada; JAPANESE CREW FINISHES SECOND Mexican Oarsmen Third in Ontario Competition —Shirlaw Triumphs Margin 4 Lengths | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/litton-may-build-ore-ships-on-erie-industry-in-area-dormant-for.html | LITTON MAY BUILD ORE SHIPS ON ERIE; Industry in Area Dormant for Century and a Half | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sudan-broker-among-the-arabs-summit-conference.html | Sudan; Broker Among the Arabs Summit Conference | True | By Eric Pace | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/patricia-ann-moran-a-prospective-bride.html | Patricia Ann Moran A Prospective Bride | True | Special to The New York TimesVarden | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mideast-tito-is-sounding-out-the-arabs.html | Mideast; Tito Is Sounding Out The Arabs | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/job-drive-pushed-in-philadelphia-move-to-aid-ghetto-negroes-only.html | JOB DRIVE PUSHED IN PHILADELPHIA; Move to Aid Ghetto Negroes Only Partly Successful Hailed by Loudspeakers | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-merchants-view-retailers-pondering-future-course-of-economy.html | The Merchant's View; Retailers Pondering Future Course of Economy | True | By Herbert Koshetz | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/poverty-the-program-has-friends-in-congress.html | Poverty; The Program Has Friends In Congress | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/text-of-telegram.html | TEXT OF TELEGRAM | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/goalie-registers-in-soccer-game-jennings-helps-tottenham-gain-3-3.html | GOALIE REGISTERS IN SOCCER GAME; Jennings Helps Tottenham Gain 3-3 Deadlock | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ky-pledges-drive-on-army-corruption-plans-meeting-with-bunker.html | Ky Pledges Drive on Army Corruption; Plans Meeting With Bunker | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/jets-errors-help-chiefs-win-3017-penalty-high-pass-fumble-lead-to.html | JETS ERRORS HELP CHIEFS WIN, 30-17; Penalty, High Pass, Fumble Lead to Scores--Victors Get 24 Points in 2d Half JETS ERRORS HELP CHIEFS WIN, 30-17 Penalty Aids Chiefs Rookie Steals Aerial | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/alabama-rhodes19-victor-knickerbocker-yacht-next.html | Alabama Rhodes-19 Victor; Knickerbocker Yacht Next | True | Special to The New York Times. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/deirdre-ryan-wed-to-eric-menoyo.html | Deirdre Ryan Wed to Eric Menoyo | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/israels-arabs-in-jersualem-they-resist.html | Israel's Arabs; In Jerusalem They Resist | True | By Terence Smith | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/john-clancy-to-wed-miss-victoria-rine.html | John Clancy to Wed Miss Victoria Rine | True | Special to The New York TimesJames d'Adamo | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/train-breaks-82000-eggs.html | Train Breaks 82,000 Eggs | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/who-makes-music-and-where-mozart-festival-philharmonic-hall.html | Who Makes Music and Where; MOZART FESTIVAL PHILHARONIC HALL | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/rogers-keeps-sail-title.html | Rogers Keeps Sail Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/new-canaan-bridal-for-abigail-hooper.html | New Canaan Bridal For Abigail Hooper | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/miss-marculus-married-to-charles-v-bonin.html | Miss Marculus Married To Charles V. Bonin | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/surveyors-plan-parley.html | Surveyors Plan Parley | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/new-art-form-in-space.html | New Art Form in Space | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chinese-atest-expected.html | Chinese A-Test Expected | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/israels-economy-it-is-in-trouble-again.html | Israel's Economy; 'It Is in Trouble Again' | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-wealthy-vie-in-vote-in-purchase.html | The Wealthy Vie in Vote in Purchase | True | By Merill Folsom Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/art-lyonel-feininger-and-jim-dine-in-two-for-the-road.html | Art; Lyonel Feininger and Jim Dine in Two for the Road | True | By John Canaday | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/emerson-reaches-final-in-canada-rallies-to-beat-ulrich-in-five-sets.html | EMERSON REACHES FINAL IN CANADA; Rallies to Beat Ulrich in Five Sets at Montreal Mulligan Reaches Final Doug Tough Wins, 6-2, 6-2 Tiriac Scores In Italy | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/world-bank-aiding-taiwans-industry.html | WORLD BANK AIDING TAIWAN'S INDUSTRY | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/finance-wall-streets-paper-storm.html | Finance; Wall Street's Paper Storm | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nuptials-for-jane-van-horn-and-ga-pirroumoff-yale-59.html | Nuptials for Jane Van Horn And G.A. Piroumoff, Yale '59 | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/orientalist-parley-opening.html | Orientalist Parley Opening | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/dorothy-callaway-married-to-lawyer.html | Dorothy Callaway Married to Lawyer | True | Special to The New York TimesThe New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/star-garter-151-beats-margarethen-by-nose-in-handicap-at-atlantic.html | Star Garter, 15-1; Beats Margarethen by Nose in Handicap at Atlantic City; AMERIVAN THIRD IN $28,800 RACE Star Garter Gains Victory in Final Strides--Indian Sunlite Out of Money | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/vietnam-again-the-debate-on-the-home-front.html | Vietnam; Again the Debate on the Home Front | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-program-aids-indian-ownership.html | U.S. PROGRAM AIDS INDIAN OWNERSHIP | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gi-in-war-hears-echo-of-boyhood-early-fight-to-get-to-us-taught-him.html | G.I. IN WAR HEARS ECHO OF BOYHOOD; Early Fight to Get to U.S. Taught Him of Refuges | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/peace-offices-guide-objectors-to-draft.html | PEACE OFFICES GUIDE OBJECTORS TO DRAFT | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/macmillan-bloedel-expands-into-tropical-forest-work.html | Macmillan Bloedel Expands Into Tropical Forest Work | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-negro-leader-defines-a-way-out-of-the-exploding-ghetto.html | A Negro Leader Defines; A Way Out of the Exploding Ghetto | True | By Bayard Rustin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pontiff-to-broaden-curia-membership-by-adding-bishops-pope-to.html | Pontiff to Broaden Curia Membership By Adding Bishops; POPE TO BROADEN MAKE-UP OF CURIA | True | By Robert C. Doty Special To The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/constance-w-andrews-is-married-to-ra-lang.html | Constance W. Andrews Is Married to R.A. Lang | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/8-are-attendants-of-miss-hamilton-at-her-marriage.html | 8 Are Attendants Of Miss Hamilton At Her Marriage | True | Special to The New York TimesSullck | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nasser-and-tito-continue-talks-an-mideast-crisis.html | Nasser and Tito Continue Talks an Mideast Crisis | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/reagan-loses-out-on-pollution-legislature-rejects-new-board.html | Reagan Loses Out on Pollution; Legislature Rejects New Board | True | By Gladwin Hill Special To The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/koonce-is-victor-yields-only-6-hits-davis-connects-for-2-homers.html | KOONCE IS VICTOR; Yields Only 6 Hits—Davis Connects For 2 Homers | True | By Gerald Eskenazi | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/police-to-make-the-finest-even-finer.html | Police; To Make The 'Finest' Even Finer | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/article-3-no-title.html | Article 3 -- No Title | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gamely-scores-in-rich-alabama-perrys-filly-910-wins-by-two-lengths.html | GAMELY SCORES IN RICH ALABAMA; Perry's Filly, 9-10, Wins by Two Lengths at Saratoga—Treacherous Second GAMELY IS VICTOR IN RICH ALABAMA Breeding Plan Applied | True | By Joe Nichols Special To The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/letters-yesterdays-age-tomorrows-world-letters-hogans-offices.html | Letters; YESTERDAY'S AGE, TOMORROW'S WORLD Letters HOGAN'S OFFICE'S RECORD GREAT AMERICAN JIGTIME? | True | TED KREINES;RICHARD TRENNER;STEPHEN GILLERS;KARL FLEISCHMANN;BILL HAZZARD;E.J. WRIGHT. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/advertising-a-one-man-plus-wife-shop-sonnenblicks-find-personal.html | Advertising: A One-Man (Plus Wife) Shop; Sonnenblicks Find Personal Touch Yields Profits | True | By Philip H. Dougherty | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/personality-out-to-build-a-conglomerate-lear-gives-views-as-indian.html | Personality: Out to Build a Conglomerate; Lear Gives Views as Indian Head's New President | True | Tommy Weber | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ground-broken-in-korea-for-dr-seagrave-hospital.html | Ground Broken in Korea For Dr. Seagrave Hospital | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/long-got-140000-in-fees-paper-says.html | LONG GOT $140,000 IN FEES, PAPER SAYS | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/document-said-to-be-foes-tells-of-vietcong-setbacks.html | Document Said to Be Foe's Tells of Vietcong Setbacks | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/camp-standards-proposed.html | Camp Standards Proposed | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/two-setbacks-in-africa.html | Two Setbacks in Africa | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/two-german-lines-lay-aside-rivalry-lloyd-and-german-atlantic-in.html | TWO GERMAN LINES LAY ASIDE RIVALRY; Lloyd and German Atlantic in Passenger Accord Chief Reason for Accord Agreement in Depression | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-roots-of-the-war-roots-of-the-war.html | The Roots of the War; Roots of the War | True | By John T. McAlister Jr. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/zambia-computer-program-comes-up-with-an-error.html | Zambia Computer Program Comes Up With an Error | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/maccabi-to-go-to-montreal.html | Maccabi to Go to Montreal | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-doctors-diagnosis-of-medicare.html | A Doctor's Diagnosis of Medicare | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-orbiting-mariners-make-possible-3way-measurement-of-solar-rays-70.html | 2 Orbiting Mariners Make Possible 3-Way Measurement of Solar Rays; 70 Million Miles Apart | True | By John Noble Wilford | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mischief-triumphs-in-huguenot-yc-regatta-vixen-and-phoenix-are-also.html | Mischief Triumphs in Huguenot Y.C. Regatta; VIXEN AND PHOENIX ARE ALSO VICTORS Cooper Sails Mischief Past Two Boats on Final Leg for 16-Second Victory | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/daughter-to-mrs-lister.html | Daughter to Mrs. Lister | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/east-harlem-sees-a-swinging-mayor-as-ortiz-exhibition-referee-he-is.html | EAST HARLEM SEES A SWINGING MAYOR; As Ortiz Exhibition Referee, He Is Soon on the Ropes and in Every Corner | True | By John P. Callahan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bg-hencken-weds-mary-b-ten-eyck.html | B.G. Hencken Weds Mary B. Ten Eyck | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/germanys-brandt-he-is-now-a-wooer-of-communists-eastward-travels.html | Germany's Brandt; He Is Now a Wooer of Communists Eastward Travels 'Hold Our Breath' | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pegasus-is-fastest-in-manhasset-sail.html | PEGASUS IS FASTEST IN MANHASSET SAIL | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/is-youth-lost-to-the-theatre-can-youth-be-won-to-the-american.html | Is Youth Lost To The Theatre?; Can Youth Be Won to the American Theater? | True | By Robert Brustein | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/counsel-for-all-facing-jail-urged-bar-panel-asks-free-help-in.html | COUNSEL FOR ALL FACING JAIL URGED; Bar Panel Asks Free Help in Misdemeanor Cases | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tropical-bird-walk.html | Tropical Bird Walk | True | By Archie Carr | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-high-price-of-passion.html | The High Price of Passion | True | By Webster Schott | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/prefab-schools-pass-coast-test-time-and-funds-are-saved-by-erector.html | PREFAB SCHOOLS PASS COAST TEST; Time and Funds Are Saved by 'Erector Set' Approach | True | By Joseph P. Fried | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/two-models-completed-in-putnam-development.html | Two Models Completed In Putnam Development | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/what-happened-to-summer.html | What Happened to Summer? | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/south-africa-in-ruby-draw.html | South Africa in Ruby Draw | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fiat-may-seek-help-from-other-nations.html | FIAT MAY SEEK HELP FROM OTHER NATIONS | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/christmas-program-in-school-is-opposed.html | CHRISTMAS PROGRAM IN SCHOOL IS OPPOSED | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/martha-f-kaus-becomes-bride-of-dr-jf-dursi.html | Martha F. Kaus Becomes Bride Of Dr. J.F. Dursi | True | Special to The New York TimesCharles Leon | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/q-a-queries.html | Q & A; QUERIES | True | John Masefield | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mary-c-taylor-61-debutante-betrothed-to-watson-a-mundy.html | Mary C. Taylor, '61 Debutante, Betrothed to Watson A. Mundy | True | Special to The New York TimesJay Te Winburn Jr. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/members-of-the-bar-members-of-the-bar.html | Members of the Bar; Members of the Bar | True | By Fred Rodell | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/eastern-airlines-meeting-set.html | Eastern Airlines Meeting Set | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/anthony-dean-marries-joanna-sara-bergman.html | Anthony Dean Marries Joanna Sara Bergman | True | Photo Reflex | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-land-that-bewitches-a-land.html | A Land That Bewitches; A Land | True | By Sean O'Faolain | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/congress-expected-to-approve-this-year-a-truthinlending-measure-to.html | Congress Expected to Approve This Year a Truth-in-Lending Measure to Protect U.S. Consumers; Total Cost Is Key Extra Provisions | True | By Nan Robertson Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-is-expanding-marijuana-study-growing-public-concern-is-cited-for.html | U.S. IS EXPANDING MARIJUANA STUDY; Growing Public Concern Is Cited for Research Gain | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gis-find-taipei-nice-spot-to-visit-5000-a-month-go-there-for-a-rest.html | G.I.'S FIND TAIPEI NICE SPOT TO VISIT; 5,000 a Month Go There for a Rest From Vietnam Taipei's Popularity Growing Major Logistical Operation | True | By Tillman Durdin Special To The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/no-us-film-entered-for-top-venice-prize.html | NO U.S. FILM ENTERED FOR TOP VENICE PRIZE | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/birth-pill-tests-ordered-by-fda-step-taken-after-trial-drug.html | BIRTH PILL TESTS ORDERED BY F.D.A.; Step Taken After Trial Drug Afflicts Dogs and Monkeys | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/routine-for-rooftops-for-drainage.html | Routine for Rooftops; For Drainage | True | By Thomas Powell | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/color-it-red.html | Color It Red | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/state-inspects-trailers.html | State Inspects Trailers | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/negroes-to-discuss-rioting.html | Negroes to Discuss Rioting | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/switzerland-piles-up-huge-butter-surplus.html | Switzerland Piles Up Huge Butter Surplus | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/poverty-and-health-riots-are-said-to-highlight-economic-factors.html | Poverty and Health; Riots Are Said to Highlight Economic Factors in Disease and Subemployment | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tomboy-captures-horse-show-title-mrs-chapots-mare-takes-open-jumper.html | TOMBOY CAPTURES HORSE SHOW TITLE; Mrs. Chapot's Mare Takes Open Jumper Crown All in the Family | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/union-extends-aides-terms.html | Union Extends Aides' Terms | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-congo-still-the-'tshombe-problem-short-careers.html | The Congo; Still the 'Tshombe Problem' Short Careers | True | By Henry Tanner | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/kennedy-to-speak-in-atlanta.html | Kennedy to Speak in Atlanta | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/briton-jailed-in-gold-theft.html | Briton Jailed in Gold Theft | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/computer-will-sift-envoys-messages.html | Computer Will Sift Envoys' Messages | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/matsunaga-takes-world-judo-crown.html | MATSUNAGA TAKES WORLD JUDO CROWN | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/athenagoras-home-visited-by-iakovos.html | ATHENAGORAS HOME VISITED BY IAKOVOS | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/virginia-ban-struck-down-has-an-interracial-wedding.html | Virginia, Ban Struck Down, Has an Interracial Wedding | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fire-hits-rights-group-office.html | Fire Hits Rights Group Office | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/from-the-sports-editors-mailbox-a-pitch-for-howard.html | From the Sports Editor's Mailbox; A Pitch for Howard | True | NICK LYONS. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/suspect-is-seized-in-whitney-theft-police-say-li-man-sought-35000.html | SUSPECT IS SEIZED IN WHITNEY THEFT; Police Say L.I. Man Sought $35,000 for Information | True | By Murray Schumach | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/reveille.html | REVEILLE | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/twins-down-white-sox-62-and-move-within-halfgame-of-league-leaders.html | Twins Down White Sox, 6-2, and Move Within Half-Game of League Leaders; ALLISON'S HOMER CAPS 4-RUN SPURT His Hit Off Wilhelm Scores 3 in 7th-- Williams's Catch Spoils Earlier Threat Twins Rally Nets 2 Runs Senators Win in 10th | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/joan-baez-barred-from-dars-hall.html | JOAN BAEZ BARRED FROM D.A.R.'S HALL | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/palawan-is-early-leader-in-monhegan-island-sailing.html | Palawan Is Early leader In Monhegan Island Sailing | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/fractured-ankle-ends-career-of-the-actor.html | Fractured Ankle Ends Career Of The Actor | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/science-the-kite-is-going-back-to-work-power-of-kites-in-the-jet.html | Science; The Kite Is Going Back to Work Power of Kites In the Jet Stream Improved Devices | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/an-export-containership-is-unloaded-in-100-minutes.html | An Export Containership Is Unloaded in 100 Minutes | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/city-will-provide-data-for-impatient-golfers.html | City Will Provide Data For Impatient Golfers | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/education-the-teacher-gets-what-he-expects-key-is-expectation.html | Education; The Teacher Gets What He Expects Key Is Expectation | | By Fred M. Hechinger | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/arab-woman-killed-in-aden.html | Arab Woman Killed in Aden | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/saigons-editors-censoring-themselves-now-despite-lifting-of.html | Saigon's Editors Censoring Themselves Now; Despite Lifting of Controls, Papers Remain Cautious-- No Candidates Endorsed Balanced Reports Asked Some Parts Toned Down | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/andretti-is-in-the-drivers-seat-gains-second-leg-on-stockcar-award.html | Andretti Is In the Drivers Seat; Gains Second Leg on Stock-Car Award for Top Pilot | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/religion-the-dutch-as-catholic-avant-garde-democratic-election.html | Religion; The Dutch as Catholic Avant Garde Democratic Election Fears of Absolutism | True | By Edward B. Fiske | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/9-britons-die-in-majorca.html | 9 Britons Die in Majorca | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/satos-asian-trips-mark-new-theme-indicate-japanese-interest-in.html | SATO'S ASIAN TRIPS MARK NEW THEME; Indicate Japanese Interest in Greater Regional Role | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/vikings-triumph-over-eagles-340.html | VIKINGS TRIUMPH OVER EAGLES, 34-0 | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/today-in-dungarees-tonight-in-tosca-at-lake-george.html | Today in Dungarees, Tonight in 'Tosca'; At Lake George | True | By Ronald Eyeretgene Cook | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/red-cross-playing-bigger-role-here-fire-calls-monitored.html | Red Cross Playing Bigger Role Here; Fire Calls Monitored | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/polaris-its-record-gets-high-marks-final-sub-cycle-of-change-beyond.html | Polaris; Its Record Gets High Marks Final Sub Cycle of Change Beyond Poseidon | True | By Hanson W. Baldwincamera Press-Pix | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chevy-chase-village-no-publicity-please-changing-populace-its.html | Chevy Chase Village: No Publicity, Please; Changing Populace It's Different There Presidential Opinion It Was Done | True | By Myra MacPherson Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/3-gop-leaders-vote-for-romney-romney-is-backed-by-gop-visitors.html | 3 G.O.P. Leaders Vote' for Romney; ROMNEY IS BACKED BY G.O.P. VISITORS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bulls-giant-farm-wallop-orbits-jet-affiliate-457.html | Bulls, Giant Farm, Wallop Orbits, Jet Affiliate, 45-7 | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/theater-in-london-america-hurrah-saluted.html | Theater in London; 'America Hurrah' Saluted? | True | By Charles Marowitzsteve Schaniro | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/whats-new-in-art-new-york-city.html | What's New in Art; NEW YORK CITY | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/upturn-is-seen-in-construction-indicators-point-to-steady-housing.html | UPTURN IS SEEN IN CONSTRUCTION; Indicators Point to Steady Housing Growth in the Next Several Months INTEREST RATES FIRM Borrowing Cost Stays High Despite Some Increase in Mortgage Funds Interest Rates Firm UPTURN IS SEEN IN CONSTRUCTION State Trend Similar | True | By Franklin Whitehouse | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sand-and-sea-kc-draws-848-dogs-to-lakewood-show-news-of-dogs.html | Sand and Sea K.C. Draws 848 Dogs To Lakewood Show; News of Dogs | True | By Walter R. Fletcher | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/susan-l-greenwald-is-betrothed.html | Susan L. Greenwald Is Betrothed | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/kerry-melville-wins-tennis-title-australian-beats-tory-fretz-of-us.html | KERRY MELVILLE WINS TENNIS TITLE; Australian Beats Tory Fretz of U.S. at Piping Rock Gonnerman-Buchman Pair Wins Tourney in Garden City | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tarkenton-stars-completes-12-passes-mercein-3pointer-gains-deadlock.html | TARKENTON STARS; Completes 12 Passes -- Mercein 3-Pointer Gains Deadlock Reason for Crowd Appeal GIANTS, FALCONS PLAY A 10-10 TIE Triplett Plays Well Defensive Line Improved | True | By William N. Wallace Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-modern-bluestocking.html | A Modern Bluestocking | True | By Frank Littler | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/faye-e-hoffman-of-skidmore-betrothed-to-john-phillips-jr.html | Faye E. Hoffman of Skidmore Betrothed to John Phillips Jr. | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/esther-forbes-pulitzer-winner-for-revere-biography-is-dead.html | Esther Forbes, Pulitzer Winner For Revere Biography, Is Dead; Historian and Novelist | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/copper-strike-is-taken-calmly-change-held-possible-copper-strike-is.html | Copper Strike Is Taken Calmly; Change Held Possible Copper Strike Is Taken Calmly by Industry and Labor Union NO PANIC IS SEEN OVER THE CLOSING Month-Old Dispute Is Failing to Stir Crisis Atmosphere -- Stockpiling Is Noted Opinions Differ Silver Supply Short Anaconda Chief's Statement | True | By Robert Walker | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/black-power-leader-begins-organizing-national-units.html | Black Power Leader Begins Organizing National Units | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/allischalmers-in-merger-talks-turns-to-general-dynamics-to-thwart.html | ALLIS-CHALMERS IN MERGER TALKS; Turns to General Dynamics to Thwart Takeover Bid Tax-Free Exchange | True | By Robert Walker | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/renaissance-plus.html | Renaissance Plus | True | By Rita Reifphotographed By William Kennedy. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/beefing-up-the-ham-etc.html | Beefing Up The Ham, Etc. | True | By Jean Hewitt | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/monmouth-skippers-set-regatta-pace.html | MONMOUTH SKIPPERS SET REGATTA PACE | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/black-militant-focus-on-rap-brown-he-scares-them-a-little-bit.html | Black Militant; Focus on Rap Brown: 'He Scares Them a Little Bit' | True | By Earl Caldwell | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/baldschun-farmed-out.html | Baldschun Farmed Out | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/suffolk-expects-another-million-population-milestone-due-in.html | SUFFOLK EXPECTS ANOTHER MILLION; Population Milestone Due in Suburban-Rural County | True | By Francis X. Clines Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/u-of-maryland-gets-a-gift.html | U. of Maryland Gets a Gift | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ruffels-defeats-bowrey-to-gain-final-of-southampton-tennis.html | Ruffels Defeats Bowrey to Gain Final of Southampton Tennis Tournament; DAVIDSON DOWNS ADDISON IN 3 SETS Australians to Meet Today -- Ruffels Scores 9-7, 4-6, 8-6, 11-9 Triumph Two Keen Rivals Bowrey Breaks Service | True | By Allison Danzig Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pan-am-sets-a-record.html | Pan Am Sets a Record | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/politics-another-of-those-dinners.html | Politics; Another of Those Dinners | True | By Warren Weaver Jr. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/photography-advance-is-noted-at-psa-meeting-contemporary-class-film.html | Photography; Advance Is Noted at P.S.A. Meeting Contemporary Class Film Appreciation Honors BROOKLYN CONTEST M.O.M.A. COURSE EXHIBITIONS | True | By Jacob Deschin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/music-prokofievs-war-and-peace-bolshoi-opera-offers-works-in.html | Music: Prokofiev's 'War and Peace'; Bolshoi Opera Offers Works in Montreal | True | By Harold C. Schonberg Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/industrial-zone-helping-taiwan-plants-in-new-area-produce-goods-for.html | INDUSTRIAL ZONE HELPING TAIWAN; Plants in New Area Produce Goods for Export Only | True | By Tillman Durdin Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/safety-standard-on-68-cars-eased-rules-on-interiors-to-apply-to.html | SAFETY STANDARD ON '68 CARS EASED; Rules on Interiors to Apply to Those Made After Jan. 1 | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/500-hippies-dance-and-plant-a-tree-st-marks-place-jammed-as-police.html | 500 HIPPIES DANCE AND PLANT A TREE; St. Mark's Place Jammed as Police Watch Patiently | True | By John Kifner | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gains-reportfd-for-syndication-many-enter-field-of-selling-tv-on.html | GAINS REPORTFD FOR SYNDICATION; Many Enter Field of Selling TV on City-by-City Basis Show Still Running Joe Franklin Show Must Know Market | True | By Alexander R. Hammer | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/plaque-honoring-karl-marx-unveiled-at-london-home.html | Plaque Honoring Karl Marx Unveiled at London Home | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/frances-bramhall-teacher-is-married.html | Frances Bramhall, Teacher, Is Married | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-side-trip-for-visitors-to-expo-67-hostess-of-st-maurice-valley.html | A Side Trip for Visitors to Expo 67; Hostess of St. Maurice Valley New St. Lawrence Bridge Impressive Waterfall Beautiful Countryside | True | By Jacques Coulonprovince of Quebec Film Bureau | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/eighth-army-lists-victims-of-north-korean-ambush.html | Eighth Army Lists Victims Of North Korean Ambush | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/redding-conn-begins-bicentennial-festival.html | Redding, Conn., Begins Bicentennial Festival | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/romulus-hanover-captures-adios-stakes-by-scoring-in-last-two-heats.html | Romulus Hanover Captures Adios Stakes by Scoring in Last Two Heats; $29,868 EARNED RY LIMPING PACER Best of All Victor in First Heat, but Trails Romulus by Half Length in Final | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/late-listings-given-for-tvshow-guests.html | Late Listings Given For TV-Show Guests | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/perfect-freight-91-takes-50000-trot-perfect-freight-takes-rich-trot.html | Perfect Freight, 9-1, Takes $50,000 Trot; PERFECT FREIGHT TAKES RICH TROT Carlisle Comes Up Short | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/washington-president-johnsons-historical-record-the-incomplete.html | Washington: President Johnson's Historical Record; The Incomplete Records Kennedy's System Presidential Perspective | True | By James Reston | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pamela-heath-married-to-james-bailey-gates.html | Pamela Heath Married To James Bailey-Gates | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/peru-turns-down-us-loan-offers-terms-held-too-restrictive-for-the.html | PERU TURNS DOWN U.S. LOAN OFFERS; Terms Held Too Restrictive for the Sums Involved Previous Offer Also Rejected Plans Not Disclosed Balance of Payments Suffers | True | By Benjamin Welles Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-fresh-breeze-blows-down-east-back-again-hemidemisemiquavers.html | A Fresh Breeze Blows Down East; BACK AGAIN HEMIDEMISEMIQUAVERS | True | By Raymond Ericson | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/new-moon-shot-planned.html | New Moon Shot Planned | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-happy-hours-with-slow-and-sooty-no-8444-six-stops-an-hour-an.html | The Happy Hours With Slow and Sooty No. 8444; Six Stops an Hour An Explanation Return by Diesel Youthful Reactions Sister's Influence Lack of Comfort | True | By Jack Goodmannathaniel Goodman | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sports-news-track-and-field-baseball-football-thoroughbred-racing.html | Sports News; TRACK AND FIELD BASEBALL FOOTBALL THOROUGHBRED RACING | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tsinghai-reported-in-maoists-hands.html | TSINGHAI REPORTED IN MAOISTS HANDS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sheriff-is-wounded-wife-shot-to-death.html | SHERIFF IS WOUNDED, WIFE SHOT TO DEATH | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/furniture-and-appliances-in-squeeze-sales-advance-appliance-trade.html | Furniture and Appliances in Squeeze; Sales Advance APPLIANCE TRADE SEEN IN SQUEEZE Services Available | True | By Isadore Barmash | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/crisis-in-vietnam.html | Crisis in Vietnam | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/us-attempt-to-use-vietnamese-in-gi-units-is-partly-successful-god.html | U.S. Attempt to Use Vietnamese In G.I. Units Is Partly Successful; 'God, How I've Tried" | True | By Bernard Weinraub Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/swiss-show-profit-for-world-business.html | SWISS SHOW PROFIT FOR WORLD BUSINESS | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-week-in-finance-spiraling-prices-may-spur-congress-to-end.html | The Week in Finance; Spiraling Prices May Spur Congress To End Foot-Dragging on Tax Rise Week in Finance: Spiraling Prices | True | By Albert L. Kraus | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/labor-the-auto-talks-grow-tense.html | Labor; The Auto Talks Grow Tense | True | By Jerry M. Flint | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/for-those-who-luv-laughing.html | For Those Who Luv Laughing | True | By Bosley Crowther | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/charles-duffy-63-policemanlawyer.html | CHARLES DUFFY, 63, POLICEMAN-LAWYER | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/latin-finance-unit-formed.html | Latin Finance Unit Formed | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/550000-paid-1097000-to-see-pan-american-games.html | $50,000 Paid $1,097,000 To See Pan American Games | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/frances-m-benton-is-engaged.html | Frances M. Benton Is Engaged | True | Special to The New York TimesCharles Leon | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/staten-island-boy-wins-citys-soap-box-derby.html | Staten Island Boy Wins City's Soap Box Derby | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hanoi-asks-action-against-bombings-hanoi-asks-action-against.html | Hanoi Asks Action Against Bombings; HANOI ASKS ACTION AGAINST BOMBINGS STATEMENT EXCERPTS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ortiz-and-laguna-to-appeal-to-fans-for-sportsmanship-narvaez-in.html | Ortiz and Laguna to Appeal To Fans for Sportsmanship; Narvaez in Preliminary | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/stamps-vienna-prague-in-1968-highlight-for-americans-vanier.html | Stamps; Vienna, Prague In 1968 Highlight for Americans VANIER NATIONAL DAY HANDICRAFTS | True | By David Lidman | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/army-chief-sees-end-of-buildup-were-winning-declares-general-after.html | ARMY CHIEF SEES END OF BUILD-UP; 'We're Winning," Declares General After War Tour South Vietnamese Praised 'A Degree of Momentum' General Vien Differs | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/gop-to-urge-a-separate-vote-on-school-aid-at-charter-parley.html | G.O.P. to Urge a Separate Vote On School Aid at Charter Parley; 'Reaction Not Political" | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/oceanside-little-leaguers-win-7-to-0-in-state-final.html | Oceanside Little Leaguers Win, 7 to 0, In State Final | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/submarine-veterans-elect.html | Submarine Veterans Elect | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/showing-parents-how-to-help.html | Showing Parents How to Help | True | By Olive Evans | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/navy-drops-plan-to-merge-districts.html | NAVY DROPS PLAN TO MERGE DISTRICTS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/city-names-panel-for-school-talks-solutions-in-dispute-on-pact-to.html | CITY NAMES PANEL FOR SCHOOL TALKS; Solutions in Dispute on Pact to Be Offered, if Needed Talks at an Impasse New Panel Welcomed Policy Matters Are Issues More Funds Needed | True | By Gene Currivan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/powell-absence-felt-by-his-real-people-who-resent-whitney-out-of.html | Powell Absence Felt by His 'Real People,' Who Resent 'Whitney'; 'Out of Sight...' | True | By Thomas A. Johnson | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/row-stitch-wins-race.html | Row Stitch Wins Race | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-puerto-rican-describes-a-nightmare-night-in-mi-barrio-a-nightmare.html | A Puerto Rican Describes; A Nightmare Night In 'Mi Barrio' A Nightmare Night in 'Mi Barrio' (Cont.) "It was as if half the candy stores were throwing all their soda bottles at us" | True | By Piri Thomas | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/phillies-triumph-over-cubs-90-for-10th-victory-in-their-last-11.html | Phillies Triumph Over Cubs, 9-0, for 10th Victory in Their Last 11 Games; ELLSWORTH HOLDS LOSERS TO 6 HITS Defeats Former Teammates -- Allen and Gonzalez Connect for Homers | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/now-the-issue-of-free-college-for-all-implications-of-plan.html | Now the Issue of Free College for All; Implications of Plan Controversy Expected | True | By Leonard Buder | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/portugil-denies-angola-harbors-congo-rebels.html | Portugal Denies Angola Harbors Congo Rebels | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sedition-is-laid-to-3-in-kentucky-antipoverty-workers-held-in.html | SEDITION IS LAID TO 3 IN KENTUCKY; Antipoverty Workers Held in Seizure of Books Strange Visitors Braden Explains Rifle Sights Held Up | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/boy-15-is-rescued-from-well-24-hours-after-it-collapses-on-him-boy.html | Boy, 15, Is Rescued From Well 24 Hours After It Collapses on Him; BOY, 15, RESCUED FROM WELL TRAP | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/constellation-runs-into-trouble-with-spare-mast-weld-problem-is.html | Constellation Runs Into Trouble With Spare Mast; 'WELD PROBLEM' IS FOUND IN PRACTICE Four Yachts Prepare for Trials to Pick Defender of America's Cup Cup Candidates Prepare Crew Assignments Detailed | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nigerian-troops-move-in-midwest-major-change-in-fighting.html | Nigerian Troops Move in Mid-West; Major Change in Fighting | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/moreland-signs-with-bucs.html | Moreland Signs With Bucs | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/another-opinion-ford-argues-for-more-bombing.html | Another Opinion; Ford Argues for More Bombing | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/las-vegas-maps-skimming-fight-new-gambling-board-chief-weighs.html | LAS VEGAS MAPS 'SKIMMING' FIGHT; New Gambling Board Chief Weighs Electronic Devices | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tales-of-two-worlds.html | Tales of Two Worlds | True | By Laurence Lafore | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/woman-golfers-a-spur-to-sales-homesites-near-smaller-courses-are.html | WOMAN GOLFERS A SPUR TO SALES; Homesites Near Smaller Courses Are Suggested WOMAN GOLFERS A SPUR TO SALE 3 Building Combinations | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/coins-scientists-stress-public-information-vital-duo-wide-horizon.html | Coins; Scientists Stress Public Information Vital Duo Wide Horizon MILITARIANA | True | By Herbert C. Bardes | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sports-today-baseball-golf-polo-road-running-soccer.html | Sports Today; BASEBALL GOLF POLO ROAD RUNNING SOCCER | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pathet-lao-claim-us-jet.html | Pathet Lao Claim U.S. Jet | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hats-on.html | Hats On | True | By Patricia Petersonphotographed By Silano. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pentagon-accused-of-ignoring-parachute-invention.html | Pentagon Accused of Ignoring Parachute Invention | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nancy-m-higgins-prospective-bride.html | Nancy M. Higgins Prospective Bride | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hyde-smith-74-fund-raiser-for-interfaith-group-dies.html | Hyde Smith, 74, Fund Raiser For Interfaith Group, Dies | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-doctors-diagnosis-of-medicare-diagnosis-of-medicare-cont-medicare.html | A Doctor's Diagnosis Of Medicare; Diagnosis of Medicare (Cont.) Medicare is converting hospitals into geriatric institutions | True | By Michael J. Halberstam | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/liston-a-fighter-who-is-out-but-not-down-exchampion-hopes-to-get.html | Liston: A Fighter Who Is Out But Not Down; Ex-Champion Hopes to Get Back in Ring in U.S. W.B.A. Suspension Hindered Chances for More Bouts California Refuses a License His Mistakes With Clay 'The Good Things' He Does | True | By Dave Anderson Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pacific-air-fares-to-drop-two-us-carriers.html | Pacific Air Fares to Drop; Two U.S. Carriers | True | By David Gollan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/henning-shoots-69-to-tie-two-at-208-for-lead-in-akron-3-players-tie.html | Henning Shoots 69 To Tie Two at 208 For Lead in Akron; 3 Players Tie for First Place With 208 in Akron Golf Classic Purse Raised for 1968 | True | By Lincoln A. Werden Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/pyongyanghanoi-aid-pacts.html | Pyongyang-Hanoi Aid Pacts | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/de-gaulle-his-mastery-is-intact.html | De Gaulle; His Mastery Is Intact' | True | The New York Times (by Barton Silverman) | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/montreal-rifleman-loses-medal-after-target-check.html | Montreal Rifleman Loses Medal After Target Check | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/medicine-counting-chromosomes-cause-of-miscarriages-mongoloid-cases.html | Medicine; Counting Chromosomes Cause of Miscarriages Mongoloid Cases | True | By Walter Sullivan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bathers-scarce-2d-day-of-strike-lack-of-both-lifeguards-and-sun.html | BATHERS SCARCE 2D DAY OF STRIKE; Lack of Both Lifeguards and Sun Cuts the Crowd | True | By Ronald Maiorana Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/tax-plan-for-poor-arouses-debate-lowincome-exemption-for-surcharge.html | TAX PLAN FOR POOR AROUSES DEBATE; Low-Income Exemption for Surcharge in Dispute | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ryun-will-run-5000-meters-in-italian-meet-next-weekend-explanation.html | Ryun Will Run 5,000 Meters In Italian Meet Next Weekend; Explanation by Ryun | True | By Edward Cowan Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/apartments-rising-40-stories-at-site-of-an-old-brewery-40story.html | Apartments Rising 40 Stories at Site Of an Old Brewery; 40-STORY TOWER RISES ON 1ST AVE. Four Wings of Apartments | True | By Arnold H. Lubasch | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-view-from-abroad-sympathy-for-negroes.html | The View From Abroad; Sympathy for Negroes | True | By Edward Cowan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chief-zambia-party-elects-this-week.html | CHIEF ZAMBIA PARTY ELECTS THIS WEEK | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/observer-forever-to-be-deceived-obviously-satire-how-about-de.html | Observer: Forever to Be Deceived; Obviously Satire How About de Gaulle? | True | By Russell Baker | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/susannah-c-baker-duke-65-married.html | Susannah C. Baker, Duke, '65, Married | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/germanys-kissinger-he-sees-room-for-maneuver-with-us-extensive.html | Germany's Kissinger; He Sees 'Room for Maneuver' With U.S. Extensive Talks 'The Grand Style' | True | By David Binder | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-put-universe-age-at-70-billion-years.html | 2 PUT UNIVERSE AGE AT 70 BILLION YEARS | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/news-and-notes-from-the-field-of-travel-fete-in-cossackie-custom.html | News and Notes From the Field of Travel; FETE IN COSSACKIE CUSTOM TOURS KASHMIR HOTEL CONFEDERATE MUSEUM EPHRATA MUSICAL HERE AND THERE | | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/new-aluminum-car-facts-disclosed.html | New Aluminum Car Facts Disclosed | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-future-of-the-negro-slums-separating-the-races.html | The Future of the Negro Slums; Separating the Races | True | By William V. Shannon | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/policy-politics-policy.html | Policy Politics; Policy | True | By Walter Johnson | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/westbury-nine-captures-little-league-east-final.html | Westbury Nine Captures Little League East Final | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-connecticut-sanctuary-for-bird-paintings-built-by-craftsmen-early.html | A Connecticut Sanctuary for Bird Paintings; Built by Craftsmen Early Interest Encouraged Perfectionist in Art and Ornithology Invitation Declined | | By Bernard J. Malahanny Mainwaringray Mainwaring | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/hong-kong-repels-border-attackers.html | HONG KONG REPELS BORDER ATTACKERS | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mckinley-and-estep-gain-us-junior-tennis-final.html | McKinley and Estep Gain U.S. Junior Tennis Final | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/suzanne-smith-1962-debutante-wed-to-a-sailor.html | Suzanne Smith, 1962 Debutante, Wed to a Sailor | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/14yearold-deaf-girl-proves-prowess-on-horse-show-circuit-horse-show.html | 14-Year-Old Deaf Girl Proves Prowess on Horse Show Circuit; Horse Show News | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/johanna-cahill-wed-to-a-lawyer.html | Johanna Cahill Wed to a Lawyer | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/how-to-succeed-in-publishing-without-really-publishing-how-to.html | How to Succeed in Publishing Without Really Publishing; How to Succeed | True | By Dick Schaap | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-Section 1 | True | | | | | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/indians-4run-first-downs-yanks-62-peterson-is-routed-indians.html | Indians' 4-Run First Downs Yanks, 6-2; Peterson Is Routed; INDIANS TRIUMPH OVER YANKS, 6-2 | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/denver-five-signs-parks.html | Denver Five Signs Parks | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/eight-may-renew-vietnamese-race-candidates-agree-to-tour-if-junta.html | EIGHT MAY RENEW VIETNAMESE RACE; Candidates Agree to Tour if Junta Provides Security | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/summary-of-the-week-week-ended-aug-12-1967-ny-stock-exchange.html | Summary of the Week; Week ended Aug. 12, 1967 N.Y. STOCK EXCHANGE | True | | | | | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-jewish-agency-says-funds-lag-result-is-less-aid-in-1966-to-needy.html | A JEWISH AGENCY SAYS FUNDS LAG; Result Is Less Aid in 1966 to Needy Overseas | True | By Irving Spiegel | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/shorter-market-hours-looking-for-the-answer-busiest-in-history.html | Shorter Market Hours: Looking for the Answer; Busiest in History | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/carol-mcgann-wed-to-student.html | Carol McGann Wed to Student | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/spotlight-whither-xerox-big-question-dividend-raised-analysts.html | Spotlight; Whither Xerox? Big Question Dividend Raised Analysts Dismayed | True | By John J. Abele | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/the-riots-what-to-do-is-the-issue.html | The Riots; What to Do Is the Issue | True | By John Herbers | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/airmail-flights-commemorated.html | Airmail Flights Commemorated | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/2-ohio-papers-reach-accord.html | 2 Ohio Papers Reach Accord | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ingrid-mjornell-gfs-hinckley-wed-in-sweden.html | Ingrid Mjornell, G.F.S. Hinckley Wed in Sweden | True | Ira L. Hill | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/citizens-own-aboretum-teamwork-plus.html | Citizens' 'Own' Aboretum; Teamwork Plus | True | By Edward J. Duda | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/quarter-horse-show-set-at-middle-island-today.html | Quarter Horse Show Set At Middle Island Today | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/school-desegregation-figures-in-virginia-called-exaggerated.html | School Desegregation Figures In Virginia Called Exaggerated | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/cardinals-score-over-giants-32-lamabes-pitching-in-relief-cepedas.html | CARDINALS SCORE OVER GIANTS, 3-2; Lamabe's Pitching in Relief, Cepeda's Single Decisive | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/closer-cooperation-is-urged-for-residents-of-citys-slums-common.html | Closer Cooperation Is Urged For Residents of City's Slums; Common Disadvantages Youth Is Applauded | True | By Douglas Robinson | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/bodies-of-2-girls-bound-with-rope-are-found-upstate.html | Bodies of 2 Girls Bound With Rope Are Found Upstate | True | Special to The New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/nlrb-caseload-rises-5-per-cent-to-record-30425.html | N.L.R.B. Caseload Rises 5 Per Cent to Record 30,425 | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/whooping-crane-dies.html | Whooping Crane Dies | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/troop-losses-laid-to-inexperience-pentagon-sources-link-rise-in.html | TROOP LOSSES LAID TO INEXPERIENCE; Pentagon Sources Link Rise in Vietnam Casualty Rate to Rapid Turnover Rise in U.S. Vietnam Casualties Is Linked to Troop Inexperience Ambushes Always Possible Ammunition Is Curbed 550,000 Replacements Casualty Rate 17% a Year Marine Death Rate High Better Chance for Survival | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/spurs-beat-toros.html | Spurs Beat Toros | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/people-who-live-in-glass-house-defy-hurricane-in-miami-beach-panes.html | People Who Live in Glass House Defy Hurricane in Miami Beach; Panes Specially Designed Glass House Defies the Hurricanes 3 Lines of Plantings | True | By Harry V. Forgeron | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/from-pasta-to-nusstorte.html | From Pasta To Nusstorte | True | By Jean Hewitt | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sports-of-the-times-the-twain-meet-sos-to-the-booth-mr-berra.html | Sports of The Times; The Twain Meet S.O.S. to the Booth Mr. Berra Reports | True | By Joseph Durso the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/programs-new-york-city.html | Programs; NEW YORK CITY | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/an-end-of-privacy-by-2000-predicted-commission-issues-report.html | AN END OF PRIVACY BY 2000 PREDICTED; Commission Issues Report--$4-Trillion G.N.P. Forecast Different Family Structure Disapproval of Hobbies | True | By John Leo | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-dying-art-lives-on-in-new-jersey-colonial-glassworks.html | A Dying Art Lives On in New Jersey; Colonial Glassworks | True | By Adeline Pepper | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/chess-benko-wins-the-atlantic-open.html | Chess; Benko Wins the Atlantic Open | True | By Al Horowitz | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/a-new-maryland-museum-down-on-the-farm-bank-barn.html | A New Maryland Museum Down on the Farm; Bank Barn | True | By Anne Christmas | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/newsdealers-beg-for-a-new-paper-declining-number-of-dailies-ruining.html | NEWSDEALERS BEG FOR A NEW PAPER; Declining Number of Dailies Ruining Their Business Total Drops by 50 Per Cent Dealers Are Pessimistic | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/miss-story-takes-junior-golf-crown.html | MISS STORY TAKES JUNIOR GOLF CROWN | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/australias-factories-need-equipment-report-says.html | Australia's Factories Need Equipment, Report Says | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/stores-reorder-bathing-apparel-sportswear-also-in-demand-buying.html | STORES REORDER BATHING APPAREL; Sportswear Also in Demand, Buying Offices Report | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/schollander-clips-freestyle-record-schollander-sets-freestyle-mark.html | Schollander Clips Free-Style Record; SCHOLLANDER SETS FREE-STYLE MARK | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ling-spells-out-formula-for-acquisitions-ling-spells-out.html | Ling Spells Out Formula for Acquisitions; Ling Spells Out Acquisition Formula | True | By Leonard Sloane | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/accounting-seen-affecting-profit-share-earnings-being-cut-by-change.html | ACCOUNTING SEEN AFFECTING PROFIT; Share Earnings Being Cut by Change in Principles ACCOUNTING SEEN AFFECTING PROFIT Market Values Created Exchange Backs Action | True | By Robert D. Hershey Jr. | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/sorensen-goes-to-ukraine-to-seek-grandparents-kin.html | Sorensen Goes to Ukraine To Seek Grandparents' Kin | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/yearling-sales-end-at-saratoga-56million-paid-for-255-horses-in.html | YEARLING SALES END AT SARATOGA; $5.6-Million Paid for 255 Horses in Four Nights | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/howard-allen-70-ad-executive-dead.html | HOWARD ALLEN, 70, AD EXECUTIVE, DEAD | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/zambia-and-french-bank-sign-coalloan-agreement.html | Zambia and French Bank Sign Coal-Loan Agreement | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/soviet-to-participate-at-gift-show-here.html | Soviet to Participate At Gift Show Here | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/mrs-conway-has-child.html | Mrs. Conway Has Child | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/31-stores-add-green-stamps.html | 31 Stores Add Green Stamps | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/study-here-finds-school-officials-mired-in-inertia-report-on-study.html | STUDY HERE FINDS SCHOOL OFFICIALS MIRED IN INERTIA; Report on Study by City U. Says Public System Fails to End 'Downhill Trend' 'BUREAUCRACY' CHARGED Top Problem Called Failure to Adapt to Demands-- Innovations Are Urged | True | By Leonard Buder | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/volunters-sought-as-hospital-aides.html | VOLUNTEERS SOUGHT AS HOSPITAL AIDES | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/kosygin-demands-chinese-release-detained-vessel-telegram-to-chou.html | KOSYGIN DEMANDS CHINESE RELEASE DETAINED VESSEL; Telegram to Chou Threatens to Sever Trade Relations Over Dairen Incident Captain Reported Beaten Official Connivance Charged KOSYGIN DEMANDS RELEASE OF SHIP | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/drama-mailbag-albee-marcus-and-africa.html | Drama Mailbag; Albee, Marcus And Africa | True | ERIC BENTLEY | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/free-ads-for-unemployed.html | Free Ads for Unemployed | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/generals-top-clippers-10-on-goal-with-2-minutes-left-menotti-scores.html | Generals Top Clippers, 1-0, on Goal With 2 Minutes Left; MENOTTI SCORES ON 30-YARD KICK Argentine, Late Substitute, Pierces Defense Before 6,652 Stadium Fans | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/saudis-alarmed-by-soviet-and-suspicious-of-egypt-in-yemen.html | Saudis Alarmed by Soviet and Suspicious of Egypt in Yemen | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/food-is-the-fare-at-old-ithaca-station-is-now-a-restaurant.html | Food Is the Fare at Old Ithaca Station; Station Is Now a Restaurant, But Retains Railroad Flavor ITHACA STATION GETS A NEW ROLE | True | By William Robbins | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-13 | 1967-08-13 | https://www.nytimes.com/1967/08/13/archives/ship-mortgage-plan-of-maritime-unit-totals-709million.html | Ship Mortgage Plan Of Maritime Unit Totals $709-Million | True | | 1995-06-16 | RE0000701740 | B00000364738 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/foster-back-in-geneva-hopeful-on-atom-pact-soon.html | Foster, Back in Geneva, Hopeful on Atom Pact Soon | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/red-trading-bloc-split-by-proposals-to-modify-prices-price-plans.html | Red Trading Bloc Split by Proposals To Modify Prices; PRICE PLANS SPLIT RED TRADING BLOC | True | By Harry Schwartz | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/vice-president-elected-by-diesel-construction.html | Vice President Elected By Diesel Construction | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/marsh-searched-for-murder-clue-upstate-girls-strangled-by-hand.html | MARSH SEARCHED FOR MURDER CLUE; Upstate Girls Strangled by Hand, Prosecutor Says | True | By Douglas Robinson Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/asian-judo-players-beat-panamerican-team-507.html | Asian Judo Players Beat Pan-American Team, 50-7 | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/diana-sands-gets-st-joan-role-here-to-star-in-shaw-play-at-lincoln.html | DIANA SANDS GETS ST. JOAN ROLE HERE; To Star in Shaw Play at Lincoln Center in Fall | True | By Sam Zolotow | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/22-women-addicts-flee-from-center-during-fire-here.html | 22 Women Addicts Flee From Center During Fire Here | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/house-welfare-action-sweeping-changes-in-the-system-due-with-little.html | House Welfare Action; Sweeping Changes in the System Due, With Little Likelihood of Any Debate | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/chess-grand-masters-system-used-against-him-but-he-wins.html | Chess; Grand Master's System Used Against Him but He Wins | True | By Al Horowitz | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/blast-kills-young-cypriotes.html | Blast Kills Young Cypriotes | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/miss-casals-bows-to-miss-truman-but-she-and-mrs-king-win-doubles-in.html | MISS CASALS BOWS TO MISS TRUMAN; But She and Mrs. King Win Doubles in Wightman Cup | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/one-dead-in-quakes-in-west-pyrenees.html | ONE DEAD IN QUAKES IN WEST PYRENEES | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/romney-to-make-a-tour-of-europe-aides-say-he-hopes-to-visit-russia.html | ROMNEY TO MAKE A TOUR OF EUROPE; Aides Say He Hopes to Visit Russia and Middle East | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/air-force-shooter-wins-us-pistol-championship.html | Air Force Shooter Wins U.S. Pistol Championship | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/reds-top-dodgers-behind-ellis-3-to-0-cincinnati-hurler-yields-3.html | REDS TOP DODGERS BEHIND ELLIS, 3 TO 0; Cincinnati Hurler Yields 3 Hits May Gets Homer | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/steel-mills-see-surge-in-orders-gains-outside-auto-industry-spur.html | STEEL MILLS SEE SURGE IN ORDERS; Gains Outside Auto Industry Spur Talk of Broad Rise | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bethpage-rallies-to-beat-jericho-in-polo-6-to-2.html | Bethpage Rallies to Beat Jericho in Polo, 6 to 2. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/chinese-release-soviet-freighter-and-her-skipper-vessel-sails-from.html | CHINESE RELEASE SOVIET FREIGHTER AND HER SKIPPER; Vessel Sails From Dairen After Threat by Kosygin to Sever Trade Ties Chinese Release Soviet Vessel After a Protest From Kosygin | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/susan-swick-bride-of-scott-mykel.html | Susan Swick Bride of Scott Mykel | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/45217-see-cards-down-giants-21-victory-is-15th-for-st-louis-in-its.html | 45,217 SEE CARDS DOWN GIANTS, 2-1; Victory Is 15th for St. Louis in Its Last 19 Games | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/gougeon-to-pilot-oscar-r-l-in-race-roquepines-exdriver-gets-bid-for.html | GOUGEON TO PILOT OSCAR R L IN RACE; Roquepine's Ex-Driver Gets Bid for International | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/mills-is-doubtful-on-tax-surcharge-detects-no-enthusiasm-for.html | MILLS IS DOUBTFUL ON TAX SURCHARGE; Detects No Enthusiasm for Johnson's Proposal | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/leo-j-weissenborn.html | LEO J. WEISSENBORN | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/65-treaty-to-end-war-repudiated-by-yemenis.html | '65 Treaty to End War Repudiated by Yemenis | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sanders-second-in-ohio-tourney-50th-victory-on-us-tour-pushes.html | SANDERS SECOND IN OHIO TOURNEY; 50th Victory on U.S. Tour Pushes Pennsylvanian's Earnings Over Million | True | By Lincoln A. Werden Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/10million-plan-for-retarded-scheduled-by-institute-in-queens.html | $10-Million Plan for Retarded Scheduled by Institute in Queens | True | By Irving Spiegel | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/hanoi-believed-seeking-diplomatic-drive-to-halt-air-escalation.html | Hanoi Believed Seeking Diplomatic Drive to Halt Air Escalation | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/inveilings.html | Inveilings | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/watts-fete-led-by-cassius-clay-parade-is-highlight-of-coast.html | WATTS FETE LED BY CASSIUS CLAY; Parade Is Highlight of Coast Commemoration of '65 Riot | True | By Robert Windeler Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/south-africa-curb-on-press-is-feared.html | SOUTH AFRICA CURB ON PRESS IS FEARED | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/canadians-sweep-4-race-rout-us-in-title-canoe.html | Canadians Sweep 4 Race Rout U.S. in Title Canoe. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/four-hurt-in-plane-crash.html | Four Hurt in Plane Crash | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/weaver-foresees-wider-cities-plan.html | WEAVER FORESEES WIDER CITIES PLAN | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/chilean-stations-are-struck.html | Chilean Stations Are Struck | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/maharajahs-say-india-reneges-in-move-to-cut-purse-strings.html | Maharajahs Say India Reneges In Move to Cut Purse Strings | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/parents-visit-boy-pulled-from-well.html | Parents Visit Boy Pulled From Well | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/keep-churchstate-separation.html | Keep Church-State Separation | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/gm-says-newcar-sales-fell-9-in-first-10-days-of-august.html | G.M. Says New-Car Sales Fell 9% in First 10 Days of August | True | By Jerry M. Flint Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/the-summaries.html | THE SUMMARIES | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/us-survey-finds-bias-against-latins-in-industries-here-us-job.html | U.S. Survey Finds Bias Against Latins In Industries Here; U.S. Job Survey Finds Bias Against Latins in Several Top Industries Here | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/the-cast.html | The Cast | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/un-plans-review-of-trade-problems-trade-problems-face-un-review.html | U.N. Plans Review Of Trade Problems; TRADE PROBLEMS FACE U.N. REVIEW | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/radicals-and-liberals-split-at-maryland-student-talks-split.html | Radicals and Liberals Split At Maryland Student Talks; SPLIT DEVELOPS AT STUDENT TALKS | True | By Steven V. Roberts Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/tito-in-damascus-baghdad-next-stop.html | TITO IN DAMASCUS; BAGHDAD NEXT STOP | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/10-indian-pilgrims-killed.html | 10 Indian Pilgrims Killed | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/poodle-captures-top-jersey-prize-delaware-miniature-gains-his-2d.html | POODLE CAPTURES TOP JERSEY PRIZE; Delaware Miniature Gains His 2d Best at Lakewood | True | By Walter R. Fletcher Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/new-look-for-washington.html | New Look for Washington | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/aussies-squash-victors.html | Aussies Squash Victors | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/gam-for-project-hope-lures-500-partygoers-to-li.html | 'Gam' for Project Hope Lures 500 Partygoers to L.I. | True | By Enid Nemy Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/senators-down-as-behind-bertaina-20.html | SENATORS DOWN A'S BEHIND BERTAINA, 2-0 | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/a-listing-of-new-books-fiction-hardcover-reprint-general.html | A Listing of New Books; FICTION Hardcover Reprint GENERAL | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/saigons-glum-campaign-candidates-proud-and-suspicious-making.html | Saigon's Glum Campaign; Candidates, Proud and Suspicious, Making Fairness the Biggest Issue | True | By R.w. Apple Jr. Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/john-a-ryan.html | JOHN A. RYAN | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/saigon-politician-finds-votes-elusive-saigon-politician-finds-votes.html | Saigon Politician Finds Votes Elusive; Saigon Politician Finds Votes Elusive | True | By Peter Braestrup Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/cincinnati-printers-accept-3-year-pact.html | CINCINNATI PRINTERS ACCEPT 3-YEAR PACT | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/shanker-opposes-contract-panel-says-law-professors-are-unfamiliar.html | SHANKER OPPOSES CONTRACT PANEL; Says Law Professors Are Unfamiliar With Problems | True | By M.a. Farber | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/magnuson-fighting-phantom-gop-rival-for-coast-reelection.html | Magnuson Fighting Phantom G.O.P. Rival for Coast Re-Election | True | By Lawrence E. Davies Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/m-dermott-excels-at-show-on-island.html | M' DERMOTT EXCELS AT SHOW ON ISLAND | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/peace-corps-chiefs-to-meet.html | Peace Corps Chiefs to Meet | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/con-ed-defends-storm-king-plan-cheapest-alternative-would-cost.html | CON ED DEFENDS STORM KING PLAN; Cheapest Alternative Would Cost $119-Million Extra Over 20 Years, It Says Con Edison Defends Plans for Storm King in Brief to F.P.C. | True | By Will Lissner | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/8-hurt-in-coast-oil-derrick-blast.html | 8 Hurt in Coast Oil Derrick Blast | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/greenwich-wins-in-polo-76-on-late-goal-by-sherman.html | Greenwich Wins in Polo, 7-6, On Late Goal by Sherman | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/miss-margaret-zullo-wed-to-john-f-gaeta.html | Miss Margaret Zullo Wed to John F. Gaeta | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/british-plan-drive-in-us.html | British Plan Drive in U.S. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/ruth-cumming.html | RUTH CUMMING | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/will-bingham-92-is-dead-us-wrestling-champion.html | Will Bingham, 92, Is Dead; U.S. Wrestling Champion | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/santana-defeats-emerson-in-final-scores-in-straight-sets-to-win.html | SANTANA DEFEATS EMERSON IN FINAL; Scores in Straight Sets to Win Canadian Crown | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/peking-retreats.html | Peking Retreats | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sue-kortum-married.html | Sue Kortum Married | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/housewrecking-contractor-seized-in-milwaukee-fires.html | Housewrecking Contractor Seized in Milwaukee Fires | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/playing-is-more-than-just-fun-and-games.html | Playing Is More Than Just Fun and Games | True | By Lisa Hammel | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/advertising-industry-joins-olympic-team.html | Advertising Industry Joins Olympic Team | True | By Philip H. Dougherty | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dining-on-cape-cod-has-its-hazards.html | Dining on Cape Cod Has Its Hazards | True | By Craig Claiborne Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/5-whites-are-shot-near-hammond-la.html | 5 WHITES ARE SHOT NEAR HAMMOND, LA. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/fiverun-eighth-decides-2d-game-seaver-gains-first-shutout-12th.html | FIVE-RUN EIGHTH DECIDES 2D GAME; Seaver Gains First Shutout, 12th Triumph in Opener Mets Climb to 9th | True | By Joseph Durso | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/ginsberg-defends-medicaid-system-says-studies-show-private-agency.html | GINSBERG DEFENDS MEDICAID SYSTEM; Says Studies Show Private Agency Would Be Unable to Speed Payments DOCTOR DISPUTES VIEW He Contends Medicare Bills Are Paid in 15 Days by Using Outside Service | True | By David Bird | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/war-novel-assailed-in-soviet-magazine.html | WAR NOVEL ASSAILED IN SOVIET MAGAZINE | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/hong-kong-reds-add-to-arsenal-terrorists-reported-using-chinese.html | HONG KONG REDS ADD TO ARSENAL; Terrorists Reported Using Chinese Army Grenades | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dr-walter-blanchard-64-dead-helped-handicapped-find-jobs.html | Dr. Walter Blanchard, 64, Dead; Helped Handicapped Find Jobs | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/poverty-aide-explains-his-bid-for-7-rifle-sights-texas-official-says.html | Poverty Aide Explains His Bid for 7 Rifle Sights; Texas Official Says He Planned to Convert the Lenses Into Microscopes | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/mr-cass-is-the-quarter-horse-pied-piper-long-islander-gives-free.html | Mr. Cass Is the Quarter Horse 'Pied Piper'; Long Islander Gives Free Lessons On Riding Techniques to Neighbors | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/troubled-outlook-for-saigons-elections.html | Troubled Outlook for Saigon's Elections | True | By James P. Brown | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/coast-group-asks-aid-for-anguilla-seeks-financial-backing-for-isles.html | COAST GROUP ASKS AID FOR ANGUILLA; Seeks Financial Backing for Isle's Independence Drive | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/june-methot-wins-sail-title.html | June Methot Wins Sail Title | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/tevis-huhn-dies-ad-executive-67-retired-vice-president-of-albert.html | TEVIS HUHN DIES, AD EXECUTIVE, 67; Retired Vice President of Albert Frank-Guenther Law | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bears-kill-2-girls-in-glacier-park-bears-kill-2-girls-in-glacier.html | BEARS KILL 2 GIRLS IN GLACIER PARK; BEARS KILL 2 GIRLS IN GLACIER PARK | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/simon-and-garfunkel-swing-low-lyrics-count-most-for-clichewary.html | Simon and Garfunkel Swing Low; Lyrics Count Most for Cliche-Wary Folk-Rock Duo | True | By Murray Schumach | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/patience-and-love-break-down-barriers-for-disturbed-children.html | Patience and Love Break Down Barriers for Disturbed Children | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/anguillas-spokesman-jeremiah-gumbs.html | Anguilla's Spokesman; Jeremiah Gumbs | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/air-force-photo-shows-hits-made-during-attack-on-bridge-at-hanoi.html | Air Force Photo Shows Hits Made During Attack on Bridge at Hanoi | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/crowd-frees-girl-in-harlem-arrest-police-are-attacked-after-seizing.html | CROWD FREES GIRL IN HARLEM ARREST; Police Are Attacked After Seizing Narcotics Suspect | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/peter-serkin-cancels-date.html | Peter Serkin Cancels Date | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/yankee-records-batting-pitching.html | Yankee Records; BATTING PITCHING | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/vietcong-killing-reported.html | Vietcong Killing Reported | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/teachers-with-urban-concern-are-sought-for-jersey-schools.html | Teachers With Urban Concern Are Sought for Jersey Schools; Recruiters Will Try to Hire Former Peace Corpsmen Involvement Stressed | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/new-zealand-crew-triumphs-in-rowing-harvard-is-fourth.html | New Zealand Crew Triumphs In Rowing; Harvard Is Fourth | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dredging-approval-is-sought-off-si.html | DREDGING APPROVAL IS SOUGHT OFF S.I. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/mexico-shifting-trade-emphasis-exports-put-above-guarding-of.html | MEXICO SHIFTING TRADE EMPHASIS; Exports Put Above Guarding of Inefficient Industries MEXICO SHIFTING TRADE EMPHASIS | True | By Henry Giniger Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bridge-a-hog-and-a-rabbit-bumble-through-an-unlikely-contract.html | Bridge; A Hog and a Rabbit Bumble Through an Unlikely Contract | True | By Alan Truscott | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/restive-farmers-to-renew-protests-over-falling-prices-farmers-will.html | Restive Farmers To Renew Protests Over Falling Prices; Farmers Will Renew Protests Over Falling Prices | True | By Douglas E. Kneeland Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/49ers-turn-back-browns-42-to-14-brodie-passes-for-2-scores-before-2.html | 49ERS TURN BACK BROWNS, 42 TO 14; Brodie Passes for 2 Scores Before 27,482 on Coast | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/baltimore-builds-193-lead-at-half-reserves-replace-unitas-in-last.html | BALTIMORE BUILDS 19-3 LEAD AT HALF; Reserves Replace Unitas in Last Two Periods Boston Fails to Cross Colts' 21 | True | By William N. Wallace Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/harold-e-nicolai-of-soldiers-club-host-here-to-servicemen-since.html | HAROLD E. NICOLAI OF SOLDIERS CLUB; Host Here to Servicemen Since 1921 Is Dead | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/church-council-defends-striking-right-for-public-employe-is-backed.html | CHURCH COUNCIL DEFENDS STRIKING; Right for Public Employes Is Backed in Labor Message | True | By George Dugan | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/beck-trims-ferms-lead-after-2d-pentathlon-event.html | Beck Trims Ferm's Lead After 2d Pentathlon Event | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/genoa-refuses-to-allow-chinese-ship-to-dock.html | Genoa Refuses to Allow Chinese Ship to Dock | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/four-bodies-off-mont-blanc.html | Four Bodies Off Mont Blanc | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/nefertitis-boom-is-bent-by-wind-accident-occurs-as-yacht-returns.html | NEFERTITI'S BOOM IS BENT BY WIND; Accident Occurs as Yacht Returns From Practice | True | By John Rendel Special To the New Yort Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/paul-taylor-dance-has-its-premiere-at-college-festival.html | Paul Taylor Dance Has Its Premiere At College Festival | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/zanuck-returns-to-foxs-coast-studios-after-5-year-absence.html | Zanuck Returns to Fox's Coast Studios After 5-Year Absence | True | By Vincent Canby Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/elisabeth-a-morgan-wed-to-miles-s-pendleton-jr.html | Elisabeth A. Morgan Wed To Miles S. Pendleton Jr. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/votes-of-the-week-in-congress-the-senate-the-house.html | Votes of the Week In Congress; The Senate The House | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/refugees-security-check-is-voted-by-israeli-cabinet-israel-to-check.html | Refugees' Security Check Is Voted by Israeli Cabinet; ISRAEL TO CHECK RETURNING ARABS | True | By Terence Smith Special to the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/suspect-is-caught-after-gun-battle.html | SUSPECT IS CAUGHT AFTER GUN BATTLE | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/rollins-bats-in-all-three-runs-drives-in-decisive-tally-in-eighth.html | ROLLINS BATS IN ALL THREE RUNS; Drives In Decisive Tally in Eighth on a Grounder With Bases Loaded | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/exhibition-football-scores.html | Exhibition Football Scores | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/buscar-collision-kills-4-in-jersey.html | BUS-CAR COLLISION KILLS 4 IN JERSEY | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dog-show-awards.html | Dog Show Awards | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/theodore-montague-dies-at-69-borden-company-expresident-executive.html | Theodore Montague Dies at 69; Borden Company Ex-President; Executive Added Products, Employed Elsie the Cow to Build Warm Image | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/clark-clifford-says-us-warned-saigon-on-rigged-election.html | Clark Clifford Says U.S. Warned Saigon On Rigged Election | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/vice-president-elected-by-interchemical-corp.html | Vice President Elected By Interchemical Corp. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/us-planes-bomb-targets-10-miles-from-chinese-line-hit-rail-yard-and.html | U.S. PLANES BOMB TARGETS 10 MILES FROM CHINESE LINE; Hit Rail Yard and Bridge in Closest Strikes to Border Span Falls Into River 3D DAY OF HEAVY RAIDS Enemy Troops and Artillery Positions in Buffer Zone Are Attacked by B-52's U.S. PLANES BOMB NEAR CHINA LINE | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/khrushchev-called-elastic-on-germany-until-1958.html | Khrushchev Called Elastic On Germany Until 1958 | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/rhodesia-silent-on-sale.html | Rhodesia Silent on Sale | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/donohue-fisher-take-auto-race-drive-a-chevrolet-camaro-to-victory.html | DONOHUE, FISHER TAKE AUTO RACE; Drive a Chevrolet Camaro to Victory in Maryland | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/an-idea-for-pubs-tea-and-icecream-british-consumer-unit-asks.html | AN IDEA FOR PUBS: TEA AND ICECREAM; British Consumer Unit Asks Taverns to Provide Fare Suitable for All in Family LONGER HOURS URGED Control by Big Breweries Is Criticized Continental Cafe Cited as a Model | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/nigerias-rebels-in-drive-to-north-their-radio-says-soldiers-have.html | NIGERIA'S REBELS IN DRIVE TO NORTH; Their Radio Says Soldiers Have Captured 3 Towns | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/medical-bicentenary.html | Medical Bicentenary | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sports-of-the-times-the-ides-of-sextilis.html | Sports of The Times; The Ides of Sextilis | True | By Leonard Koppett | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/harold-s-skinner-of-continental-oil.html | HAROLD S. SKINNER OF CONTINENTAL OIL | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/curbs-on-export-of-steel-decried-pennsylvania-governor-asks-look-at.html | CURBS ON EXPORT OF STEEL DECRIED; Pennsylvania Governor Asks Look at Barriers Abroad CURBS ON EXPORT OF STEEL DECRIED | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/tigers-turn-back-orioles-32-angels-win-32-from-red-sox-wilson.html | Tigers Turn Back Orioles, 3-2; Angels Win, 3-2, From Red Sox; Wilson Notches No. 16 California Takes 4th Place | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/city-revising-its-prostitution-controls-city-revising-prostitution.html | City Revising Its Prostitution Controls; City Revising Prostitution Controls in Move to Ease Problem EXTRA DETENTION AT CLINIC IS ENDED Although Arrests Increase, Especially in Midtown Area, Rate of Conviction Falls | True | By J. Anthony Lukas | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/pravda-calls-strikes-against-bridge-reckless.html | Pravda Calls Strikes Against Bridge 'Reckless' | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/ewbank-cites-jet-negatives-against-chiefs-without-films.html | Ewbank Cites Jet Negatives Against Chiefs Without Films | True | By Frank Litsky | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/henry-dobson-82-a-naval-architect.html | HENRY DOBSON, 82, A NAVAL ARCHITECT | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/clarke-amaro-get-4-hits-apiece-tillman-clouts-homer-bats-across-6.html | CLARKE, AMARO GET 4 HITS APIECE; Tillman Clouts Homer, Bats Across 6 Runs as Yanks Amass 18 Safeties | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/firemens-union-decries-attacks-ryan-says-rise-in-incidents-has.html | FIREMEN'S UNION DECRIES ATTACKS; Ryan Says Rise in Incidents Has Prompted Retirements | True | By John Kifner | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/major-league-baseball-national-league.html | Major league Baseball; National League | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/house-gop-bloc-bids-white-house-fight-nato-decay-15member-panel.html | HOUSE G.O.P. BLOC BIDS WHITE HOUSE FIGHT NATO 'DECAY'; 15-Member Panel Charges 'Paucity' of U.S. Thought About Threat of Discord ASKS REVIEW OF POLICY Suggests a Stronger Voice for the European Allies on Nuclear Deterrents HOUSE G.O.P. BLOCK SEES NATO 'DECAY' | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/3-ll-beaches-have-no-guards-no-sun-and-few-bathers.html | 3 L.I. Beaches Have No Guards, No Sun and Few Bathers | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/gop-panel-backs-foreign-aid-goals-but-asks-changes.html | G.O.P. Panel Backs Foreign Aid Goals But Asks Changes | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/lawyer-to-marry-virginia-stromsted.html | lawyer to Marry Virginia Stromsted | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/switchmen-strike-enjoined.html | Switchmen Strike Enjoined | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/british-airline-sets-low-atlantic-fare.html | BRITISH AIRLINE SETS LOW ATLANTIC FARE | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/itt-considering-rayonier-merger-companies-say-talks-have-begun-and.html | I.T.T. CONSIDERING RAYONIER MERGER; Companies Say Talks Have Begun and Could Lead to 'Possible Association' TERMS STILL INDEFINITE Communications Concern Is Believed Offering Shares for Cellulose Producer | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bank-loan-curbs-may-cut-exports-guarantees-on-credits-to-18-nations.html | BANK LOAN CURBS MAY CUT EXPORTS; Guarantees on Credits to 18 Nations Barred by Senate | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sterilization-plan-backed-indian-says.html | STERILIZATION PLAN BACKED, INDIAN SAYS | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/morton-spring-led-mgm-international.html | MORTON SPRING, LED MGM INTERNATIONAL | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/patsy-rippy-duo-wins.html | Patsy Rippy Duo Wins | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/orientalists-begin-meeting-in-michigan.html | ORIENTALISTS BEGIN MEETING IN MICHIGAN | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/oneweek-us-visit-begun-by-kiesinger.html | ONE-WEEK U.S. VISIT BEGUN BY KIESINGER | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/treasury-to-give-borrowing-plans-government-stand-awaited-on-notes.html | TREASURY TO GIVE BORROWING PLANS; Government Stand Awaited on Notes Up to 7 Years and Free of 4 % Ceiling $2-BILLION TO BE RAISED Corporate Offerings Likely to Slow Expansion Seen in Tax-Exempt Volume TREASURY TO GIVE BORROWING PLANS | | By John H. Allan | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/southampton-tennis-put-off-until-today.html | Southampton Tennis Put Off Until Today | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/braves-4run-first-beats-astros-84-for-fifth-in-a-row.html | Braves' 4-Run First Beats Astros, 8-4, For Fifth in a Row | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/white-national-guard.html | White National Guard | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/laver-colonial-net-victor.html | Laver Colonial Net Victor | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/man-unhart-in-2-wars-wounded-in-a-subway.html | Man Unhart in 2 Wars Wounded in a Subway | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/fires-rage-in-glacier-park-situation-is-called-serious.html | Fires Rage in Glacier Park; Situation Is Called Serious | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/14th-street-new-blend-of-faces-in-old-shopping-area-14th-street.html | 14th Street: New Blend of Faces in Old Shopping Area; 14th Street Blends New With the Old | True | By Isadore Barmash | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/japans-trade-surplus-dips.html | Japan's Trade Surplus Dips | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/lawyer-convicted-of-perjury-in-kennedy-inquiry-5man-panel-in-new.html | Lawyer Convicted of Perjury in Kennedy Inquiry ; 5-Man Panel in New Orleans Finds Andrews, Accused By Garrison, Guilty | | By Martin Waldron Special to The New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/eisenhower-condition-better.html | Eisenhower Condition Better | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/buckingham-sets-record-in-medley-takes-200meter-event-in-2113.html | BUCKINGHAM SETS RECORD IN MEDLEY; Takes 200-Meter Event in 2:11.3 Burton Clocked in 16:34.1 at A.A.U. Meet | | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/entertainment-events-concerts.html | Entertainment Events Concerts | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/corporate-bonds-get-bigger-role-recognized-as-new-star-of-the.html | CORPORATE BONDS GET BIGGER ROLE; Recognized as New Star of the Capital Market Corporate Bonds Win Status As King of the Capital Market | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/births.html | Births | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/sander-connolly-victors-in-5000meter-run-here.html | Sander, Connolly Victors In 5,000-Meter Run Here | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/2million-given-to-canadas-arts-federal-council-grants-go-to.html | $2-MILLION GIVEN TO CANADA'S ARTS; Federal Council Grants Go to Performing Troupes | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/hoffa-lawyer-disputes-article-on-senator-longs-share-of-fees.html | Hoffa Lawyer Disputes Article On Senator Long's Share of Fees | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/news-of-realty-full-floor-taken-advertising-agency-rents-space-in.html | NEWS OF REALTY: FULL FLOOR TAKEN; Advertising Agency Rents Space in G.M. Building | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/escalating-into-danger.html | Escalating Into Danger | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/yankee-box-score.html | Yankee Box Score | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/conference-on-abortion-to-be-held-in-washington.html | Conference on Abortion To Be Held in Washington | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/o-family-bliss-due-in-fall.html | 'O Family Bliss' Due in Fall | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/humble-orders-3-supertankers-new-orleans-yard-to-build-75600ton.html | HUMBLE ORDERS 3 SUPERTANKERS; New Orleans Yard to Build 75,600-Ton Vessels | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/city-antipoverty-official-fears-continuation-of-slum-disorders.html | City Antipoverty Official Fears Continuation of Slum Disorders | True | By Earl Caldwell | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/hansi-bonn-wins-jet-14-class-title-jones-finishes-second-in-series.html | HANSI BONN WINS JET 14 CLASS TITLE; Jones Finishes Second in Series on Barnegat Bay | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended Aug. 12, 1967. | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/cubs-turn-back-phils-62-and-10-jenkins-posts-16th-victory-holtzman.html | CUBS TURN BACK PHILS, 6-2 AND 1-0; Jenkins Posts 16th Victory Holtzman Takes Opener | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/bernard-blankfort.html | BERNARD BLANKFORT | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/1year-maturities-are-96421965422.html | 1-YEAR MATURITIES ARE $96,421,965,422 | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/independent-poverty-office-asked-by-west-virginians.html | Independent Poverty Office Asked by West Virginians | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/polish-minister-dies.html | Polish Minister Dies | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/books-of-the-times-sleeping-around.html | Books of The Times; Sleeping Around | True | By Thomas Lask | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/results-of-yacht-racing-in-this-area.html | Results of Yacht Racing in This Area | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/personal-finance-expert-appraisals-personal-finance.html | Personal Finance: Expert Appraisals; Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/new-sassoon-haircut-notsoplane-geometry.html | New Sassoon Haircut: Not-so-Plane Geometry | True | By Bernadette Carey | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/rocket-hobbyists-endorsed-by-space-scientists.html | Rocket Hobbyists Endorsed by Space Scientists | True | By John Noble Wilford | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/screen-bonnie-and-clyde-arrives-careers-of-murderers-pictured-as.html | Screen: 'Bonnie and Clyde' Arrives; Careers of Murderers Pictured as Farce | True | By Bosley Crowther | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/atlanta-police-add-a-no-dancing-sign-in-bluelaw-drive.html | Atlanta Police Add A 'No Dancing' Sign In Blue-Law Drive | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/fha-moving-to-aid-the-poor-in-downtown-slums.html | F.H.A. Moving to Aid the Poor in Downtown Slums | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/levitt-puts-albany-malls-cost-near-billion-twice-the-estimate.html | Levitt Puts Albany Mall's Cost Near Billion, Twice the Estimate | True | By Sydney R. Schanberg | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/libya-seeks-oil-price-rise.html | Libya Seeks Oil Price Rise | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/train-service-is-resumed-after-crash-that-killed-2.html | Train Service Is Resumed After Crash That Killed 2 | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-14 | 1967-08-14 | https://www.nytimes.com/1967/08/14/archives/civic-group-assails-bids-to-raise-city-debt-limit.html | Civic Group Assails Bids to Raise City Debt Limit | True | | 1995-06-16 | RE0000701744 | B00000364743 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/storm-kings-foes-dispute-cost-data-nucleargas-turbine-less-costly.html | STORM KING'S FOES DISPUTE COST DATA; Nuclear-Gas Turbine Less Costly Than Hydro Power, Conservationists Say | True | By Ronald Maiorana | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mansfield-terms-raids-near-china-a-dangerous-step-mansfield-scores.html | Mansfield Terms Raids Near China A Dangerous Step; MANSFIELD SCORES RAIDS NEAR CHINA | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/city-lags-6-weeks-in-medicaid-drive-backlog-of-at-least-45000.html | CITY LAGS 6 WEEKS IN MEDICAID DRIVE; Backlog of at least 45,000 Applications Pile Up | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/palmerette-221-scores-in-jersey-tops-skysab-by-1-lengths-in-real.html | PALMERETTE, 22-1, SCORES IN JERSEY; Tops Skysab by 1 Lengths in Real Estate Purse | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/seekers-of-school-peace.html | Seekers of School Peace | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/documentary-on-bob-dylan-is-shown-at-expo-67-audience-enthusiasm.html | Documentary on Bob Dylan Is Shown at Expo 67; Audience Enthusiasm Grows Toward End of Film | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/news-of-realty-las-vegas-sale-hamingo-hotel-is-obtained-in.html | NEWS OF REALTY: LAS VEGAS SALE; Hamingo Hotel Is Obtained In $12.5-Million Deal | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/farmer-bargaining-urged-by-freeman.html | FARMER BARGAINING URGED BY FREEMAN | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/congo-mob-sacks-belgian-embassy-mobutu-disperses-crowd-in-protest.html | CONGO MOB SACKS BELGIAN EMBASSY; Mobutu Disperses Crowd in Protest on Mercenaries—Whites Reported Beaten | True | By United Press International | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/real-estate-company-names-vice-president.html | Real Estate Company Names Vice President | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/britain-turns-off-her-pirate-radio-stations-but-one-owner-wont-give.html | Britain Turns Off Her Pirate Radio Stations, but One Owner Won't Give Up His Ships | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/soviet-to-aid-zambian-school.html | Soviet to Aid Zambian School | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/stocks-in-london-off-in-slow-day-july-trade-data-due-today-awaited.html | STOCKS IN LONDON OFF IN SLOW DAY; July Trade Data, Due Today, Awaited by Investors | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/president-names-panel-to-review-communications-calls-for-broadest.html | PRESIDENT NAMES PANEL TO REVIEW COMMUNICATIONS; Calls for Broadest Survey in Recent Years of Policy at Home and Abroad | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/officers-bid-student-association-cut-its-links-to-groups-abroad.html | Officers Bid Student Association Cut Its Links to Groups Abroad | True | By Steven V. Roberts Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/us-boats-one-two-in-lightning-sailing.html | U.S. BOATS ONE, TWO IN LIGHTNING SAILING | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/12-brooklyn-gis-die-in-war.html | 12 Brooklyn G.I.'s Die in War | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/miss-jacobson-fiancee-of-mark-e-gershwind.html | Miss Jacobson Fiancee Of Mark E. Gershwind | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/norwich-board-votes-21-split-also-maps-rise-in-dividend-stock-shows.html | NORWICH BOARD VOTES 2-1 SPLIT; Also Maps Rise in Dividend—Stock Shows a Gain | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/advertising-quiet-victory-for-a-magazine.html | Advertising Quiet Victory for a Magazine | True | BY Philip A. Dougherty | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/dancers-costumes-are-taken-from-car.html | DANCERS' COSTUMES ARE TAKEN FROM CAR | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/us-relaxes-a-ban-for-cubabound-ship.html | U.S. RELAXES A BAN FOR CUBA-BOUND SHIP | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/roquepine-draws-rail-for-international-trot-french-mare-listed-as.html | Roquepine Draws Rail for International Trot; French Mare Listed as an Even-Money Choice Saturday | True | By Louis Effrat | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/hilton-in-nairobi.html | Hilton in Nairobi | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/commodities-prices-of-wheat-and-corn-futures-set-new-lows-soybeans.html | Commodities Prices of Wheat and Corn Futures Set New Lows; Soybeans Also Dip | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/li-official-accused-of-hitting-librarian.html | L.I. OFFICIAL ACCUSED OF HITTING LIBRARIAN | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/israelis-recover-gems-stolen-from-church.html | Israelis Recover Gems Stolen From Church | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/jane-darwell-87-actress-is-dead-won-academy-award-as-ma-joad-in.html | JANE DARWELL, 87, ACTRESS, IS DEAD; Won Academy Award as Ma Joad in 'Grapes of Wrath' | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mp-urges-britain-lift-ban-on-arms-for-nigeria.html | M.P. Urges Britain Lift Ban on Arms for Nigeria | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fischer-in-3way-tie-in-yugoslav-chess.html | FISCHER IN 3-WAY TIE IN YUGOSLAV CHESS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/electrical-locals-to-vote-on-ousters.html | ELECTRICAL LOCALS TO VOTE ON OUSTERS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sncc-charges-israel-atrocities-black-power-group-attacks-zionism-a.html | S.N.C.C. CHARGES ISRAEL ATROCITIES; Black Power Group Attacks Zionism as Conquering Arabs by 'Massacre' | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/interior-official-sworn.html | Interior Official Sworn | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/valenti-assesses-moscow-film-fete.html | VALENTI ASSESSES MOSCOW FILM FETE | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/gains-in-tsinghai-hailed-by-maoists-plans-to-set-up-new-groups-in.html | GAINS IN TSINGHAI HAILED BY MAOISTS; Plans to Set Up New Groups in Other Areas Indicated | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/life-on-pitcairn-far-from-mutiny-descendants-of-9-who-led-bounty.html | LIFE ON PITCAIRN FAR FROM MUTINY; Descendants of 9 Who Led Bounty Uprising Now Live in Undisturbed Peace VICE HAS LITTLE CHANCE Visitor From Island Tells of a Society Without Liquor, Taxes, Crime and Stress | True | By Malcolm W. Browne | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/argentina-shifts-ship.html | Argentina Shifts Ship | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/father-of-8-fatally-stabbed-in-brooklyn-street-fight.html | Father of 8 Fatally Stabbed In Brooklyn Street Fight | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/miss-richey-wins-clinching-match-beats-miss-wade-in-3-sets-after.html | MISS RICHEY WINS CLINCHING MATCH; Beats Miss Wade in 3 Sets After Twisting Her Back --Mrs. King Triumphs | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/miss-rogers-gains-in-us-girls-tennis.html | MISS ROGERS GAINS IN U.S. GIRLS TENNIS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/party-in-india-charges-princes-seek-feudalism.html | Party in India Charges Princes Seek Feudalism | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/harvard-professor-pleads-for-anguillan-independence.html | Harvard Professor Pleads For Anguillan Independence | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/garrison-inquiry-buoyed-by-andrews-conviction.html | Garrison Inquiry Buoyed by Andrews Conviction | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/kress-suit-referred-back-for-district-court-hearing.html | Kress Suit Referred Back For District Court Hearing | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ballet-academy-tests-young-toes-4-sets-of-twins-among-45-seeking.html | BALLET ACADEMY TESTS YOUNG TOES; 4 Sets of Twins Among 45 Seeking Scholarships | True | By Edwin Bolwell | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/arabs-meet-today-in-iraq-on-strategy-in-oil-boycott.html | Arabs Meet Today in Iraq On Strategy in Oil Boycott | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sales-of-codtron-shares-halted-through-aug-23.html | Sales of Codtron Shares Halted Through Aug. 23 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/tito-ends-visit-to-syria.html | Tito Ends Visit to Syria | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ship-with-2000-tons-of-explosives-eludes-search.html | Ship With 2,000 Tons of Explosives Eludes Search | True | By Neil Sheehan. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ohio-towns-ballot-blank.html | Ohio Town's Ballot Blank | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/orcel-captures-first-leg-of-australian-slalom-event.html | Orcel Captures First Leg Of Australian Slalom Event | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/crescent-and-pakco-in-pact-with-sec.html | CRESCENT AND PAKCO IN PACT WITH S.E.C. | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/constitutional-committee-votes-state-conservation-bill-of-rights.html | Constitutional Committee Votes State Conservation Bill of Rights; Reduction in Noise and Air and Water Pollution Would be Required by Proposal | True | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/amex-prices-drop-volume-falls-short-of-4-million-shares.html | Amex Prices Drop; Volume Falls Short Of 4 Million Shares | True | By Douglas W. Cray | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/attack-in-congo-raises-us-fear-aides-worried-mobutu-may-use.html | ATTACK IN CONGO RAISES U.S. FEAR; Aides Worried Mobutu May Use Belgians as Scapegoat | True | By Benjamin Welles Special To The New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mine-blast-in-spain-kills-1.html | Mine Blast in Spain Kills 1 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/oh-my-god-im-dead-bears-victim-cried.html | OH MY GOD, I'M DEAD, BEAR'S VICTIM CRIED | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/personal-job-service-for-veterans-ordered.html | Personal Job Service For Veterans Ordered | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/talks-on-holding-company-held-by-bank-in-watertown.html | Talks On Holding Company Held by Bank in Watertown | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/frank-e-mkeown-of-realty-board-assistant-to-president-dies-began-as.html | FRANK E. M'KEOWN OF REALTY BOARD; Assistant to President Dies --Began as Title Lawyer | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fairbank-cites-lack-of-vietnam-experts.html | FAIRBANK CITES LACK OF VIETNAM EXPERTS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mrs-roy-buckingham.html | MRS. ROY BUCKINGHAM | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/english-electric-awarded-35million-manitoba-job.html | English Electric Awarded $35-Million Manitoba Job | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/hovde-is-awarded-gold-medal-by-national-football-foundation-purdues.html | Hovde Is Awarded Gold Medal By National Football Foundation; Purdue's President, a Former Minnesota Star, Will Be Honored Dec. 5 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/tension-ebb-brings-end-to-philadelphia-emergency.html | Tension Ebb Brings End To Philadelphia Emergency | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/support-is-urged-for-law-in-nation-organizer-of-parade-backing.html | SUPPORT IS URGED FOR LAW IN NATION; Organizer of Parade Backing Troops Extends Aims | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fowler-sees-the-us-borrowing-10-to-12-billions-in-fiscal-1968-us.html | Fowler Sees the U.S. Borrowing 10 to 12 Billions in Fiscal 1968; U.S. BORROWING IN '68 ESTIMATED | True | By John H. Allan | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/poems-and-songs-by-negroes-in-park.html | Poems and Songs by Negroes in Park | True | By Thomas Lask | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/statue-of-king-torn-down.html | Statue of King Torn Down | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/westport-nuptials-for-miss-jenkins.html | Westport Nuptials For Miss Jenkins | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/foundation-begins-project-to-aid-vietnamese-people.html | Foundation Begins Project To Aid Vietnamese People | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/rosenblithbaskin.html | Rosenblith--Baskin | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/thousands-in-peking-stage-protest-at-soviet-embassy.html | Thousands in Peking Stage Protest at Soviet Embassy | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/1100-homeless-in-french-village-struck-by-quakes.html | 1,100 Homeless in French Village Struck by Quakes | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/margaret-arrives-in-sardinia.html | Margaret Arrives in Sardinia | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/amelia-h-grant-79-a-leader-in-nursing.html | AMELIA H. GRANT, 79, A LEADER IN NURSING | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/musical-east-of-eden-due.html | Musical 'East of Eden' Due | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/yonkers-seizes-escaped-addicts-all-6-in-break-recaptured-fires.html | YONKERS SEIZES ESCAPED ADDICTS; All 6 in Break Recaptured --Fires Started Here | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/gifts-for-boy-saved-in-well.html | Gifts for Boy Saved in Well | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/belgium-protests-attack.html | Belgium Protests Attack | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/funston-cautious-on-fund-reform-tells-senate-unit-of-views-on.html | FUNSTON CAUTIOUS ON FUND REFORM; Tells Senate Unit of Views on Mutual Plan Laws | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/soccer-league-to-extend-penalties-to-1968-season.html | Soccer League to Extend Penalties to 1968 Season | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/riots-and-elections-politicians-of-both-parties-believe-johnson-has.html | Riots and Elections; Politicians of Both Parties Believe Johnson Has Been Seriously Damaged | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/lawmakers-irate-over-matteawan-find-only-14-psychiatrists-serving.html | LAWMAKERS IRATE OVER MATTEAWAN; Find Only 14 Psychiatrists Serving 600 Patients | True | By Martin Tolchin Special To The New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/suffolk-to-get-referendum-on-nighttime-race-track.html | Suffolk to Get Referendum On Nighttime Race Track | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/federal-warden-named.html | Federal Warden Named | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/roger-tuckerman-brokerage-partner.html | ROGER TUCKERMAN, BROKERAGE PARTNER | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/interim-booking-set.html | Interim Booking Set | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/hong-kong-is-quiet.html | Hong Kong Is Quiet | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/episcopal-body-assails-idea-of-heresy-episcopal-study-asks-limits.html | Episcopal Body Assails Idea of Heresy; Episcopal Study Asks Limits on Heresy Trials | True | By John Leo | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/corporate-profit-up-in-2d-quarter-slight-increase-above-first-3.html | CORPORATE PROFIT UP IN 2D QUARTER; Slight Increase Above First 3 Months Is Well Below Second Fourth of '66 G.N.P. ESTIMATE REVISED Total Almost Unchanged but Inventory Decreases and Consumption Rises | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/lewis-g-morris-85-exmuseum-trustee.html | LEWIS G. MORRIS, 85, EX-MUSEUM TRUSTEE | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/3-officials-find-tax-rise-needed-to-bar-inflation-aides-to.html | 3 OFFICIALS FIND TAX RISE NEEDED TO BAR INFLATION; Aides to President Contend Surcharge Would Prevent Runaway of Economy HEARING IN HOUSE OPENS Fowler, Schultze and Ackley Say Levy Would Curb Huge Deficit and Credit Squeeze | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/monmouth-sailors-set-pace-in-national-junior-regatta.html | Monmouth Sailors Set Pace In National Junior Regatta | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/simpson-to-run-in-kenya.html | Simpson to Run in Kenya | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/jesuit-appointed-to-cornell-group-berrigan-us-policy-foe-to-assist.html | JESUIT APPOINTED TO CORNELL GROUP; Berrigan, U.S. Policy Foe, to Assist Religious Unit | True | By Sylvan Fox | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-key-vote-today-in-san-francisco.html | A KEY VOTE TODAY IN SAN FRANCISCO | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fast-road-service-causes-arrest-of-3-as-truck-pirates.html | Fast Road Service Causes Arrest of 3 As 'Truck Pirates' | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/miss-arvidson-engaged-to-nicholas-g-phelps.html | Miss Arvidson Engaged To Nicholas G. Phelps | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/vice-president-picked-for-triangle-conduit.html | Vice President Picked For Triangle Conduit | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/lions-triumph-over-bills1917-eddy-farr-get-touchdown-each-in-pro.html | LIONS TRIUMPH OVER BILLS,19-17; Eddy, Farr Get Touchdown Each in Pro Debuts | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/bid-for-negroes-arouses-a-town-proposal-to-extend-welcome-made-in.html | BID FOR NEGROES AROUSES A TOWN; Proposal to Extend Welcome Made in Cheshire, Conn. | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/giftware-buyers-see-a-bright-christmas-retailers-at-show-here.html | Giftware Buyers See a Bright Christmas; Retailers at Show Here Expecting Sales to Rise | True | By Leonard Sloane | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/control-of-prostitution-shifts-to-small-operators-some-racketeers.html | Control of Prostitution Shifts to Small Operators; SOME RACKETEERS SAID TO OWN BARS Head of State Liquor Agency Calls Manpower Shortage a Curb on Investigations | True | By J. Anthony Lukas | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/80-of-shares-tendered-to-continental-telephone.html | 80% of Shares Tendered To Continental Telephone | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/police-in-lucerne-seize-100-paintings-called-fakes.html | Police in Lucerne Seize 100 Paintings Called Fakes | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/construction-industry-census.html | Construction Industry Census | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/stocks-retreat-on-broad-front-declines-outweigh-advances-by-more.html | STOCKS RETREAT ON BROAD FRONT; Declines Outweigh Advances by More Than Two to One as Dow Index Falls 4.33 VOLUME IS DOWN AGAIN Analysts See Consolidation Pattern for Prices While New Highs Shrink to 34 | True | By John J. Abele | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/tax-change-sought-for-real-estate.html | TAX CHANGE SOUGHT FOR REAL ESTATE | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/kodaks-eastman-chemical-raises-prices-on-small-orders.html | Kodak's Eastman Chemical Raises Prices on Small Orders | True | By William M. Freeman | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/68-auto-output-begins-to-pick-up-by-end-of-week-19-factories-will.html | '68 AUTO OUTPUT BEGINS TO PICK UP; By End of Week 19 Factories Will Be in Production | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/man-killed-2d-hurt-as-scaffold-slips-over-57th-street.html | Man Killed, 2d Hurt As Scaffold Slips Over 57th Street | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/happiness-is-54-newark-children-back-at-camp.html | Happiness Is 54 Newark Children Back at Camp | True | By Deirdre Carmody Special To New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-mediated-peace-rejected-by-eban-he-stresses-opposition-to-a.html | A MEDIATED PEACE REJECTED BY EBAN; He Stresses Opposition to a 3d-Party Role--Insists on Israeli-Arab Talks | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/house-appearance-barred-by-stevens.html | HOUSE APPEARANCE BARRED BY STEVENS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/twofaced-art-posters-installed-in-bryant-park-50-placards-on.html | Two-Faced Art Posters Installed in Bryant Park; 50 Placards on Stanchions Turn Lawn Near Fountain Into a Maze of Color | True | By Howard Thompson | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/tour-abroad-set-by-us-orchestra-national-symphony-is-going-to.html | TOUR ABROAD SET BY U.S. ORCHESTRA; National Symphony Is Going to Europe in October | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/steel-output-up-5th-week-in-row-2338000-tons-are-poured-raising.html | STEEL OUTPUT UP 5TH WEEK IN ROW; 2,338,000 Tons Are Poured, Raising Index to 125.5 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/traffic-sensors-expected-in-69-barnes-lays-3year-delay-to.html | TRAFFIC SENSORS EXPECTED IN '69; Barnes Lays 3-Year Delay to Complexity of System | True | By David Bird | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/edward-c-sweeney-dies-at-61-lawyer-led-the-explorers-club.html | Edward C. Sweeney Dies at 61; Lawyer Led the Explorers Club | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/huong-threatens-to-abandon-race-expremier-says-military-hampers-his.html | HUONG THREATENS TO ABANDON RACE; Ex-Premier Says Military Hampers His Campaign | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/americas-cup-pairings-made-for-final-trial-starting-today.html | America's Cup Pairings Made For Final Trial Starting Today | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/driver-dies-as-jugular-is-cut-by-broken-glass.html | Driver Dies as Jugular Is Cut by Broken Glass | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fall-nato-exercises-planned.html | Fall NATO Exercises Planned | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/finance-company-sets-profit-mark-record-in-revenues-also-achieved.html | FINANCE COMPANY SETS PROFIT MARK; Record in Revenues Also Achieved by Household | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/11-brazilian-sailors-killed.html | 11 Brazilian Sailors Killed | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/800-in-mississippi-march-on-capitol-troopers-stop-negroes-who-say.html | 800 IN MISSISSIPPI MARCH ON CAPITOL; Troopers Stop Negroes Who Say They Go Hungry | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/2-savings-banks-call-off-merger-williamsburgh-and-central-blame-5.html | 2 SAVINGS BANKS CALL OFF MERGER; Williamsburgh and Central Blame 5% Dividend Rate | True | By H. Erich Heinemann | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/orbiter-5-shows-how-earth-looks-from-the-moon.html | Orbiter 5 Shows How Earth Looks From the Moon | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/trade-hellers-held-up.html | Trade Heller's Held Up | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/davidson-victor-at-southampton-ruffels-defeated-in-final-round-64.html | DAVIDSON VICTOR AT SOUTHAMPTON; Ruffels Defeated in Final Round, 6-4, 7-5, 6-4 | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/250-attend-dinner-for-walter-hagen.html | 250 ATTEND DINNER FOR WALTER HAGEN | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/israel-gets-first-applications-from-refugees-to-return.html | Israel Gets First Applications From Refugees to Return | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/fair-banks-flooded-by-swollen-rivers-guard-called-out.html | Fair banks Flooded By Swollen Rivers; Guard Called Out | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/westbury-nine-wins-161.html | Westbury Nine Wins, 16-1 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/tear-gas-is-used-on-hindus-demonstrating-in-srinagar.html | Tear Gas Is Used on Hindus Demonstrating in Srinagar | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-sudanese-antired-plan.html | A Sudanese Anti-Red Plan | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/barber-is-victor-with-relief-help-exoriole-hurler-also-bats-in-2.html | BARBER IS VICTOR WITH RELIEF HELP; Ex-Oriole Hurler Also Bats In 2 Runs-- Monbouquette Preserves Triumph | True | By Joseph Durso | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/jobless-in-jersey-rose-to-5-in-july.html | JOBLESS IN JERSEY ROSE TO 5% IN JULY | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/caribbean-economic-unity-asked-by-gayanas-leader.html | Caribbean Economic Unity Asked by Guyana's Leader | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/warriors-45million-suit-to-be-filed-in-los-angeles.html | Warriors' $4.5-Million Suit To Be Filed in Los Angeles | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/manager-is-appointed-at-shipyard-in-quincy.html | Manager Is Appointed At Shipyard in Quincy | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/matlickrosen.html | Matlick-Rosen | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/wood-field-and-stream-sneakbox-can-do-just-about-anything-an-angler.html | Wood, Field and Stream; Sneakbox Can Do Just About Anything an Angler Asks Except Catch Fish | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/the-band-plays-onat-fifty.html | The Band Plays On--at Fifty | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/prostitutes-and-racketeers.html | Prostitutes and Racketeers | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/state-charter-panel-votes-new-wiretapping-controls-wiretap-control.html | State Charter Panel Votes New Wiretapping Controls; WIRETAP CONTROL VOTED IN ALBANY | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/yankees-score.html | Yankees' Score | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/swiss-approve-appointment.html | Swiss Approve Appointment | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/house-votes-nebraska-bill.html | House Votes Nebraska Bill | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/linda-brooks-fiancee-of-john-s-perkins.html | Linda Brooks Fiance Of John S. Perkins | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/91day-treasury-bill-rate-rises-to-4193-182day-to-4791.html | 91-Day Treasury Bill Rate Rises To 4.193%; 182-Day to 4.791% | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/market-place.html | Market Place | True | By Robert Metz | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/morgaise-second-to-neruds-filly-gastines-guides-wildwook-to-victory.html | MORGAISE SECOND TO NERUD'S FILLY; Gastines Guides Wildwook to Victory in 6-Furlong Race--Kummel Scores | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/clearing-corp-elects.html | Clearing.Corp. Elects | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/black-nationalism-opposed-by-romney.html | BLACK NATIONALISM OPPOSED BY ROMNEY | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/castro-marks-40th-birthday.html | Castro Marks 40th Birthday | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/brown-distillers-elects.html | Brown Distillers Elects | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/how-to-live-in-suburbs-and-not-be-a-suburban-housewife.html | How to Live in Suburbs and Not Be 'a Suburban Housewife' | True | By Marylin Bender | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/pound-sterling-rises-to-27849-canadian-dollar-gains-to-9297.html | Pound Sterling Rises to 2.7849; Canadian Dollar Gains to 92.97 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/index-of-commodity-prices-shows-rise-of-01-to-966.html | Index of Commodity Prices Shows Rise of 0.1, to 96.6 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/carol-j-baker-ts-darnall-jr-planning-bridal.html | Carol J. Baker, T.S. Darnall Jr. Planning Bridal | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sports-of-the-times-better-late-than-never.html | Sports Of The Times; Better Late Than Never | True | By Arthur Daley | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/columbia-p-s-200-years-old-medical-school-marks-date-briefly-as.html | COLUMBIA 'P.& S.' 200 YEARS OLD; Medical School Marks Date Briefly as Work Continues | True | By Kathleen Teltsch | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/upi-reporter-named-aide-to-panel-on-civil-disorders.html | U.P.I. Reporter Named Aide To Panel on Civil Disorders | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mercenaries-claim-victories.html | Mercenaries Claim Victories | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mrs-alfred-vanderbilt-has-son-in-saratoga.html | Mrs. Alfred Vanderbilt Has Son in Saratoga | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/books-of-the-times-dr-critic-views-the-fall-book-scene.html | Books of The Times; Dr. Critic Views the Fall Book Scene | True | By Eliot Fremont-Smith (WITH APOLOGIES TO FRANK SULLIVAN) | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/cub-error-helps-cards-win-6-to-5-flood-tallies-on-misplay-to-cap.html | CUB ERROR HELPS CARDS WIN, 6 TO 5; Flood Tallies on Misplay to Cap 3-Run Rally in 9th | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/childaid-mission-to-vietnam-fails-saigon-said-to-balk-plan-to-bring.html | CHILD-AID MISSION TO VIETNAM FAILS; Saigon Said to Balk Plan to Bring 4 War Victims to U.S. | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/queens-negroes-score-crime-rise-more-police-demanded-by-gathering.html | QUEENS NEGROES SCORE CRIME RISE; More Police Demanded by Gathering in St. Albans | True | By Homer Bigart | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-drop-in-the-poor-found-in-survey-census-bureau-says-there-were-30.html | A DROP IN THE POOR FOUND IN SURVEY; Census Bureau Says There Were 30 Million in '66 | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/30000-in-capital-at-free-concert-by-joan-baez-folk-singer-chides.html | 30,000 in Capital at Free Concert by Joan Baez; Folk Singer Chides D.A.R., Which Protested U.S. Site | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/joint-chiefs-warn-that-arms-cuts-invite-aggression-joint-chiefs.html | Joint Chiefs Warn That Arms Aid Cuts, Invite Aggression; JOINT CHIEFS WARN ON ARMS AID CUTS | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/42d-st-theaters-rich-in-memories-brandt-aide-saw-stars-of-stage.html | 42D ST. THEATERS RICH IN MEMORIES; Brandt Aide Saw Stars of Stage Fade Before Films | True | By McCandlish Phillips | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/pitchers-defeat-first-to-new-york-mets-half-jacksons-streak-of-18.html | PITCHER'S DEFEAT FIRST TO NEW YORK; Mets' Half Jackson's Streak of 18 Straight Over Club-- Fisher Wins, Fans 9 | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/redistricting-hope-fading-in-congress-as-deadlock-holds.html | Redistricting Hope Fading in Congress As Deadlock Holds | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mets-score.html | Mets' Score | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/23-million-ounces-of-silver-will-be-offered-at-auction.html | 2.3 Million Ounces of Silver Will Be Offered at Auction | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/officials-endorse-advertising-plan-measure-limits-rules-for.html | OFFICIALS ENDORSE ADVERTISING PLAN; Measure Limits Rules for Publicizing Ship Safety | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/2-americans-reported-hurt.html | 2 Americans Reported Hurt | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/three-oppose-bill-to-aid-weak-papers.html | THREE OPPOSE BILL TO AID WEAK PAPERS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/television.html | Television | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/johnson-and-kiesinger-begin-2day-talk-today-european-alliances.html | Johnson and Kiesinger Begin 2-Day Talk Today; European Alliance's Defenses and Bonn Troop Cuts Are Likely to Be Discussed | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/peking-protests-hong-kong-moves-note-to-britain-demands-reopening.html | PEKING PROTESTS HONG KONG MOVES; Note to Britain Demands Reopening of Border | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/french-nato-interpreter-killed-in-paris-apartment.html | French NATO Interpreter Killed in Paris Apartment | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/negro-mayor-quits-in-flint-in-protest-on-housing-defeat.html | Negro Mayor Quits In Flint In Protest On Housing Defeat | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/wrong-turn-in-argentina.html | Wrong Turn in Argentina | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/trial-is-scheduled-sept-6-on-mailfraud-conspiracy.html | Trial Is Scheduled Sept. 6 On Mail-Fraud Conspiracy | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/rap-brown-indicted-in-cambridge-md-on-3-riot-charges.html | Rap Brown Indicted In Cambridge, Md., On 3 Riot Charges | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/the-un-and-vietnam.html | The U.N. and Vietnam | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mulligan-captures-munich-tennis-title.html | MULLIGAN CAPTURES MUNICH TENNIS TITLE | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/recipes-to-help-a-hostess-keep-cool.html | Recipes to Help a Hostess Keep Cool | True | By Jean Hewitt | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/bridge-player-selects-wrong-option-on-penalty-in-montreal-game.html | Bridge: Player Selects Wrong Option On Penalty in Montreal Game | True | By Alan Truscott | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/icc-alters-plan-for-rail-merger-nw-to-soften-tax-blow-for-dh.html | I.C.C. ALTERS PLAN FOR RAIL MERGER; N.&W. to Soften Tax Blow for D.&H. Stockholders | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/conjugal-visits-in-prison-hailed-mississippi-system-credited-with.html | CONJUGAL VISITS IN PRISON HAILED; Mississippi System Credited With Saving of Marriages | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/vice-president-elected-by-federal-pacific-co.html | Vice President Elected By Federal Pacific Co. | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/hazard-found-in-more-tv-color-sets.html | Hazard Found in More TV Color Sets | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mets-to-honor-koufax-with-a-night-sept-18.html | Mets to Honor Koufax With a 'Night' Sept. 18 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/twins-score-21-over-angels-to-lift-lead-to-one-game.html | Twins Score, 2-1, Over Angels to Lift Lead to One Game | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/son-of-papandreou-reported-to-be-ill.html | SON OF PAPANDREOU REPORTED TO BE ILL | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/coast-college-gets-ranch.html | Coast College Gets Ranch | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/us-scientists-back-plea-on-british-isle.html | U.S. SCIENTISTS BACK PLEA ON BRITISH ISLE | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/colts-fan-waits-13-hours.html | Colt's Fan Waits 13 Hours | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/garden-tea-on-li-set.html | Garden Tea on L.I. Set | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/boyd-takes-role-in-brazil-dispute-files-petition-opposing-ship.html | BOYD TAKES ROLE IN BRAZIL DISPUTE; Files Petition Opposing Ship Conference Agreement | True | By Edward A. Morrow | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/francine-harris-and-paul-zweig-will-be-married.html | Francine Harris And Paul Zweig Will Be Married | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/stars-discovery-confirmed.html | Star's Discovery Confirmed | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/opera-bolshoi-presents-exotic-work-pageantlike-production-suits.html | Opera: Bolshoi Presents Exotic Work; Pageantlike Production Suits Lovely Music | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/dominican-university-shut.html | Dominican University Shut | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/a-consumer-expert-says-credit-data-were-riot-target.html | A Consumer Expert Says Credit Data Were Riot Target | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/four-are-missing-as-jerseyans-boat-sinks-off-hatteras.html | Four Are Missing As Jerseyan's Boat Sinks Off Hatteras | True | By John W. Stevens | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/bombing-policy-protested.html | Bombing Policy Protested | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/japanese-jets-for-us-line.html | Japanese Jets for U.S. Line | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/palace-acts-to-foil-fowl.html | Palace Acts to Foil Fowl | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/saboteur-fails-to-damage-nato-base-near-london.html | Saboteur Fails to Damage NATO Base Near London | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/prado-dies-at-78-peruvian-leader-twice-president-he-was-ousted-by.html | PRADO DIES AT 78; PERUVIAN LEADER; Twice President, He Was Ousted By Junta in 1962 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/nuclear-pact-gains-reported-at-geneva.html | NUCLEAR PACT GAINS REPORTED AT GENEVA | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/labor-consultant-appointed.html | Labor Consultant Appointed | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/cbs-to-do-play-unbroken-by-ads-playhouse-will-open-with-5-or.html | C.B.S. TO DO PLAY UNBROKEN BY ADS; Playhouse' Will Open With 5 or 6-Minute Commercial | True | By Robert E. Dallos | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/us-drops-fishing-charge-against-a-russian-skipper.html | U.S. Drops Fishing Charge Against a Russian Skipper | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/laguna-reigns-over-the-panamademonium-rooters-from-his-homeland.html | Laguna Reigns Over the Panama-demonium; Rooters From His Homeland Parade in His Honor | True | By Thomas Rogers | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/87-racing-horses-sold-for-298800.html | 87 RACING HORSES SOLD FOR $298,800 | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/allied-products-maps-acquisition-plans-to-buy-loadcraft-inc-in.html | ALLIED PRODUCTS MAPS ACQUISITION; Plans to Buy Loadcraft, Inc., in $25-Million Deal | True | By Clare M. Reckert | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/israel-restricts-thant-aides-role-bars-inquiry-on-assemblys.html | ISRAEL RESTRICTS THANT AIDE'S ROLE; Bars Inquiry on Assembly's Resolution on Jerusalem | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/sigmund-gottlober-dies-at-77-published-stadium-programs.html | Sigmund Gottlober Dies at 77; Published Stadium Programs | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/consumers-power-co-elects-vice-president.html | Consumers Power Co. Elects Vice President | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/detroit-damage-cited.html | Detroit Damage Cited | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/gelberg-kaplan.html | Gelberg--Kaplan | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/division-chief-named-at-control-data-corp.html | Division Chief Named At Control Data Corp | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/connie-mack-baseball.html | CONNIE MACK BASEBALL | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/voluntary-ship-lanes-are-urged-by-un-panel-object-of-proposal.html | Voluntary Ship Lanes Are Urged by U.N. Panel; Object of Proposal Approved by 17-Nation Group Is to Increase Safety at Sea | True | By Edward Cowan Special to the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/profits-gain-of-korvette-stores-corporate-totals-for-year-expected.html | Profits Gain of Korvette Stores; Corporate Totals for Year Expected to Show Increase | True | By Isadore Barmash | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/training-plus-jobs.html | Training Plus Jobs | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/enlarged-board-in-nassau-scored-hearing-is-held-on-proposed-changes.html | ENLARGED BOARD IN NASSAU SCORED; Hearing Is Held on Proposed Changes in Charter | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/new-way-found-to-fight-viruses-scientists-trigger-cells-to-produce.html | NEW WAY FOUND TO FIGHT VIRUSES; Scientists Trigger Cells to Produce Interferon, Which Protects Against Disease USE OF RNA DESCRIBED Double-Stranded Form Acts on Body to Combat Broad Range of Infections | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/philadelphia-paper-to-aid-unemployed-with-free-job-ads.html | Philadelphia Paper To Aid Unemployed With Free Job Ads | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/aspirants-for-ballet-scholarships-are-judged-on-grace-of-form.html | Aspirants for Ballet Scholarships Are Judged on Grace of Form, Soundness of Foot | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/observer-the-terror-of-the-age-of-three.html | Observer: The Terror of the Age of Three | True | By Russell Baker | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/and-baby-makes-a-million.html | And Baby Makes a Million | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/capt-levy-appeals-to-court-for-bail.html | CAPT. LEVY APPEALS TO COURT FOR BAIL | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/18-burmese-looters-killed.html | 18 Burmese Looters Killed | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/us-wrestling-team-picked.html | U.S. Wrestling Team Picked | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/ltv-raises-bid-to-acquire-allis-new-tender-could-be-worth.html | L-T-V RAISES BID TO ACQUIRE ALLIS; New Tender Could Be Worth $590-Million--Securities and Cash Involved | True | By Terry Robards | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/negro-charged-in-riot.html | Negro Charged in Riot | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/glazer-is-soloist-at-mozart-festival.html | GLAZER IS SOLOIST AT MOZART FESTIVAL | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/shop-tells-girls-what-to-wear-where.html | Shop Tells Girls What to Wear Where | True | By Nan Ickeringill | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/theater-celeste-holm-plays-mame-new-star-prepares-for-national.html | Theater: Celeste Holm Plays Mame; New Star Prepares for National Company | True | By Dan Sullivan | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/biracial-poll-backs-us-aid-to-bar-riots.html | BIRACIAL POLL BACKS U.S. AID TO BAR RIOTS | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/js-again-pounds-hanoi-rail-links-near-chinese-line-bombers-strike.html | J.S. AGAIN POUNDS HANOI RAIL LINKS NEAR CHINESE LINE; Bombers Strike for 2d Day Within 10 Miles of Border --Another Bridge Hit HEAVY DAMAGE CLAIMED Record Toll of Locomotives and Freight Cars Reported in Raids on Key Route | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/insurers-urge-us-cooperation-on-riotprone-area-coverage-insurers.html | Insurers Urge U.S. Cooperation On 'Riot-Prone Area' Coverage; INSURERS ASK U.S. TO HELP ON RIOTS | | By H.j. Maidenberg | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/wailing-wall-visitors-assume-a-festive-air.html | Wailing Wall Visitors Assume a Festive Air | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/claire-c-hodupp-engaged-to-wed-william-c-irving.html | Claire C. Hodupp Engaged to Wed William C. Irving | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/police-seek-car-in-girls-murder-two-upstate-victims-seen-in-sedan.html | POLICE SEEK CAR IN GIRLS MURDER; Two Upstate Victims Seen in Sedan After Carnival | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/trooper-describes-slaying-of-2-negroes-in-detroit.html | Trooper Describes Slaying of 2 Negroes in Detroit | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/qualifying-paced-by-piggy-conley-spokane-golfer-shoots-74-in-womens.html | QUALIFYING PACED BY PIGGY CONLEY; Spokane Golfer Shoots 74 in Women's Amateur | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/crucible-steel-closings.html | Crucible Steel Closings | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/mcdonnell-douglas-post.html | McDonnell Douglas Post | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/eagles-acquire-defensive-back-obtain-kearney-from-lions-hill.html | EAGLES ACQUIRE DEFENSIVE BACK; Obtain Kearney From Lions --Hill Undergoes Surgery | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/martha-marcy-1960-debutante-is-future-bride.html | Martha Marcy, 1960 Debutante, Is Future Bride | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/pentathlon-swim-won-by-freshley-ferm-holds-overall-lead-as-walheim.html | PENTATHLON SWIM WON BY FRESHLEY; Ferm Holds Over-All Lead as Walheim Gains 2d | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/lieut-craig-sim-weds-miss-koenig.html | Lieut. Craig Sim Weds Miss Koenig | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/pied-piper-of-taxes-wilbur-daigh-mills.html | Pied Piper of Taxes; Wilbur Daigh Mills | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/money.html | Money | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/saigon-accused-of-seeking-to-destroy-buddhism-spokesmen-fail-to.html | Saigon Accused of Seeking to Destroy Buddhism; Spokesmen Fail to Rule Out Renewed Demonstrations | | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/samuel-w-hurowitz.html | SAMUEL W. HUROWITZ | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-15 | 1967-08-15 | https://www.nytimes.com/1967/08/15/archives/new-road-surface-set-for-us-market.html | NEW ROAD SURFACE SET FOR U.S. MARKET | True | | 1995-06-16 | RE0000701738 | B00000364736 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/uns-man-in-jerusalem-ernesto-a-thalmann.html | U.N.'s Man in Jerusalem; Ernesto A. Thalmann | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/insurance-group-assailed-for-seeking-us-subsidy.html | Insurance Group Assailed For Seeking U.S. Subsidy | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/miss-preuss-wins-us-golf-medal-shoots-148-to-lead-2-others-by-2.html | MISS PREUSS WINS U.S. GOLF MEDAL; Shoots 148 to Lead 2 Others by 2 Strokes at Pasadena | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/foes-of-state-aid-to-church-pupils-beaten-in-albany-convention.html | FOES OF STATE AID TO CHURCH PUPILS BEATEN IN ALBANY; Convention Rejects Move by Harrington to Carry Ban to New Constitution | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/emperor-leads-japan-in-tribute-to-war-dead-22-years-after.html | Emperor Leads Japan in Tribute to War Dead; 22 Years After Capitulation, Nation-Pauses in a Silent Memorial to 3.1 Million | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/the-case-of-the-missing-father.html | The Case of the Missing Father | True | By William V. Shannon | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/poverty-income-bracket-includes-297-million.html | Poverty Income Bracket Includes 29.7 Million | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/index-of-commodity-prices-shows-drop-of-01-to-965.html | Index of Commodity Prices Shows Drop of 0.1, to 96.5 | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/louisville-u-president-quits.html | Louisville U. President Quits | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/chicago-unveils-its-163ton-sculpture-by-picasso-chicago-unveils-its.html | Chicago Unveils Its 163-Ton Sculpture by Picasso; CHICAGO UNVEILS ITS 163-TONPICASSO | True | By John Canaday Special To The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/belgium-says-congo-sanctioned-attack.html | BELGIUM SAYS CONGO SANCTIONED ATTACK | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/market-place-a-bold-view-from-wall-st.html | Market Place; A Bold View From Wall St. | True | By Robert Metz | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/romney-deplores-vietnam-buildup-says-tragic-us-effort-perils.html | ROMNEY DEPLORES VIETNAM BUILDUP; Says 'Tragic' U.S. Effort Perils Southeast Asia | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/republic-steel-names-funston-to-its-board.html | Republic Steel Names Funston to Its Board | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/poverty-hearing-planned.html | Poverty Hearing Planned | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/rene-magritte-surrealist-painter-dies-in-brussels.html | Rene Magritte, Surrealist Painter, Dies in Brussels | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/vivien-leigh-service-draws-stage-stars.html | VIVIEN LEIGH SERVICE DRAWS STAGE STARS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/record-36s000-paid-for-brood-mare-at-spa.html | Record $36s,000 Paid For Brood Mare at Spa | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/hussein-arrives-in-kuwait.html | Hussein Arrives in Kuwait | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/lee-sworn-for-3d-term.html | Lee Sworn for 3d Term | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/role-for-jerry-orbach.html | Role for Jerry Orbach | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sports-of-the-times-an-international-incident.html | Sports of The Times; An International Incident | True | By Arthur Daley | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/core-settles-libel-suit-with-newark-patrolman.html | CORE Settles Libel Suit With Newark Patrolman | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/5-camps-approved-for-newarks-use.html | 5 CAMPS APPROVED FOR NEWARKS USE | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/westchester-units-score-con-ed-on-line.html | WESTCHESTER UNITS SCORE CON ED ON LINE | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/advertising-assumptions-true-and-false.html | Advertising 'Assumptions, True and False' | True | By Philip H. Dougherty | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/new-look-sought-by-scotland-yard-modish-uniforms-for-434.html | NEW LOOK SOUGHT BY SCOTLAND YARD; Modish Uniforms for 434 Policewomen to Be Made by the Queen's Designer STYLE IS KEPT A SECRET Official Pledges 'Acceptable Length of Skirt' and Rules Out 'Anything Radical' | True | By Clyde H. Farnsworth Special To The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/union-for-catholic-teachers.html | Union for Catholic Teachers | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/4-negroes-in-flint-now-to-quit-posts.html | 4 NEGROES IN FLINT NOW TO QUIT POSTS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/kupferman-bill-in-house-would-aid-groups-like-fresh-air-fund.html | Kupferman Bill in House Would Aid Groups Like Fresh Air Fund | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/anne-r-scherck-smith-graduate-plans-marriage.html | Anne R. Scherck, Smith Graduate, Plans Marriage | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/saigon-power-failure-still-on-after-14-hours.html | Saigon Power Failure Still On After 14 Hours | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/navy-said-to-bar-units-from-taking-part-in-war-rallies.html | Navy Said to Bar Units From Taking Part in War Rallies | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/congress-gets-bill-to-strip-carmichael-of-citizenship.html | Congress Gets Bill to Strip Carmichael of Citizenship | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/overquick-exit.html | Overquick Exit | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/turks-premier-to-visit-soviet.html | Turks' Premier to Visit Soviet | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/australia-announces-rise-of-18-in-defense-spending.html | Australia Announces Rise Of 18% in Defense Spending | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/site-of-reservoir-jogs-no-memories-experts-find-tocks-island-area.html | SITE OF RESERVOIR JOGS NO MEMORIES; Experts Find Tocks Island Area Empty of History | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bells-books-and-candles-psychedelia-on-sale.html | Bells, Books and Candles: Psychedelia on Sale | True | By Angela Taylor | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/joan-baez-deplores-dars-nationalism.html | JOAN BAEZ DEPLORES D.A.R'S. NATIONALISM | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gambleskogmo-plans-stores-for-its-own-shopping-centers-gambleskogmo.html | Gamble-Skogmo Plans Stores For Its Own Shopping Centers; GAMBLE-SKOGMO TO BUILD CENTERS | True | By Isadore Barmash | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stocks-are-mixed-on-american-list-volume-is-36-million-as-exchange.html | STOCKS ARE MIXED ON AMERICAN LIST; Volume Is 3.6 Million as Exchange Index Adds 1c | True | By Douglas W. Cray | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/general-telephone-sets-ohio-deal-ohio-merger-set-by-general-phone.html | General Telephone Sets Ohio Deal; OHIO MERGER SET BY GENERAL PHONE | True | By Clare M. Reckert | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/montgomery-ward-acquires-producer-of-concrete-pipe.html | Montgomery Ward Acquires Producer of Concrete Pipe | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/broad-gains-made-on-london-board-surplus-in-july-trade-gives-spur.html | BROAD GAINS MADE ON LONDON BOARD; Surplus in July Trade Gives Spur to Trading | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/commercial-bank-director.html | Commercial Bank Director | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/hippies-integrate-with-puerto-ricans.html | HIPPIES 'INTEGRATE' WITH PUERTO RICANS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/cashman-wakefield-names-vice-president.html | Cashman & Wakefield Names, Vice President | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/first-game.html | FIRST GAME | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/16-vessels-taken-off-vietnam-run-ships-from-reserve-fleet-given.html | 16 VESSELS TAKEN OFF VIETNAM RUN; Ships From Reserve Fleet Given Standby Status | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/hershey-doubtful-on-lottery.html | Hershey Doubtful on Lottery | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/clara-w-jacobs-engaged-to-wed-howard-wachtel.html | Clara W. Jacobs Engaged to Wed Howard Wachtel | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/israel-keeps-3-in-custody-in-theft-of-church-jewels.html | Israel Keeps 3 in Custody In Theft of Church Jewels | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/ox-ridge-riders-win-four-titles-rowbottom-takes-2-blues-in.html | OX RIDGE RIDERS WIN FOUR TITLES; Rowbottom Takes 2 Blues in Westchester Show | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/alton-f-cook-film-reviewer-for-worldtelegram-is-dead.html | Alton F. Cook, Film Reviewer For World-Telegram, Is Dead | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dr-morris-l-sholod.html | DR. MORRIS L. SHOLOD | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/reds-top-pirates-21.html | Reds Top Pirates, 2-1 | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/erie-county-jail-called-criminals-breeding-ground.html | Erie County Jail Called Criminals' Breeding Ground | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/mining-exchange-ends-105-years-of-operation.html | Mining Exchange Ends 105 Years of Operation | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/wrecks-checked-for-oil-pollution-tanker-torpedoed-off-jersey-in.html | WRECKS CHECKED FOR OIL POLLUTION; Tanker Torpedoed Off Jersey in 1942 Cleared by U.S. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/defense-villages-urged-by-israeli-minister-asks-paramilitary.html | DEFENSE VILLAGES URGED BY ISRAELI; Minister Asks Paramilitary Settlements in Arab Areas | True | By Terence Smith Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/guerry-defeats-ruffels-in-tennis-leach-graebner-davidson-also-gain.html | GUERRY DEFEATS RUFFELS IN TENNIS; Leach, Graebner, Davidson Also Gain at Newport | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jim-j-is-victor-in-sprint-at-spa-beats-road-at-sea-by-three-lengths.html | JIM J. IS VICTOR IN SPRINT AT SPA; Beats Road At Sea by Three Lengths and Pays $4.20 | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/4-named-to-tennis-hall-of-fame-riggs-talbot-to-be-honored-saturday.html | 4 Named to Tennis Hall of Fame; Riggs, Talbot To Be Honored Saturday at Newport Casino | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sviridoff-resigning-his-post-with-city-to-join-ford-fund-sviridoff.html | Sviridoff Resigning His Post With City To Join Ford Fund; Sviridoff Resigning His Job With City | | By Charles G. Bennett | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/arif-urges-tighter-boycott-of-supporters-of-israelis.html | Arif Urges Tighter Boycott Of 'Supporters' of Israelis | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/designer-of-gas-chambers-for-nazis-goes-on-trial.html | Designer of Gas Chambers for Nazis Goes on Trial | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/a-mans-home-is-his-castle-even-if-it-has-only-26-rooms.html | A Man's Home Is His Castle, Even if It Has Only 26 Rooms | True | By Lisa Hammel Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/senate-panel-adds-to-poverty-funds.html | SENATE PANEL ADDS TO POVERTY FUNDS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/2-horses-slated-to-arrive-today-oscar-r-l-fresh-yankee-due-at.html | 2 HORSES SLATED TO ARRIVE TODAY; Oscar R L, Fresh Yankee Due at Westbury for Rich Test | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/5-alabamians-face-night-rider-charges.html | 5 ALABAMIANS FACE NIGHT RIDER CHARGES | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stuart-w-cleveland-62-headed-department-store.html | Stuart W. Cleveland, 62; Headed Department Store | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/lowther-wyllie-to-codrive-cobra-in-watkins-glen-race.html | Lowther, Wyllie to Co-Drive Cobra in Watkins Glen Race | True | By Frank M. Blunk | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/athletics-split-with-white-sox-win-by-42-after-losing-opener-by.html | ATHLETICS SPLIT WITH WHITE SOX; Win by 4-2 After Losing Opener by Same Score | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/lioness-mauls-girl-at-houston-spca.html | LIONESS MAULS GIRL AT HOUSTON S.P.C.A. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/negro-woman-loses-runoff-in-virginia.html | NEGRO WOMAN LOSES RUNOFF IN VIRGINIA | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/pier-rebuilding-near-stanstill-curbs-on-burning-of-waste-wood.html | PIER REBUILDING NEAR STANSTILL; Curbs on Burning of Waste Wood Result in Backlog | True | By David Bird | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/family-on-welfare-in-yonkers-motel-rejects-big-house.html | Family on Welfare In Yonkers Motel Rejects Big House | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/betty-furness-is-married-here-to-leslie-midgley-tv-producer.html | Betty Furness Is Married Here To Leslie Midgley, TV Producer | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/paperboard-output-rose-24-in-week.html | PAPERBOARD OUTPUT ROSE 2.4% IN WEEK | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/100000-visit-wailing-wall.html | 100,000 Visit Wailing Wall | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/agreement-reached-on-a-welfare-pact.html | AGREEMENT REACHED ON A WELFARE PACT | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gop-in-california-wins-state-senate-republicans-win-california-race.html | G.O.P. in California Wins State Senate; REPUBLICANS WIN CALIFORNIA RACE | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bankers-to-fight-suit-in-minnesota-aba-seeking-to-intervene-in.html | BANKERS TO FIGHT SUIT IN MINNESOTA; A.B.A. Seeking to Intervene in Computer Complaint | True | By H. Erich Heinemann | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/arms-sale-credit-curbed-by-senate-on-46to45-vote-move-would-halt.html | ARMS SALE CREDIT CURBED BY SENATE ON 46-TO-45 VOTE; Move Would Halt Loans by Export Bank to Developing Nations for Munitions HOUSE HAS YET TO ACT More Democrats Oppose the White House on Limiting Pentagon Than Back It. | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/phils-end-mets-5-game-streak-in-12th-32-then-triumph-75.html | Phils End Mets' 5-Game Streak In 12th, 3-2, Then Triumph, 7-5 | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/britain-decries-uns-consideration-of-anguilla.html | Britain Decries U.N.'s Consideration of Anguilla | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/house-panel-votes-a-penny-letter-rise.html | House Panel Votes a Penny Letter Rise | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/exnavy-pilot-tells-of-useless-vietnam-sorties-says-fliers-dump.html | Ex-Navy Pilot Tells of 'Useless' Vietnam Sorties; Says Fliers Dump Third of Bombs in Competition for Records by Carriers | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/beacon-manufacturing-names-chief-executive.html | Beacon Manufacturing Names Chief Executive | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/amusements-in-city-suggested-for-children.html | Amusements in City Suggested for Children | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/a-listing-of-newly-published-books-fiction.html | A Listing of Newly Published Books; FICTION | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gardner-assails-bill-restricting-child-welfare-calls-house-plan-on.html | Gardner Assails Bill Restricting Child Welfare; Calls House Plan on Social Security Shortsighted | True | By Joseph A. Loftus Special to the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sheriff-tells-of-cost.html | Sheriff Tells of Cost | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bridge-sure-trick-requires-line-to-overcome-any-distribution.html | Bridge; 'Sure Trick' Requires Line To Overcome Any Distribution | True | By Alan Truscott | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/heather-macara-plans-nuptials.html | Heather Macara Plans Nuptials | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/israel-ties-danes-in-soccer.html | Israel Ties Danes in Soccer | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dr-king-planning-protests-to-dislocate-large-cities-massive-but.html | Dr. King Planning Protests To 'Dislocate' Large Cities; Massive but Nonviolent Campaign Is Sought, Before Congress Adjourns, to Get Federal Aid for Negroes | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/oct7-designated-jazz-day-by-city.html | OCT.7 DESIGNATED JAZZ DAY BY CITY | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/title-bout-rated-tossup-tonight-odds-on-ortizlaguna-fight-are-65.html | TITLE BOUT RATED TOSS-UP TONIGHT; Odds on Ortiz-Laguna Fight Are 6-5 and Pick 'Em | True | By Dave Anderson. | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/avis-drops-campaign-that-might-succeed.html | Avis Drops Campaign That Might Succeed | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/costello-hears-brooklyn-youths-deputy-mayor-is-told-woes-of-high.html | COSTELLO HEARS BROOKLYN YOUTHS; Deputy Mayor Is Told Woes of High School Dropouts | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jersey-shore-dilemma-monmouth-beach-is-seeking-a-way-to-roll-back.html | Jersey Shore Dilemma; Monmouth Beach Is Seeking a Way To Roll Back Wave of Pizzafication | True | By James F. Clarity Special to the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/columbia-and-intrepid-register-easy-victories-in-americas-cup.html | Columbia and Intrepid Register Easy Victories in America's Cup Trials; AMERICAN EAGLE TRAILS BY A MILE Constellation Finishes Far Behind Intrepid as Final Tests Start at Newport | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/3-fight-jersey-law-on-military-views.html | 3 FIGHT JERSEY LAW ON MILITARY VIEWS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/avowed-castro-foe-pleads-guilty-in-bogus-bill-case.html | Avowed Castro Foe Pleads Guilty in Bogus Bill Case | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/commodities-good-harvest-outlook-pushes-most-grain-contracts-to-new.html | Commodities: Good Harvest Outlook Pushes Most Grain Contracts to New Lows | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stars-of-pro-basketball-on-hand-for-benefit-game-for-stokes.html | Stars of Pro Basketball on Hand For Benefit Game for Stokes | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/flawed-school-system.html | Flawed School System | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stocks-register-modest-advance-613-issues-up-and-605-dip-as-most-of.html | STOCKS REGISTER MODEST ADVANCE; 613 Issues Up and 605 Dip as Most of the Day's Gains Are Lost in Final Hour DOW INDEX CLIMBS 2.83 Uncertainty Over Tax Plans Adds to Afternoon Retreat -- 11 on Active List Up | True | By John J. Abele | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/group-formed-to-get-out-vote-for-transit-bonds-action-for.html | Group Formed to Get Out Vote for Transit Bonds; Action for Transportation Is Headed By Heskell | True | By Richard Witkin | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/35million-for-new-planes.html | $35-Million for New Planes | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stol-airliner-proposed-here-in-a-3year-demonstration-plan.html | STOL Airliner Proposed Here In a 3-Year Demonstration Plan | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/new-chief-justice-is-named-in-canada.html | NEW CHIEF JUSTICE IS NAMED IN CANADA | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/papp-eliminates-a-volpone-and-cuts-schools-hamlet.html | Papp Eliminates a 'Volpone' And Cuts Schools' 'Hamlet' | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/panel-to-eye-congress-role.html | Panel to Eye Congress Role | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/vice-president-picked-by-grumman-aircraft.html | Vice President Picked By Grumman Aircraft | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/marine-officer-to-wed-miss-elizabeth-burke.html | Marine Officer to Wed Miss Elizabeth Burke | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/stockholders-back-companies-merger.html | STOCKHOLDERS BACK COMPANIES MERGER | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/julys-lottery-sales-drop-to-41-million-july-ticket-sales-drop-23.html | July's Lottery Sales Drop to 4.1 Million; JULY TICKET SALES DROP 2.3 MILLION | True | By Sydney H. Schanberg Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/general-transferred.html | General Transferred | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/touch-of-truth-conceded.html | 'Touch of Truth' Conceded | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/entertainment.html | Entertainment | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/television.html | Television | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/lyons-paces-nine-metropolitan-qualifiers-for-us-amateur-golf-with.html | Lyons Paces Nine Metropolitan Qualifiers for U.S. Amateur Golf With 145; SPEARS, BALDWIN SHARE 2D AT 146 Richard Rick Defeats Ford on First Extra Hole of Playoff for 9th Berth | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/foe-in-campaign-defends-ky-slate-civilians-aide-reports-no.html | FOE IN CAMPAIGN DEFENDS KY SLATE; Civilian's Aide Reports No Intimidation in the Delta | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/two-views-of-war-put-to-students-william-bundy-optimistic-goodwin.html | TWO VIEWS OF WAR PUT TO STUDENTS; William Bundy Optimistic-- Goodwin Sees Blunders | True | By Steven V. Roberts Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/plans-to-help-us-actors-study-in-britain-explored.html | Plans to Help U.S. Actors Study in Britain Explored | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/thieu-aide-denies-campaign-frauds-says-civilians-try-to-create-a.html | THIEU AIDE DENIES CAMPAIGN FRAUDS; Says Civilians Try to Create a Crisis--Intimidation in Vietnam Delta Disputed | True | By R.w. Apple Jr. Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/medicaid-abuses-laid-to-doctors-disclosures-by-thaler-are.html | MEDICAID ABUSES LAID TO DOCTORS; Disclosures by Thaler Are Acknowledged by City-- Fee Listing Tightened | True | By Martin Tolchin | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/books-of-the-times-a-good-thing-to-avoid.html | Books of The Times; A Good Thing to Avoid | True | By Thomas Lask | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/pope-melancholy-on-peace-outlook-deplores-failure-of-mans-efforts.html | POPE MELANCHOLY ON PEACE OUTLOOK; Deplores Failure of Man's Efforts to Attain It | True | By Robert C. Doty Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/market-summary-90392447.html | Market Summary | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/reliance-insurance-elects.html | Reliance Insurance Elects | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/news-of-realty-delinquency-dip-overdue-homeloan-rate-fell-to-285.html | NEWS OF REALTY; DELINQUENCY DIP; Overdue Home-Loan Rate Fell to 2.85% for Quarter | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/trustee-arraigned-in-library-attack.html | TRUSTEE ARRAIGNED IN LIBRARY ATTACK | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/judy-c-jacobs-bride-of-richard-j-monaco.html | Judy C. Jacobs Bride of Richard J. Monaco | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/benko-byrne-win-in-atlanta-chess.html | BENKO, BYRNE WIN IN ATLANTA CHESS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/man-burns-to-death-in-a-cowboy-game.html | MAN BURNS TO DEATH IN A COWBOY GAME | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/remarks-at-white-house.html | Remarks at White House | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/indians-beat-senators-30-as-williams-hurls-5hitter.html | Indians Beat Senators, 3-0, As Williams Hurls 5-Hitter | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/15-whites-attack-louisiana-negroes-on-rights-march.html | 15 Whites Attack Louisiana Negroes On Rights March | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/crane-gets-boeing-order.html | Crane Gets Boeing Order | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/monday-night-baseball.html | Monday Night Baseball | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/boy-7-drowns-on-li.html | Boy, 7, Drowns on L.I. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/composer-wields-bat-on-mighty-casey-opera-schuman-leads-a-rehiarsal.html | Composer Wields Bat on 'Mighty Casey' Opera; Schuman Leads a Rehiarsal Here of Student Chorus and Makes an Error | True | By Dan Sullivan | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jerusalem-envoy-chosen-by-thant-swiss-diplomat-is-to-report-in-2.html | JERUSALEM ENVOY CHOSEN BY THANT; Swiss Diplomat Is to Report in 2 Weeks on Unification | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/india-is-gloomy-in-freedom-fete-mrs-gandhi-acknowledges-we-are-in.html | INDIA IS GLOOMY IN FREEDOM FETE; Mrs. Gandhi Acknowledges 'We Are in Deep Waters' | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/sncc-criticized-for-israel-stand-rights-leaders-score-attack-on.html | S.N.C.C. CRITICIZED FOR ISRAEL STAND; Rights Leaders Score Attack on Jews as 'Anti-Semitism' | True | By Kathleen Teltsch | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/detroit-slaying-inquiry-hears-witness-tell-of-shot.html | Detroit Slaying Inquiry Hears Witness Tell Of Shot | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/kenneth-halstead-exus-steel-aide-86.html | KENNETH HALSTEAD, EX-U.S. STEEL AIDE, 86 | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/company-agrees-to-an-injunction-interamerican-industries-involved.html | COMPANY AGREES TO AN INJUNCTION; Interamerican Industries Involved in U.S. Suit | True | By Terry Robards | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gulf-and-western-improves-offer.html | Gulf and Western Improves Offer | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/4-grizzlies-slain-by-park-rangers-2-bears-are-thought-to-be-killers.html | 4 GRIZZLIES SLAIN BY PARK RANGERS; 2 Bears Are Thought to Be Killers of Girl Campers | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/4-midshipmen-discharged-after-marijuana-inquiry.html | 4 Midshipmen Discharged After Marijuana Inquiry | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/greek-king-calls-for-church-unity-bids-world-parley-in-crete-rend.html | GREEK KING CALLS FOR CHURCH UNITY; Bids World Parley in Crete Rend 'Bonds of Prejudice' | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/navy-seeking-to-detonate-sunken-cargo-of-explosives.html | Navy Seeking to Detonate Sunken Cargo of Explosives | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/wj-mulvihill-jr.html | W.J. MULVIHILL, JR. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/vice-president-named-for-21-brands-inc.html | Vice President Named For '21' Brands, Inc. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/carpenters-busy-at-opera-house-presason-work-goes-from-front-steps.html | CARPENTERS BUSY AT OPERA HOUSE; Presason Work Goes From Front Steps to New Sets | True | By Deirdre Carmody | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/house-takes-up-civil-rights-bill-measure-with-penalties-for.html | HOUSE TAKES UP CIVIL RIGHTS BILL; Measure With Penalties for Violence May Pass Today | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/miss-sara-griswold-is-married.html | Miss Sara Griswold Is Married. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/arms-sales-and-the-senate.html | Arms Sales and the Senate | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bishop-ar-grant-methodist-leader.html | BISHOP A.R. GRANT, METHODIST LEADER | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/personal-income-spurted-in-july-45billion-increase-for-month.html | PERSONAL INCOME SPURTED IN JULY; $4.5-Billion Increase for Month Follows a June Gain of $4.4-Billion 2D CONSECUTIVE CLIMB Wage and Salary Yields Grow-Manufacturers' Payrolls Continue Up | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/braves-beaten-4-to-1.html | Braves Beaten, 4 to 1 | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/discussions-explained-by-consolidated-foods.html | Discussions Explained By Consolidated Foods | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/norwalk-woman-selected.html | Norwalk Woman Selected | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/california-investors-purchase-248-of-the-boston-maine-california.html | California Investors Purchase 24.8% of the Boston & Maine; California Group Purchases 24.8% Of B.&M. Road | True | By Alexander R. Hammer | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/cinerama-is-widening-its-operations.html | Cinerama Is Widening Its Operations | True | By Vincent Canby | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/towaway-drive-may-use-civilians-leary-is-considering-move-to-ease.html | TOWAWAY DRIVE MAY USE CIVILIANS; Leary Is Considering Move to Ease Growing Pressure on Police to Clear Roads 250 CARS A DAY TAKEN Survey Shows City Streets Still Clogged With Illegally Parked Cars and Trucks | True | By John P. Callahan | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/army-officer-fiance-of-carol-anne-bailey.html | Army Officer Fiance Of Carol Anne Bailey | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/gurvivor-tells-of-ordeal-at-sea-he-says-4-others-on-missing-yacht.html | GURVIVOR TELLS OF ORDEAL AT SEA; He Says 4 Others on Missing Yacht Died in Accident | True | By Malcolm W. Browne | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/brian-london-gets-decision-by-slim-margin-over-woody.html | Brian London Gets Decision By Slim Margin Over Woody | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/marines-wont-send-reserve-to-vietnam.html | MARINES WONT SEND RESERVE TO VIETNAM | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/manufacturers-bank-promotes-2-officials.html | Manufacturers Bank Promotes 2 Officials | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/hearings-on-storm-king.html | Hearings on Storm King | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/first-western-to-meet.html | First Western to Meet | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/wilson-offering-is-sold-by-l-tv-shares-in-drug-company-placed-at-17.html | WILSON OFFERING IS SOLD BY L-T-V; Shares in Drug Company Placed at $17 a Share | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/cluett-peabody-unit-elects.html | Cluett, Peabody Unit Elects | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/hat-shop-yields-to-the-wreckers-55th-st-store-was-holdout-on.html | HAT SHOP YIELDS TO THE WRECKERS; 55th St. Store Was Holdout on Skyscraper Site | True | By Joseph P. Fried | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/denmark-lodges-protest-with-britain-on-fish-ban.html | Denmark Lodges Protest With Britain on Fish Ban | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/french-will-rebuild-village.html | French Will Rebuild Village | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/5-area-men-killed.html | 5 Area Men Killed | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/control-data-joins-cei-r-in-talks-cei-r-is-sought-by-control-data.html | Control Data Joins C-E-I-R in Talks; C-E-I-R IS SOUGHT BY CONTROL DATA | True | By William D. Smith | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/loy-d-thompson-58-of-ligett-myers.html | LOY D. THOMPSON, 58, OF LIGETT & MYERS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/travel-group-sees-big-loss-for-arabs.html | TRAVEL GROUP SEES BIG LOSS FOR ARABS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jersey-planning-teachers-corps-to-revitalize-schools-in-cities.html | Jersey Planning Teachers Corps To Revitalize Schools in Cities | | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/nazi-victims-get-payments.html | Nazi Victims Get Payments | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/susan-e-ferguson-of-wheaton-to-wed.html | Susan E. Ferguson Of Wheaton to Wed | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/mexico-city-nuptials-for-miss-macready.html | Mexico City Nuptials For Miss Macready | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/equity-research-appoints.html | Equity Research Appoints | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/b52s-bomb-north-vietnamese-in-buffer-zone-troops-guns-and-bunkers.html | B-52's Bomb North Vietnamese in Buffer Zone; Troops, Guns and Bunkers Are Struck in 3 Raids | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/itt-and-rayonier-arrange-terms-itt-completes-rayonier-terms.html | I.T.T. and Rayonier Arrange Terms; I.T.T. COMPLETES RAYONIER TERMS | True | By H.j. Maidenberg | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/exaddicts-see-themselves-in-movie.html | Ex-Addicts See Themselves in Movie | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/2-negro-sisters-thwarted-three-years-in-efforts-to-buy-house.html | 2 Negro Sisters Thwarted Three Years in Efforts to Buy House | True | By Edith Evans Asbury | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/home-team-here-commits-6-errors-two-in-13th-inning-help-orioles.html | HOME TEAM HERE COMMITS 6 ERRORS; Two in 13th Inning Help Orioles After Yanks Tie Score With 2-Run 9th | True | By Joseph Durso | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/2-boxoffice-records-set.html | 2 Box-Office Records Set | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/eugene-v-gedney-62-is-dead-had-led-state-cemetery-group.html | Eugene V. Gedney, 62, Is Dead; Had Led State Cemetery Group | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/bonds-georgia-agency-sells-26million-issue-minnesota-places.html | Bonds: Georgia Agency Sells $26-Million Issue; Minnesota Places $20-Million Offering; RATES SHOW GAIN ON TAX-EXEMPTS Mountain States Telephone Markets $85-Million of Triple-A Corporates | | By John H. Allan | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/barnett-joseph-72-dies-led-dress-concern-here.html | Barnett Joseph, 72, Dies; Led Dress Concern Here | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/senate-rollcall-vote-on-arms-sale-credit.html | Senate Roll-Call Vote On Arms Sale Credit | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/continental-telephone-corp-and-jamaica-telephone-co.html | Continental Telephone Corp. And Jamaica Telephone Co. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/javier-gets-triple.html | Javier Gets Triple | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/darts-thrown-at-stock-list-beat-mutual-funds-senator-asserts.html | Darts Thrown at Stock List Beat Mutual Funds, Senator Asserts; McIntyre, Seeking to Puncture Industry Case, Says He Got Better Returns | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/new-left-on-coast-begins-ballot-drive.html | NEW LEFT ON COAST BEGINS BALLOT DRIVE | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/britain-reports-payment-surplus-treasury-data-on-12-months-coincide.html | BRITAIN REPORTS PAYMENT SURPLUS; Treasury Data on 12 Months Coincide With News of Trade Gains in July | True | By Edward Cowan Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/jewish-philanthropies-names-fund-chairman.html | Jewish Philanthropies Names Fund Chairman | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/2-children-drown-in-lake.html | 2 Children Drown in Lake | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/kiesinger-meets-with-president-they-agree-to-consult-with-allies.html | KIESINGER MEETS WITH PRESIDENT; They Agree to Consult With Allies Before Cutting or Shifting NATO Troops | True | By Philip Shabecoff Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/riot-group-hears-cavanagh.html | Riot Group Hears Cavanagh | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/narcotics-center-has-3d-fire-in-3-days.html | NARCOTICS CENTER HAS 3D FIRE IN 3 DAYS | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/earl-stanhope-british-official-first-lord-of-admiralty-in-193839-is.html | EARL STANHOPE, BRITISH OFFICIAL; First Lord of Admiralty in 1938-39 Is Dead | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dissident-leader-of-skilled-workers-demoted-by-uaw.html | Dissident Leader Of Skilled Workers Demoted by U.A.W. | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/revival-of-subversives-control-board-is-backed-senate-panel-votes.html | Revival of Subversives Control Board is Backed; Senate Panel Votes Against Abolishing Agency—House Unit Studies Security Act | | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/dinner-for-kiesinger-given-at-white-house.html | Dinner for Kiesinger Given at White House | True | By Myra MacPherson Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/tv-a-report-from-mainland-china-morley-safer-odyssey-shown-on-cbs.html | TV: A Report From Mainland China; Morley Safer Odyssey Shown on C.B.S. | True | By Jack Gould | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/5paper-publisher-asks-law-barring-newspaper-chains.html | 5-Paper Publisher Asks Law Barring Newspaper Chains | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/9-in-canadian-family-slain.html | 9 in Canadian Family Slain | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/adm-sharp-asserts-raids-hurt-the-north-severely-adm-sharp-asserts.html | Adm. Sharp Asserts Raids Hurt the North Severely; Adm. Sharp Asserts U.S. Raids Are Badly Hurting the North | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/article-2-no-title-premier-and-finance-chief-under-chiang-during.html | Article 2 — No Title; Premier and Finance Chief Under Chiang During War | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/strike-brings-a-rise-in-li-beach-patrols.html | Strike Brings a Rise In L.I. Beach Patrols | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/nigeria-moves-to-curb-attacks-on-ibo-tribesmen.html | Nigeria Moves to Curb Attacks on Ibo Tribesmen | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/mrs-king-takes-essex-cup-match-beats-ann-moore-61-62-as-5day-tennis.html | MRS. KING TAKES ESSEX CUP MATCH; Beats Ann Moore, 6-1, 6-2, as 5-Day Tennis Opens | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/philippine-campaign-opens.html | Philippine Campaign Opens | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/soviet-is-exporting-titanium-to-u-s.html | Soviet Is Exporting Titanium to U. S. | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/big-board-seat-market-is-thin-1-or-2-memberships-are-available-at.html | Big Board Seat Market Is 'Thin'; 1 or 2 Memberships Are Available at Any Given Time | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/twins-win-by-40-for-sixth-in-row-league-leaders-top-angels-on.html | TWINS WIN BY 4-0 FOR SIXTH IN ROW; League Leaders Top Angels on Perry's 6-Hitter | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/protection-for-civil-rights.html | Protection for Civil Rights | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/mediation-is-begun-in-school-dispute.html | MEDIATION IS BEGUN IN SCHOOL DISPUTE | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/cbs-will-offer-help-to-jobless-show-to-start-sept-9-to-list.html | C.B.S. WILL OFFER HELP TO JOBLESS; Show to Start Sept. 9 to List Openings and Give Advice | True | By Robert E. Dallos | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/pike-wins-sicilian-race.html | Pike Wins Sicilian Race | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/few-in-the-house-favor-a-surtax-members-report-democrats-and.html | FEW IN THE HOUSE FAVOR A SURTAX, MEMBERS REPORT; Democrats and Republicans Warn Johnson Aides of Skepticism Over Plan HIGH SPENDING ASSAILED Curtis Accuses President of 'Whetting' Public Appetite for Big Expenditures | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/newark-riot-loss-put-at-10251200-city-survey-finds-20-was-in-looted.html | NEWARK RIOT LOSS PUT AT $10,251,200; City Survey Finds 20% Was in Looted Liquor Stock | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-16 | 1967-08-16 | https://www.nytimes.com/1967/08/16/archives/katcavage-injured-in-giant-pass-drill.html | KATCAVAGE INJURED IN GIANT PASS DRILL | True | | 1995-06-16 | RE0000701743 | B00000364742 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/city-jobless-rate-reduced-to-38-figure-is-lowest-for-any-june-in-at.html | CITY JOBLESS RATE REDUCED TO 3.8%; Figure Is Lowest for Any June in at Least 10 Years | True | By Richard E. Mooney | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mobutu-assails-his-party-for-sacking-of-embassy.html | Mobutu Assails His Party For Sacking of Embassy | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/boom-breaks-boston-panes.html | Boom Breaks Boston Panes | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/yonkers-welfare-family-of-9-to-accept-old-house.html | Yonkers Welfare Family Of 9 To Accept Old House | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/criticized-school-moves-into-a-park.html | CRITICIZED SCHOOL MOVES INTO A PARK | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/112play-man-from-spain-darts-in-for-no-1-here-world-swarms-with.html | 112-Play Man from Spain Darts in for No. 1 Here; World Swarms With Ideas, Says Alfonso Paso | True | By Lewis Funke | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/pilic-and-belkin-win.html | Pilic and Belkin Win | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/karen-schaumber-betrothed-to-john-ferguson-a-lawyer.html | Karen Schaumber Betrothed To John Ferguson, a Lawyer | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/observer-arminarm-with-panic.html | Observer: Arm-in-Arm With Panic | True | By Russell Baker | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/basehart-signed-for-cyrano-here-will-return-to-stage-in-april-at.html | BASEHART SIGNED FOR CYRANO HERE; Will Return to Stage in April at Lincoln Center | True | By Sam Zolotow | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/glen-alden-corporation-elects-senior-officer.html | Glen Alden Corporation Elects Senior Officer | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/grenade-tossed-at-truck-hurts-ten-us-workers-in-vietnam-americans.html | Grenade Tossed at Truck Hurts Ten U.S. Workers in Vietnam; Americans Injured in Cholon While on Way to Jobs - Terrorist Leader Seized | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sviridoff-and-the-poor-city-program-under-the-administrator-is.html | Sviridoff and the Poor; City Program Under the Administrator Is Praised by Some, Opposed by Others | True | By John Kifner | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/detroit-policemans-statement-calls-riot-killing-selfdefense.html | Detroit Policeman's Statement Calls Riot Killing Self-Defense | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/woman-patient-in-hospital-survives-48-heart-seizures.html | Woman Patient in Hospital Survives 48 Heart Seizures | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jersey-driver-found-shot.html | Jersey Driver Found Shot | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/4-catholic-bishops-urge-negotiations-on-vietnam-prelates-join-peace.html | 4 Catholic Bishops Urge Negotiations on Vietnam; Prelates Join Peace Lobby in Campaign for 4 Steps by U.S. to End the War | True | By Will Lissner | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/repeated-raiding-of-north-is-urged-gen-wheeler-calls-for-new.html | REPEATED RAIDING OF NORTH IS URGED; Gen. Wheeler Calls for New Attacks on Rebuilt Targets | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/yankees-score.html | Yankees' Score | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/miss-bonnie-bushong-is-engaged.html | Miss Bonnie Bushong Is Engaged | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bids-on-11-ships-are-few-and-high.html | Bids on 11 Ships Are Few and High | True | By George Horne | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/indians-get-new-voting-rule.html | Indians Get New Voting Rule | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/borek-and-pittman-lead-golf-on-68s.html | BOREK AND PITTMAN LEAD GOLF ON 68's | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/gambler-denies-bahama-bribing-american-tells-inquiry-he-paid-fees.html | GAMBLER DENIES BAHAMA BRIBING; American Tells Inquiry He Paid Fees to Officials | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/several-arrested-as-spies.html | Several Arrested as Spies | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/peace-called-key-in-68-by-romney-he-says-gop-will-make-it-a-major.html | PEACE CALLED KEY IN '68 BY ROMNEY; He Says G.O.P. Will Make It a Major Election Issue | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/excerpts-from-presidents-statement.html | Excerpts From President's Statement | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/vice-president-named-by-shearson-hammill.html | Vice President Named By Shearson, Hammill | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/market-place-throwing-darts-at-those-darts.html | Market Place; Throwing Darts At Those Darts | True | By Robert Metz | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/li-park-aide-is-named.html | L.I. Park Aide Is Named | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/dielectric-board-in-shift-bars-continental-merger.html | Dielectric Board, in Shift, Bars Continental Merger | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/officer-assigned-to-miss-america-escorts-contest-winners-on-visit.html | OFFICER ASSIGNED TO MISS AMERICA; Escorts Contest Winners on Visit to G.I.'s in Vietnam | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/2-austrian-climbers-killed.html | 2 Austrian Climbers Killed | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/gov-johnson-defeated-in-bid-for-state-post.html | Gov. Johnson Defeated In Bid for State Post | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bohack-to-maintain-its-name-on-stores.html | BOHACK TO MAINTAIN ITS NAME ON STORES | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/wind-conditions-hamper-sailing-constellation-is-ahead-of-american.html | WIND CONDITIONS HAMPER SAILING; Constellation Is Ahead of American Eagle as the Deadline Is Reached | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/food-service-acquisition.html | Food Service Acquisition | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mets-score.html | Mets' Score | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/maxine-clayman-prospective-bride.html | Maxine Clayman Prospective Bride | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/panel-votes-plan-for-more-judges-proposal-for-state-to-pay-court.html | PANEL VOTES PLAN FOR MORE JUDGES; Proposal for State to Pay Court Costs Also Gains | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/blast-kills-13-in-spain.html | Blast Kills 13 in Spain | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/nuveen-co-talking-merger-investment-banker-believed-seeking.html | Nuveen & Co. Talking Merger; Investment Banker Believed Seeking Wiesenberger | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/canadians-concert-put-off.html | Canadians' Concert Put Off | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/saigon-power-failure-ends.html | Saigon Power Failure Ends | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/allied-control-plans-issue.html | Allied Control Plans Issue | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/spartans-turn-back-bays.html | Spartans Turn Back Bays | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/text-of-joint-statement.html | Text of Joint Statement | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/the-tax-debate.html | The Tax Debate | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/house-vote-on-rights-bill.html | House Vote on Rights Bill | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/plume-of-danger.html | Plume of Danger | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/champion-jolts-foe-in-4th-round-short-right-to-head-puts-laguna-in.html | CHAMPION JOLTS FOE IN 4TH ROUND; Short Right to Head Puts Laguna in Daze--Ortiz Cut Over Eye in 5th | True | By Dave Anderson | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/a-september-trial-for-shaw-pressed.html | A SEPTEMBER TRIAL FOR SHAW PRESSED | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mortgage-brokerage-elects-vice-president.html | Mortgage Brokerage Elects Vice President | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/miss-eisel-upset-in-essex-tennis-miss-krantzcke-3set-victor-miss.html | MISS EISEL UPSET IN ESSEX TENNIS; Miss Krantzcke 3-Set Victor --Miss Harter Also Bows | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/evans-buys-fur-retailer.html | Evans Buys Fur Retailer | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/attack-by-whites-on-march-halted-police-in-louisiana-repulse-a.html | ATTACK BY WHITES ON MARCH HALTED; Police in Louisiana Repulse a Charge on Rights Group | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/fbi-names-mostwanted.html | F.B.I. Names Most-Wanted | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/commoditiessharp-drop-in-july-trading-puts-volume-below-record-of.html | Commodities:Sharp Drop in July Trading Puts Volume Below Record of 1966 | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/liston-gets-boxing-license.html | Liston Gets Boxing License | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/six-ships-ordered-by-container-line.html | SIX SHIPS ORDERED BY CONTAINER LINE | True | By Werner Bamberger | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/goldsteinkule.html | Goldstein--Kule | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/brandeis-fills-stevenson-chair.html | Brandeis Fills Stevenson Chair | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/candidates-open-tour-at-bienhoa-they-speak-to-small-crowd-10-days.html | CANDIDATES OPEN TOUR AT BIENHOA; They Speak to Small Crowd, 10 Days Behind Schedule | True | By R.w. Apple Jr. Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/saluki-reigns-supreme-in-kennel-on-coast-royal-dog-of-egypt-holds.html | Saluki Reigns Supreme in Kennel on Coast; Royal Dog of Egypt Holds Spotlight at Srinagar Set-Up | True | By Walter R. Fletcher | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mitterrand-scores-de-gaulle-policies.html | MITTERRAND SCORES DE GAULLE POLICIES | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/helen-w-bryan-1964-debutante-plans-marriage.html | Helen W. Bryan, 1964 Debutante, Plans Marriage | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jacob-samuel-list-psychologist-dead.html | JACOB SAMUEL LIST, PSYCHOLOGIST, DEAD | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/puerto-rican-head-of-teamsters-slain.html | PUERTO RICAN HEAD OF TEAMSTERS SLAIN | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/margin-accounts-widen-to-record-traders-debt-on-july-30-at-new-high.html | MARGIN ACCOUNTS WIDEN TO RECORD; Traders' Debt on July 30 at New High of $5.58-Billion | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/yanks-recall-bouton-from-syracuse-farm.html | Yanks Recall Bouton From Syracuse Farm | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/fire-evacuates-300-in-club.html | Fire Evacuates 300 in Club | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/life-and-bbdo-fill-top-posts.html | Life and B.B.D.O. Fill Top Posts | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bridge-expert-overcomes-a-mixup-in-bidding-to-pull-out-game.html | Bridge:; Expert Overcomes a Mix-Up In Bidding to Pull Out Game | True | By Alan Truscott | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/benko-byrne-win-3d-victory-in-row.html | BENKO, BYRNE WIN 3d VICTORY IN ROW | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/scout-leader-38-drowns.html | Scout Leader, 38, Drowns | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/payment-deficit-narrows-for-us-but-total-of-513million-in-2d.html | PAYMENT DEFICIT NARROWS FOR U.S.; But Total of $513-Million in 2d Quarter Shows Only a Slight Improvement DROP IN RESERVES SLIM Fowler Finds Trade Gains Encouraging and Renews Plea for Tax Increase | | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/racial-crisis-laid-to-state-police-tarrytown-official-protests.html | RACIAL CRISIS LAID TO STATE POLICE; Tarrytown Official Protests Arrest of Four Negroes | True | By Merrill Folsom Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mays-g-fox-co-plans-branch-store-at-meriden.html | May's G. Fox & Co. Plans Branch Store at Meriden | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/city-investing-sets-deal-for-crescent.html | CITY INVESTING SETS DEAL FOR CRESCENT | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/oscars-to-be-given-april-8.html | Oscars to Be Given April 8 | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/89-million-car-sales-seen.html | 8.9 Million Car Sales Seen | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/gulf-western-in-cigar-venture-an-agreement-in-principle-involves.html | GULF & WESTERN IN CIGAR VENTURE; An Agreement in Principle Involves Transaction of About $150-Million | True | By Clare M. Reckert | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/congress-warned-to-reassert-role-professor-tells-senate-unit.html | CONGRESS WARNED TO REASSERT ROLE; Professor Tells Senate Unit Passivity in Foreign Policy Points to One-Man Rule | | By E. W. Kenworthy Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/house-gop-unit-backs-bill-raising-social-security-benefits.html | House G.O.P. Unit Backs Bill Raising Social Security Benefits | True | By Joseph A. Loftus Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/swobodas-3-hits-turn-back-phils-met-outfielder-accounts-for-4-runs.html | SWOBODA'S 3 HITS TURN BACK PHILS; Met Outfielder Accounts for 4 Runs, Then Is Struck on Right Wrist by Pitch | | By Gerald Eskenazi Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/news-of-realty-20000-in-us-aid-committee-against-bias-in-housing.html | NEWS OF REALTY: $20,000 IN U.S. AID; Committee Against Bias in Housing Given Contract | | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/roll-call-on-school-aid.html | Roll Call on School Aid | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/us-arts-council-chided-on-grants-agency-said-to-be-partial-to.html | U.S. ARTS COUNCIL CHIDED ON GRANTS; Agency Said to Be Partial to Abstract Painters | True | By Nan Robertson Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/john-w-haskins-fiance-of-miss-priscilla-rabb.html | John W. Haskins Fiance Of Miss Priscilla Rabb | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/liners-skipper-retires.html | Liner's Skipper Retires | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/greenwich-club-leads-in-sailing-indian-harbor-moves-ahead-in-series.html | GREENWICH CLUB LEADS IN SAILING; Indian Harbor Moves Ahead in Series for Syce Cup | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ben-goffstein-59-nevada-hotel-man.html | BEN GOFFSTEIN, 59, NEVADA HOTEL MAN | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/expilots-charges-denied-by-admiral.html | EX-PILOT'S CHARGES DENIED BY ADMIRAL | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/california-gop-is-jubilant-over-victory-in-state-senate-control-of.html | California G.O.P. Is Jubilant Over Victory in State Senate; Control of Chamber Gained by Party With Defeat of Anti-Reagan Liberal | True | By Lawrence E. Davies Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/exemployes-of-nizam-in-india-protest-economydrive-ouster-red-labor.html | Ex-Employes of Nizam in India Protest Economy-Drive Ouster; Red Labor Organizer and 11 Seized in Hyderbad After Scoring Ouster of 6,000 | | By Joseph Lelyveld Special to The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/israel-sees-peril-to-refugee-plan-says-incitement-by-jordan-is.html | ISRAEL SEES PERIL TO REFUGEE PLAN; Says 'Incitement' by Jordan Is Obstacle to Repatriation | True | By Juan de Onis Special To The New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/100-youths-surprise-w-25th-st-with-song-fast-with-song-fast-moral-rearmament-group.html | 100 Youths Surprise W. 25th St. With Song Fest; Moral Re-Armament Group Presents 'Up With People' at Housing Project | True | By Deirdre Carmody | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ball-will-be-benefit-for-united-hospital.html | Ball Will Be Benefit For United Hospital | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/czechs-strip-dissident-writer-of-nationality-and-party-status.html | Czechs Strip Dissident Writer Of Nationality and Party Status; Mrudco, Who Went to Israel as a Protest on Mideast Policy, Will Fight Order | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/arab-meeting-said-to-split-over-nationalization-plan.html | Arab Meeting Said to Split Over Nationalization Plan | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/nuptials-in-fall-on-li-planned-by-randi-reeve.html | Nuptials in Fall On L.I. Planned By Randi Reeve | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-traffic-plan-eases-macdougal-part-of-volume-diverted-at.html | NEW TRAFFIC PLAN EASES MACDOUGAL; Part of Volume Diverted at Washington Sq. to Less Congested Streets PARKING BANS IMPOSED Barnes Calls Any Bar on Cars in Area Futile--Adds Remedies Can Be Found | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/a-un-publication-termed-in-accurate.html | A U.N. PUBLICATION TERMED IN ACCURATE | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/family-returns-johnson-letter-of-sympathy-on-sons-war-death.html | Family Returns Johnson Letter Of Sympathy on Son's War Death | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/baseball-tournaments.html | Baseball Tournaments | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/accused-in-detroit-riot-death.html | Accused in Detroit Riot Death | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/future-of-b-m-will-be-discussed-future-of-b-m-to-be-discussed.html | Future of B. & M. Will Be Discussed; FUTURE OF B. & M. TO BE DISCUSSED | True | By Alexander R. Hammer | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/javits-offers-water-bill.html | Javits Offers Water Bill | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/rev-john-courtney-murray-62-leading-jesuit-theologian-dies-was.html | Rev. John Courtney Murray, 62, Leading Jesuit Theologian, Dies; Was Expert on Church-State Relations and on Freedom Under Religious Rules | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/in-a-manner-of-speaking-etiquette-in-soviet-is-improving.html | In a Manner of Speaking, Etiquette in Soviet Is Improving | True | By Nan Ickeringll | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mckeige-keeps-lead.html | McKeige Keeps Lead | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/illegitimacy-rose-to-234-in-1966-newark-reports.html | Illegitimacy Rose to 23.4% In 1966, Newark Reports | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/soviet-again-scores-maoist-revolution.html | SOVIET AGAIN SCORES MAOIST REVOLUTION | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/suspension-of-rail-rate-rise-is-rejected-by-icc-board.html | Suspension of Rail Rate Rise Is Rejected by I.C.C. Board | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/personal-finance-speculating-in-cemetery-plots-called-unwise-by.html | Personal Finance; Speculating in Cemetery Plots Called 'Unwise' by Better Business Bureau | True | By H.J. Maidenberg | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/three-baseball-players-fail-to-halt-biographies.html | Three Baseball Players Fail to Halt Biographies | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/exminister-is-sentenced-in-greece.html | Ex-Minister Is Sentenced in Greece | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/percy-urges-talks-to-end-war-before-1968-elections.html | Percy Urges Talks to End War Before 1968 Elections | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/air-pollution-watch-is-ordered-for-city-air-pollution-watch-ordered.html | Air Pollution Watch Is Ordered for City; Air Pollution Watch Ordered Here After Warning | True | By David Bird | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/house-approves-civil-rights-bill-to-curb-violence-measure-to.html | HOUSE APPROVES CIVIL RIGHTS BILL TO CURB VIOLENCE; Measure to Protect Civilians Is Broadened to Include Police and Firemen PASSES BY 326-93 VOTE Amendments by 2 Parties Are Numerous as 2 Days of Debate Conclude | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/thaler-demands-investigation-of-medicaid-maladministration.html | Thaler Demands Investigation of Medicaid 'Maladministration' | True | By Martin Tolchin | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/senate-turns-down-curb-on-private-foreign-aid-it-bars-move-to-cut.html | Senate Turns Down Curb On Private Foreign Aid; It Bars Move to Cut Federal Guarantees on Investments in Poorer Countries-- Raises Service Charge on U.S. Loans | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/cards-of-title-fight.html | Cards of Title Fight | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/35000-farmers-back-withholding-of-all-products-35000-farmers-back.html | 35,000 Farmers Back Withholding Of All Products; 35,000 Farmers Back Withholding All Products | True | By Douglas E. Kneeland Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mrs-walter-h-durfee.html | MRS. WALTER H. DURFEE | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/frederick-avidon.html | FREDERICK AVIDON | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/emerging-nations-warned-on-unity-dangers-cited-in-seeking-favors-of.html | EMERGING NATIONS WARNED ON UNITY; Dangers Cited in Seeking Favors of Any Group | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/lindsay-surveys-newarks-slums.html | LINDSAY SURVEYS NEWARK'S SLUMS; Visits Riot Area as Member of U.S. Panel--Addonizio Remains at City Hall | True | By Maurice Carroll | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/miss-martha-dohme-to-be-wed-sept-30.html | Miss Martha Dohme To Be Wed Sept. 30 | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/harlem-courthouse-and-3-sites-here-named-landmarks.html | Harlem Courthouse And 3 Sites Here Named Landmarks | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/chess-sicilian-innovation-is-used-to-counter-bid-for-quick-kill.html | Chess; Sicilian Innovation Is Used To Counter Bid for Quick Kill | True | By Al Horowitz | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-bond-issues-top-350million-treasury-financing-plans-may-be.html | NEW BOND ISSUES TOP $350-MILLION; Treasury Financing Plans May Be Outlined Today | True | By John H. Allan | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/westbury-track-elates-reinsmen-swedish-norwegian-drivers-hail.html | WESTBURY TRACK ELATES REINSMEN; Swedish, Norwegian Drivers Hail Banked Turns | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/postal-unit-votes-to-close-loopholes.html | POSTAL UNIT VOTES TO CLOSE LOOPHOLES | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/last-pirate-radio-continues-to-defy-new-british-law.html | Last Pirate Radio Continues to Defy New British Law | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/books-of-the-times-patienceand-shuffle-the-cards.html | Books of The Times; 'Patience-and Shuffle the Cards' | True | By Charles Poore | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/impresario-heard-in-mozart-festival.html | 'IMPRESARIO' HEARD IN MOZART FESTIVAL | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/rouse-company-appoints.html | Rouse Company Appoints | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mead-purchases-payne.html | Mead Purchases Payne | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/saturn-move-is-delayed.html | Saturn Move Is Delayed | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/lincoln-savings-bank-elects-a-new-trustee.html | Lincoln Savings Bank Elects a New Trustee | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sales-and-profit-soar-at-unilever-dutch-and-british-concerns-cite.html | SALES AND PROFIT SOAR AT UNILEVER; Dutch and British Concerns Cite $58-Million Income | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/advertising-citgos-pitch-is-excitement-addenda.html | Advertising; Citgo's Pitch Is Excitement; Addenda | True | By Philip H. Dougherty | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/arab-group-here-disputes-report-on-jews-in-soviet.html | Arab Group Here Disputes Report on Jews in Soviet | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/un-to-divert-african-river.html | U.N. to Divert African River | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/star-injures-leg-on-his-only-leap-takes-event-with-2510-matthews.html | STAR INJURES LEG ON HIS ONLY LEAP; Takes Event With 25-10 -- Matthews, Carlos, Turner Victors at Duesseldorf | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/school-is-approved-in-apartment-house.html | SCHOOL IS APPROVED IN APARTMENT HOUSE | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/european-swim-mark-set.html | European Swim Mark Set | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/president-is-appointed-for-kerrmcgee-corp.html | President is Appointed For Kerr-McGee Corp. | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/oil-aid-for-europe-ruled-out-for-now.html | Oil Aid for Europe Ruled Out for Now | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/a-giant-question-of-values-to-giants-tarkenton-exciting-but-can.html | A Giant Question of Values to Giants; Tarkenton Exciting, but Can Scrambler Win Games? | True | By William N. Wallace | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/william-cornet.html | WILLIAM CORNET | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/price-rises-posted-for-yarns-trucks.html | PRICE RISES POSTED FOR YARNS, TRUCKS | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/li-mother-of-four-raped-and-beaten-in-her-house.html | L.I. Mother of Four Raped And Beaten in Her House | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/4-mayors-oppose-home-rule-plan-see-little-visible-progress-in.html | 4 MAYORS OPPOSE HOME RULE PLAN; See 'Little Visible Progress' in Convention Proposal | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/austria-protests-shooting.html | Austria Protests Shooting | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/anne-beckerle-dies-nurse-in-theaters.html | ANNE BECKERLE DIES; NURSE IN THEATERS | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/us-aid-is-sought-for-the-new-haven.html | U.S. AID IS SOUGHT FOR THE NEW HAVEN | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/vicky-rogers-gains-net-quarterfinals.html | VICKY ROGERS GAINS NET QUARTER-FINALS | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ross-aids-fight-for-swamp.html | Ross Aids Fight for Swamp | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/trinidad-band-plays-here.html | Trinidad Band Plays Here | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/crates-burned-in-brooklyn.html | Crates Burned in Brooklyn | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/hughes-names-mrs-meyner.html | Hughes Names Mrs. Meyner | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/white-sox-crush-athletics-14-to-1-two-homers-by-ward-and-hit-by.html | WHITE SOX CRUSH ATHLETICS, 14 TO 1; Two Homers by Ward and Hit by Boyer Pace Attack | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/harlem-group-asks-us-aid-in-rat-drive.html | HARLEM GROUP ASKS U.S. AID IN RAT DRIVE | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/model-cities-plan-is-initiated-here-25million-program-is-set-to-aid.html | MODEL CITIES PLAN IS INITIATED HERE; $25-Million Program Is Set to Aid 3 Poverty Areas | True | By Charles G. Bennett | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mckeithen-gives-warning.html | McKeithen Gives Warning | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/elections-fair-or-foul.html | Elections: Fair or Foul? | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/narvaez-finishes-baerga-in-fourth-key-lightweight-in-garden.html | NARVAEZ FINISHES BAERGA IN FOURTH; Key Lightweight in Garden Disorders Wins Easily | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sports-of-the-times-page-from-the-past.html | Sports of The Times; Page From the Past | True | By Arthur Daley | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/9000-given-guided-tours-of-city-hall-during-july.html | 9,000 Given Guided Tours Of City Hall During July | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/990-lottery-winners-selected-in-a-quietly-efficient-drawing.html | 990 Lottery Winners Selected In a Quietly Efficient Drawing | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/he-even-has-recipes-to-induce-gout.html | He Even Has Recipes To Induce Gout | True | By Craig Claiborne Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/track-events.html | TRACK EVENTS | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/television.html | Television | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/exchange-seat-at-67-high.html | Exchange Seat at '67 High | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/keino-sets-irish-record.html | Keino Sets Irish Record | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jersey-will-add-negroes-to-guard-army-approves-5-rise-beyond-normal.html | JERSEY WILL ADD NEGROES TO GUARD; Army Approves 5% Rise Beyond Normal Strength | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jawbone-found-in-ethiopia-called-15-million-years-old.html | Jawbone, Found in Ethiopia, Called 1.5 Million Years Old | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/phone-disconnected.html | Phone Disconnected | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/johnson-upholds-vietnam-election-despite-faults-concedes-blemish-in.html | JOHNSON UPHOLDS VIETNAM ELECTION DESPITE FAULTS; Concedes 'Blemish' in Vote Race, but Asks Americans Not to Be Too Critical NOTES SAIGON'S GAINS President, Honoring Civilian Award Winners, Stresses Advance to Democracy | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/kahn-beats-schwartz.html | Kahn Beats Schwartz | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/charter-changes-sought-in-nassau-new-agreement-threatened-by-gop.html | CHARTER CHANGES SOUGHT IN NASSAU; New Agreement Threatened by G.O.P. Recommendations | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/racial-violence-besets-syracuse-groups-of-negroes-smash-windows-and.html | RACIAL VIOLENCE BESETS SYRACUSE; Groups of Negroes Smash Windows and Stone Cars --Policemen Are Pelted | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sonic-boom-study-in-europe-is-urged.html | SONIC BOOM STUDY IN EUROPE IS URGED | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/income-disclosures-in-house-advocated.html | INCOME DISCLOSURES IN HOUSE ADVOCATED | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/merger-parleys-gain-at-consolidated-foods.html | Merger Parleys Gain At Consolidated Foods | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/donna-ender-engaged-to-joseph-david-doan.html | Donna Ender Engaged To Joseph David Doan | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/chance-of-twins-sets-back-angels-on-9hitter-51-anaheim-calif-aug-16.html | Chance of Twins Sets Back Angels On 9-Hitter, 5-1; ANAHEIM, Calif., Aug. 16 (AP)--A five-run outburst in the first inning carried the Minnesota Twins to their seventh straight victory tonight as they completed a sweep of a threegame series against the California Angels, 5-1. | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/threerun-homer-sparks-victory-frank-robinson-connects-in-sixth.html | THREE-RUN HOMER SPARKS VICTORY; Frank Robinson Connects in Sixth After Double Sends In Run in First | True | By Joseph Durso | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ronshagens-boat-wins.html | Ronshagen's Boat Wins | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/leader-of-walkout-by-li-lifeguards-to-appear-in-court.html | Leader of Walkout By L.I. Lifeguards To Appear in Court | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/trinity-limits-tourists.html | Trinity Limits Tourists | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/hf-seversmith-us-biologist-63-cancer-institute-aide-dies.html | H.F. SEVERSMITH, U.S. BIOLOGIST, 63; Cancer Institute Aide Dies -- Genealogist of L.I. | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/industrial-output-surges-along-with-housing-starts-gains-in-july.html | Industrial Output Surges Along With Housing Starts; Gains in July Production Linked to Labor Pacts-- Data Point to Advance | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/formula-for-discord.html | Formula for Discord | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/kiesingers-talks-with-the-president-are-termed-a-success.html | Kiesinger's Talks With the President Are Termed a Success | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/dr-blake-sees-a-threat-in-god-is-nonsense-idea-threat-to-church.html | Dr. Blake Sees a Threat in 'God Is Nonsense' Idea; THREAT TO CHURCH SEEN BY DR. BLAKE | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/car-kills-blauvelt-girl.html | Car Kills Blauvelt Girl | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/truck-driver-saves-boy-from-hightension-wires.html | Truck Driver Saves Boy From High-Tension Wires | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/babe-ruth-series-moved.html | Babe Ruth Series Moved | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/exclusive-native-is-second-at-wire-phippss-colt-beats-choice-and.html | EXCLUSIVE NATIVE IS SECOND AT WIRE; Phipps's Colt Beats Choice and Pays $12.60--Pappa Steve Takes Third | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/california-cuts-health-program-services-are-reduced-for-15-million.html | CALIFORNIA CUTS HEALTH PROGRAM; Services Are Reduced for 1.5 Million Poor Persons | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/panel-clears-bill-on-meat-inspection.html | PANEL CLEARS BILL ON MEAT INSPECTION | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/outbreak-follows-houston-shooting.html | OUTBREAK FOLLOWS HOUSTON SHOOTING | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/the-kiesinger-visit.html | The Kiesinger Visit | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/miss-cox-advances-in-us-title-golf.html | MISS COX ADVANCES IN U.S. TITLE GOLF | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/carter-walker-picks-new-chief-executive.html | Carter, Walker Picks New Chief Executive | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/jewish-veterans-to-shun-birchers-parley-votes-prohibition-on-joint.html | JEWISH VETERANS TO SHUN BIRCHERS; Parley Votes Prohibition on Joint Patriotic Parades | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/hargan-of-indians-beats-senators-10.html | HARGAN OF INDIANS BEATS SENATORS, 1-0 | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ted-webbe-60-announcer-on-nbc-sports-program.html | Ted Webbe, 60, Announcer On N.B.C. Sports Program | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ohio-62-candidate-killed-by-accidental-gun-shot.html | Ohio '62 Candidate Killed By Accidental Gun Shot | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/twoway-relief-changes.html | Two-Way Relief Changes | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/tax-revolt-on-dahomey-lagoon-keeps-collectors-at-a-distance.html | Tax Revolt on Dahomey Lagoon Keeps Collectors at a Distance; Villages Object to Paying Increase--Demand Inlet Be Closed to Keep Fish | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/oneal-captures-berth-in-sailing-larchmont-skipper-earns-mallory-cup.html | O'NEAL CAPTURES BERTH IN SAILING; Larchmont Skipper Earns Mallory Cup Area Spot | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/vandals-take-costly-aim-at-school-windows-july-bill-is-100000-while.html | Vandals Take Costly Aim at School Windows; July Bill Is $100,000 While Unbreakable Glass Use Lags | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/shortened-giselle-and-a-pas-de-deux-danced-at-festival.html | Shortened 'Giselle' And a Pas de Deux Danced at Festival | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/nigerians-warned-on-attack-on-lagos.html | NIGERIANS WARNED ON ATTACK ON LAGOS | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/a-game-modern-bards-play-finding-poetry-alert-eyes-cull.html | A Game Modern Bards Play: 'Finding Poetry; Alert Eyes Cull Unintentional Verses From Any Prose | True | By Harry Gilroy | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/2-icebreakers-off-to-attempt-first-arctic-circumnavigation.html | 2 Icebreakers Off to Attempt First Arctic Circumnavigation | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/gen-francis-newcomer-dead-exgovernor-of-the-canal-zone.html | Gen. Francis Newcomer Dead; Ex-Governor of the Canal Zone | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/east-german-step-is-worrying-bonn-extradition-of-tourist-from.html | EAST GERMAN STEP IS WORRYING BONN; Extradition of Tourist From Hungary Raising Fears | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/fairbanks-flood-recedes-half-of-city-homeless.html | Fairbanks Flood Recedes; Half of City Homeless | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/stocks-decline-in-quiet-trading-market-ignores-favorable-economic.html | STOCKS DECLINE IN QUIET TRADING; Market Ignores Favorable Economic News to Close Near Day's Low Level DOW AVERAGE OFF 3.47 Weakness Besets Blue-Chip List--Losers Outnumber Gainers by 739 to 490 | True | By John J. Abele | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bikel-scores-attack-on-jews-by-sncc-and-quits-the-group.html | Bikel Scores Attack On Jews by S.N.C.C. And Quits the Group | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/boy-8-swallows-pills-denies-it-and-then-dies.html | Boy, 8, Swallows Pills, Denies It and Then Dies | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/william-p-steven-joins-the-chicago-daily-news.html | William P. Steven Joins The Chicago Daily News | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/robert-lamont.html | ROBERT LAMONT | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/music-a-big-season-is-beckoning-local-audiences-among-the.html | Music: A Big Season Is Beckoning Local Audiences; Among the Highlights: Karajan and Bolshoi | True | By Harold C. Schonberg | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/grant-takes-shootoff.html | Grant Takes Shootoff | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/teacher-of-diplomats.html | Teacher of Diplomats | True | Ruhl Jacob Bartlett | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/marines-pull-out-of-veteran-parade.html | MARINES PULL OUT OF VETERAN PARADE | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/japan-pressing-us-on-okinawa-sato-says-island-issue-could-impair.html | JAPAN PRESSING U.S. ON OKINAWA; SATO Says Island Issue Could Impair Joint Defense | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/bolster-negro-aid-johnson-asks-labor.html | BOLSTER NEGRO AID, JOHNSON ASKS LABOR | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/cards-victors-43-over-cubs-reds-turn-back-pirates-40-johnsons-hit.html | Cards Victors, 4-3, Over Cubs; Reds Turn Back Pirates, 4-0; Johnson's Hit Decides | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/peking-charges-liu-supported-challenge-to-mao-by-top-aide.html | Peking Charges Liu Supported Challenge to Mao by Top Aide | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/james-a-farley-weds-jean-loew-in-las-vegas.html | James A. Farley Weds Jean Loew in Las Vegas | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/mona-lou-ii-gains-honors-in-offshore-race-on-coast.html | Mona Lou II Gains Honors In Offshore Race on Coast | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/weslock-and-cowan-upset-in-canadian-amateur-golf.html | Weslock and Cowan Upset In Canadian Amateur Golf | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/uniserv-offers-its-credit-card-to-banks-to-stem-proliferation-banks.html | Uni-Serv Offers Its Credit Card To Banks to Stem Proliferation; BANKS STUDYING USE OF UNI-CARD | True | By H. Erich Heinemann | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/canadian-sailors-vote-lake-strike-978-per-cent-for-walkout-in.html | CANADIAN SAILORS VOTE LAKE STRIKE; 97.8 Per Cent for Walkout in Seafarers Union Ballot | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/johnson-calls-on-senate-to-pass-full-urban-aid-president-asks.html | Johnson Calls on Senate To Pass Full Urban Aid; President Asks Senate to Pass His Full Program of Urban Aid | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/return-to-begin-tomorrow.html | Return to Begin Tomorrow | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-jewelry-big-tough-18-karat.html | New Jewelry--Big, Tough, 18 Karat | True | By Mary Ann Crenshaw | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/convention-votes-to-end-ban-on-aid-to-church-pupils-repeal-is.html | CONVENTION VOTES TO END BAN ON AID TO CHURCH PUPILS; Repeal Is Approved After 2-Day Debate on Parley's Principal Controversy | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/amex-stocks-slip-as-pace-slackens-declines-outweigh-advances-for.html | AMEX STOCKS SLIP AS PACE SLACKENS; Declines Outweigh Advances for Third Day in a Row | True | By Douglas Cray | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/wood-field-and-stream-show-by-makers-of-fishing-tackle-puts-some.html | Wood, Field and Stream; Show by Makers of Fishing Tackle Puts Some Tantalizing Lures on the Line | True | By Michael Strauss | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/red-sox-homers-down-tigers-83-2-wallops-by-scott-and-one-by-smith.html | RED SOX HOMERS DOWN TIGERS, 8-3; 2 Wallops by Scott and One by Smith Are Decisive | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/sviridoffs-post-to-be-filled-soon-mayor-described-as-angered-over.html | SVIRIDOFF'S POST TO BE FILLED SOON; Mayor Described as Angered Over Aide's Resignation | True | By Richard Reeves | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/stocks-in-london-show-new-gains-but-gold-mining-shares-dip-as.html | STOCKS IN LONDON SHOW NEW GAINS; But Gold Mining Shares Dip as Sterling Improves | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/lynd-asking-for-264000-sues-state-college-board.html | Lynd Asking for $264,000, Sues State College Board | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/recovery-estimate-raised-for-atlantic-acceptance.html | Recovery Estimate Raised For Atlantic Acceptance | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/francis-x-lee-sr.html | FRANCIS X. LEE SR. | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/architect-hired-for-sewage-plant-philip-johnson-plans-huge-landmark.html | ARCHITECT HIRED FOR SEWAGE PLANT; Philip Johnson Plans Huge 'Landmark' Fountain Atop Proposed Hudson Facility | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/british-group-formed-to-spur-sales-in-us-several-companies-join-in.html | British Group Formed to Spur Sales in U.S.; Several Companies Join in Lion and Unicorn, Ltd. | True | By Kathleen McLaughlin | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ortiz-credits-dazzle-and-speed-for-victory-victor-says-he-hit-foe.html | Ortiz Credits Dazzle and Speed for Victory; Victor Says He Hit Foe Going Away All the Time | True | By John Radosta | 1995-06-16 | RE0000694102 | B00000366526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/moore-beats-cheney-in-3-sets-riessen-also-gains-at-newport.html | Moore Beats Cheney in 3 Sets; Riessen Also Gains at Newport | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/ferm-is-winner-in-pentathlon-4-americans-trail-swede-in.html | FERM IS WINNER IN PENTATHLON; 4 Americans Trail Swede In Pennsylvania Event | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-17 | 1967-08-17 | https://www.nytimes.com/1967/08/17/archives/coast-eleven-signs-goalie.html | Coast Eleven Signs Goalie | True | | 1995-06-16 | RE0000694102 | B00000366526 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/advertising-the-great-ampersand-uproar.html | Advertising The Great Ampersand Uproar | True | By Philip H. Dougherty | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/aid-for-deserters-said-to-increase-article-says-more-groups-in.html | AID FOR DESERTERS SAID TO INCREASE; Article Says More Groups in Europe Encourage G.I.'s | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/big-board-to-resume-normal-hours-monday.html | Big Board to Resume Normal Hours Monday | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/detectives-who-lost-suspect-to-crowd-win-a-2d-chance.html | Detectives Who Lost Suspect to Crowd Win a 2d Chance | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/general-mills-gets-toy-line.html | General Mills Gets Toy Line | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/javits-asks-delay-in-vietnam-voting-says-4-weeks-more-would-restore.html | JAVITS ASKS DELAY IN VIETNAM VOTING; Says 4 Weeks More Would Restore Public Faith and Give Civilians a Chance | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/tigers-get-mathews-in-deal-with-astros.html | Tigers Get Mathews In Deal With Astros | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/some-brighter-perspective-on-the-news.html | Some Brighter Perspective on the News | True | By Harry Schwartz | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/affluent-suburb-in-connecticut-weakens-welcome-to-negroes.html | Affluent Suburb in Connecticut Weakens Welcome to Negroes | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-poverty-chief-mitchell-irving-ginsberg.html | New Poverty Chief; Mitchell Irving Ginsberg | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/zayre-corp-names-new-vice-president.html | Zayre Corp. Names New Vice President | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/british-attitude-on-arms.html | British Attitude on Arms | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/policeman-held-for-detroit-trial-accused-of-negros-murder-in.html | POLICEMAN HELD FOR DETROIT TRIAL; Accused of Negro's Murder in Riot—Second Is Freed | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/fairbanks-fights-to-speed-recovery.html | FAIRBANKS FIGHTS TO SPEED RECOVERY | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mcnally-faces-examination.html | McNally Faces Examination | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/graham-program-canceled.html | Graham Program Canceled | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/foreign-aid-bill-cut-100million-passed-by-senate-authorization-of.html | FOREIGN AID BILL, CUT $100-MILLION, PASSED BY SENATE; Authorization of $2.6-Billion Voted, 60-26, After Trim in Development Funds | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/hall-of-justice-crashed.html | Hall of Justice 'Crashed' | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/boutells-66-leads-amateur.html | Boutell's 66 Leads Amateur | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/highs-and-lows.html | Highs and Lows | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/carpeting-walltowallamerica-a-major-industry-of-60s-is-growing-by.html | Carpeting Wall-to-WallAmerica; A Major Industry of '60's Is Growing by 13% a Year | True | By Herbert Koshetz | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/antique-boat-show-today.html | Antique Boat Show Today | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/spain-complains-on-vote.html | Spain Complains on Vote | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/3-chain-retailers-show-sales-gains-but-firsthalf-earnings-drop-for.html | 3 CHAIN RETAILERS SHOW SALES GAINS; But First-Half Earnings Drop for 2 Concerns | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/planning-by-new-southeast-asian-association-is-delayed-by-a.html | Planning by New Southeast Asian Association Is Delayed by a Protocol Problem | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/picking-up-the-pieces.html | Picking Up the Pieces | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/greeks-plan-royal-pardon-for-an-exforeign-minister.html | Greeks Plan Royal Pardon For an Ex-Foreign Minister | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/scouts-shift-world-bureau.html | Scouts Shift World Bureau | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/2d-sunken-tanker-is-inspected-by-divers-who-find-no-oil-left.html | 2d Sunken Tanker Is Inspected By Divers Who Find No Oil Left | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/overpriced-state-offices.html | Overpriced State Offices? | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-director-chosen-by-drew-corporation.html | New Director Chosen By Drew Corporation | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/other-price-actions.html | Other Price Actions | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/eastern-league.html | EASTERN LEAGUE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/miss-emily-hurwitz-wed-in-connecticut.html | Miss Emily Hurwitz Wed in Connecticut | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/reinsmen-stage-alibi-breakfast-trot-drivers-give-excuses-in-a-word.html | REINSMEN STAGE ALIBI BREAKFAST; Trot Drivers Give Excuses in a Word: Roquepine | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/israelis-cancel-a-rite-in-old-city-jewish-service-prohibited-for.html | ISRAELIS CANCEL A RITE IN OLD CITY; Jewish Service Prohibited for Fear of Conflict | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sellers-in-assault-takes-raven-class-championship.html | Sellers, in Assault, Takes Raven Class Championship | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rockets-rout-rifles-357.html | Rockets Rout Rifles, 35-7 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/johnson-to-seek-farm-price-rise-will-back-plan-for-federal.html | JOHNSON TO SEEK FARM PRICE RISE; Will Back Plan for Federal Stockpiling of Excess Crops | True | By Marjorie Hunter Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/teamster-official-slain-in-a-gunfight.html | TEAMSTER OFFICIAL SLAIN IN A GUNFIGHT | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/johnson-to-honor-marine.html | Johnson to Honor Marine | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/long-wait-to-end-for-grantham-jet-linebacker-gets-first-shot-at-nfl.html | Long Wait to End for Grantham; Jet Linebacker Gets First Shot at N.F.L. Club Tomorrow | True | By William N. Wallace Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/harcourt-obtains-pasternak-notes-soviet-releases-67-letters-for.html | HARCOURT OBTAINS PASTERNAK NOTES; Soviet Releases 67 Letters for Publication in U.S. | True | By Alden Whitman | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/brandt-home-from-us.html | Brandt Home From U.S. | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/money.html | Money | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/youngsters-beaten-in-womens-amateur.html | YOUNGSTERS BEATEN IN WOMENS AMATEUR | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/astros-down-dodgers-40-ron-davis-bats-in-3-runs.html | Astros Down Dodgers, 4-0; Ron Davis Bats In 3 Runs | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/texas-league.html | TEXAS LEAGUE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/us-bond-issue-set-for-tuesday-25billion-borrowing-in-3-year-notes.html | U.S. BOND ISSUE SET FOR TUESDAY; $2.5-Billion Borrowing in 3-Year Notes Is Priced to Return 5.40% DEALERS DISAPPOINTED They Wanted 5-year period and 5 % Yield--Heavy Subscription Seen | True | By John H. Allan | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/flight-oversales-get-new-penalty-a-refund-of-100-of-fare-imposed-on.html | FLIGHT OVERSALES GET NEW PENALTY; A Refund of 100% of Fare Imposed on Lines by U.S. | True | By Edward Hudson | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/andre-de-saintphalle-60-dies-stockbroker-active-in-welfare.html | Andre de Saint-Phalle, 60, Dies; Stockbroker Active in Welfare | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/us-judge-agrees-to-test-of-kentucky-sedition-law.html | U.S. Judge Agrees to Test Of Kentucky Sedition Law | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/navy-seals-aided-by-vietnamese-sweep-an-island-controlled-by.html | Navy 'Seals,' Aided by Vietnamese, Sweep an Island Controlled by Vietcong | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-director-appointed-for-argonne-atom-facility.html | New Director Appointed For Argonne Atom Facility | True | Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/b52s-again-bomb-targets-in-north-buffer-zone-is-hit-b52s-again-bomb.html | B-52's Again Bomb Targets in North; Buffer Zone Is Hit; B-52'S AGAIN BOMB TARGETS IN NORTH | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/forest-fires-fought-in-west.html | Forest Fires Fought in West | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/us-casualties-decline.html | U.S. Casualties Decline | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/motorists-roll-along-with-the-smog-acrid-dirty-air-here-expected-to.html | Motorists Roll Along With the Smog; Acrid, Dirty Air Here Expected To Move On With Wind Today | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/fairleigh-dickinson-u-names-ohio-state-dean-as-president-fuller-to.html | Fairleigh Dickinson U. Names Ohio State Dean as President; Fuller to Take Office Oct. 1 as Successor to Sammartino, Who Becomes Chancellor | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/reserve-steady-on-credit-policy-trend-is-still-toward-easy-money.html | RESERVE STEADY ON CREDIT POLICY; Trend Is Still Toward Easy Money, Though Analysts Find Some Uncertainties | True | By H. Erich Heinemann Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dual-rebuilding-planned-in-bronx-rehabilitation-aimed-at-both.html | DUAL 'REBUILDING' PLANNED IN BRONX; Rehabilitation Aimed at Both Tenements and Tenants | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/brown-arrives.html | Brown Arrives | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/paul-bedford-92-princeton-trustee.html | PAUL BEDFORD, 92, PRINCETON TRUSTEE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/blacklisting-policy-has-impact-on-cuba.html | BLACKLISTING POLICY HAS IMPACT ON CUBA | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/pirates-snap-tie-on-motas-single-infielder-delivers-with-the-based.html | PIRATES SNAP TIE ON MOTA'S SINGLE; Infielder Delivers With the Based Filled--Harreson Hits Homer in 6-5 Victory | True | By Gerald Eskenazi Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/nuptials-are-held-for-sally-allen.html | Nuptials Are Held for Sally Allen | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/israel-reports-a-spy-case.html | Israel Reports a Spy Case | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/house-panel-backs-air-mail-rate-rise.html | HOUSE PANEL BACKS AIR MAIL RATE RISE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/virginia-toll-facility-considers-bond-issue.html | Virginia Toll Facility Considers Bond Issue | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rollcall-vote-in-senate-on-the-foreign-aid-bill.html | Roll-Call Vote in Senate On the Foreign Aid Bill | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/kansas-ace-first-in-1500-meters-ryan-clocked-in-3382-texan-puts.html | KANSAS ACE FIRST IN 1,500 METERS; Ryan Clocked in 3:38.2-- Texan Puts Shot 68-1 --U.S. Wins 9 Events | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/poverty-aid-fight-in-newark-wanes-us-agency-dropping-move-against.html | POVERTY AID FIGHT IN NEWARK WANES; U.S. Agency Dropping Move Against Local Official | True | By Ronald Sullivan Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/syracuse-struck-by-new-violence-tear-gas-is-used-to-scatter-crowd.html | SYRACUSE STRUCK BY NEW VIOLENCE; Tear Gas Is Used to Scatter Crowd After Negroes Hurl Stones at Police Cars | True | By Maurice Carroll Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/senate-panel-backs-ignatius.html | Senate Panel Backs Ignatius | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/treasury-statement-special-to-the-new-york-times.html | Treasury Statement; Special to The New York Times | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rules-are-upheld-on-savings-banks-state-panel-votes-to-keep-curbs.html | RULES ARE UPHELD ON SAVINGS BANKS; State Panel Votes to Keep Curbs and Protections | True | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/smithsonian-to-show-explorers-arab-artifacts-phillips-adviser-to.html | Smithsonian to Show Explorer's Arab Artifacts; Phillips, Adviser to Sheiks, Has Book on Oman | True | By Nancy J. Adler Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mozart-bill-given-by-pianist-couple.html | MOZART BILL GIVEN BY PIANIST COUPLE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/swisssoviet-service-starts.html | Swiss-Soviet Service Starts | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/the-runaway-it-cant-happen-to-me-parents-say-but-it-does.html | The Runaway: 'It Can't Happen to Me,' Parents Say, but It Does | True | By Joan Cook | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/joan-fieber-married-to-stuart-m-schapiro.html | Joan Fieber Married To Stuart M. Schapiro | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/stocks-climb-a-bit-on-american-list-as-volume-grows.html | Stocks Climb a Bit On American List As Volume Grows | True | By Douglas W. Cray | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/murder-and-arson-in-peking.html | Murder and Arson in Peking | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dr-blake-in-tribute-to-father-murray.html | DR. BLAKE IN TRIBUTE TO FATHER MURRAY | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bottlenecks-facing-motorists-in-city-this-weekend | Bottlenecks Facing Motorists in City This Weekend | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/florida-says-teacher-hiring-has-gained-despite-boycott.html | Florida Says Teacher Hiring Has Gained Despite Boycott | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/british-list-loss-in-mideast-war-trade-balance-is-calculated-at.html | BRITISH LIST LOSS IN MIDEAST WAR; Trade Balance Is Calculated at 50-Million or Less | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/police-survivors-aid-backed.html | Police Survivors' Aid Backed | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/morris-margulies-79-is-dead-exzionist-organization-official.html | Morris Margulies, 79, Is Dead; Ex-Zionist Organization Official | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/louis-kremer.html | LOUIS KREMER | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sports-of-the-times-needless-apprehension.html | Sports of The Times; Needless Apprehension | True | By Arthur Daley | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sec-bars-trading-in-a-volatile-stock-for-lack-of-data-sec-bars.html | S.E.C. Bars Trading In a Volatile Stock For Lack of Data; S.E.C. BARS TRADE IN VOLATILE ISSUE | True | By Terry Robards | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/menus-for-weekend-shrimp-zucchini-and-chocolate-souffle.html | Menus for Weekend: Shrimp, Zucchini and Chocolate Souffle | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/broadcast-employes-to-vote-on-a-strike-at-2-networks.html | Broadcast Employes to Vote On a Strike at 2 Networks | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/boy-flown-here-by-navy-wins-gas-gangrene-fight.html | Boy Flown Here by Navy Wins Gas Gangrene Fight | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/hurok-plans-talks-on-bolshoi-losses.html | HUROK PLANS TALKS ON BOLSHOI LOSSES | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/narcotics-raids-in-atlantic-city-result-in-arrests-of-37-suspects.html | Narcotics Raids in Atlantic City Result in Arrests of 37 Suspects | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/miss-terrell-eleanor-stans-married-to-william-manley.html | Miss Terrell Eleanor Stans Married to William Manley | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/oil-quotas-in-texas-kept-at-august-high.html | Oil Quotas in Texas Kept at August High | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/general-precision-names-2.html | General Precision Names 2 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/stocks-achieve-gains-in-london-late-profit-taking-blunts-rise-on.html | STOCKS ACHIEVE GAINS IN LONDON; Late Profit Taking Blunts Rise on Paris Exchange | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/transport-notes-short-stop-here-italian-ship-stopping-briefly-to.html | TRANSPORT NOTES: SHORT STOP HERE; Italian Ship Stopping Briefly to Exchange Students | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/books-of-the-times-diddy-did-it-or-did-he.html | Books Of The Times; Diddy Did It--Or Did He? | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/eaton-will-buy-company.html | Eaton Will Buy Company | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/nickerson-agrees-to-nassau-charter-after-a-new-study.html | Nickerson Agrees To Nassau Charter After a New Study | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/peace-corps-aide-promoted.html | Peace Corps Aide Promoted | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/musical-comedy-acquired.html | Musical Comedy Acquired | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/article-called-exaggerated.html | Article Called 'Exaggerated' | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/state-court-bars-confining-addict-against-his-will-procedure-for-in.html | STATE COURT BARS CONFINING ADDICT AGAINST HIS WILL; Procedure for Involuntary Commitment in Statute Is Held Unconstitutional RULING IS ON CIVIL CASE New Law Provides for Up to 3 Years in Institution for Forced Treatment | True | By Robert E. Tomasson | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/market-attains-narrow-advance-stocks-again-climb-before-noon-then.html | MARKET ATTAINS NARROW ADVANCE; Stocks Again Climb Before Noon, Then Decline-Dow Index Holds a 2.55 Gain TRADING PACE QUICKENS 640 Gainers Outnumber 588 Losers—Strong Pattern Shown by Active Issues | True | By John J. Abele | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/seventh-avenue-has-a-fling-with-tartars.html | Seventh Avenue Has a Fling With Tartars | True | By Marylin Bender | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/fighting-reported-in-canton.html | Fighting Reported in Canton | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/more-time-needed-on-nuclear-treaty-foster-concedes.html | More Time Needed On Nuclear Treaty, Foster Concedes | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/inco-expands-manitoba-mines-to-meet-need-inco-is-expanding-manitoba.html | Inco Expands Manitoba Mines to Meet Need; INCO IS EXPANDING MANITOBA MINING | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/gm-truck-prices-raised-about-112-gm-truck-prices-raised-about-112.html | G.M. Truck Prices Raised About $112; G.M. TRUCK PRICES RAISED ABOUT $112 | True | By Jerry M. Flint Special to the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/television.html | Television | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/nuptials-held-for-rhoda-lakritz.html | Nuptials Held for Rhoda Lakritz | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/time-testing-new-venture.html | Time Testing New Venture | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sorority-names-president-aids-detroit-riot-victims.html | Sorority Names President, Aids Detroit Riot Victims | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/training-of-arabs-in-us-to-double-house-informed-of-plans-for.html | TRAINING OF ARABS IN U.S. TO DOUBLE; House Informed of Plans for Servicemen Studying Here | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/hoffhine-memorial-golf-scores.html | Hoffhine Memorial Golf Scores | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/henry-furst-writer-and-critic-73-dead.html | HENRY FURST, WRITER AND CRITIC, 73, DEAD | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/miss-hogan-betrothed-to-bruce-p-johnson.html | Miss Hogan Betrothed To Bruce P. Johnson | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/giscard-joins-the-critics-of-moves-by-de-gaulle-assembly-supporter.html | Giscard Joins the Critics of Moves by de Gaulle; Assembly Supporter Attacks Mideast and Quebec Stands | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/council-panel-assails-2-lindsay-aides-on-explanation-of-superagency.html | Council Panel Assails 2 Lindsay Aides on Explanation of Superagency Plan | True | By Charles G. Bennett | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/carmichael-asks-revolution-in-us-urges-negro-overthrow-of.html | CARMICHAEL ASKS REVOLUTION IN U.S.; Urges Negro Overthrow of Imperialists and Racists | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/phils-triumph-52-with-homer-in-12th.html | PHILS TRIUMPH, 5-2, WITH HOMER IN 12TH | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/vice-president-named-by-morgan-guaranty.html | Vice President Named By Morgan Guaranty | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/paper-files-nlrb-suit.html | Paper Files N.L.R.B. Suit | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/no-blame-fixed-in-sinking.html | No Blame Fixed in Sinking | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/un-panel-on-aden-meets-with-briton-and-egyptian.html | U.N. Panel on Aden Meets With Briton and Egyptian | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dr-esther-lovejoy-dies-at-97-led-womens-hospital-service-founder-of.html | Dr. Esther Lovejoy Dies at 97; Led Women's Hospital Service; Founder of Clinics for Needy in 30 Nations, an Author, Aided Smyrna Refugees | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/harbor-view-colt-wins-by-8-lengths-defeats-hall-and-pays-640.html | HARBOR VIEW COLT WINS BY 8 LENGTHS; Defeats Hall and Pays $6.40 -- Politely Beats Favored Mount Regina on Turf | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/peterson-retires-16-batters-in-row-but-hurler-weakens-in-late.html | PETERSON RETIRES 16 BATTERS IN ROW; But Hurler Weakens in Late Innings--Frank Robinson and Blair Lead Attack | True | By Thomas Rogers | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/indian-leader-seeks-closer-ties-with-japanese-desai-sees-tokyodelhi.html | Indian Leader Seeks Closer Ties With Japanese; Desai Sees Tokyo-Delhi Bonds as Counterweight to China | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/city-college-names-professor-as-dean-of-arts-and-science.html | City College Names Professor as Dean Of Arts and Science | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/screen-up-the-down-staircase-openscrises-in-a-city-school-make.html | Screen; 'Up the Down Staircase' Opens:Crises in a City School Make Poignant Film | True | By Bosley Crowther | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/supporing-transit-bonds.html | Supporing Transit Bonds | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/house-404-to-0-approves-compromise-veterans-bill.html | House, 404 to 0, Approves Compromise Veterans Bill | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/long-island-company-sold.html | Long Island Company Sold | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/high-executive-named-by-us-steel-corp.html | High Executive Named By U.S. Steel Corp. | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rex-darling-gets-new-post.html | Rex Darling Gets New Post | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ej-korvette-and-ohrbachs-open-new-stores-ohrbacts-opens-paramus.html | E.J. Korvette and Ohrbach's Open New Stores; OHRBACTS OPENS PARAMUS STORE Shoppers in Jersey Happy With Bergen Mall Addition | True | By Isadore Barmash Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/three-named-to-authority.html | Three Named to Authority | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ned-hilton-is-dead-cartoonist-was-63.html | NED HILTON IS DEAD; CARTOONIST WAS 63 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/kern-shareholders-in-new-suit-on-sale.html | KERN SHAREHOLDERS IN NEW SUIT ON SALE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/itt-elects-senior-vice-president.html | I.T.T. Elects Senior Vice President | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/track-record-equaled.html | Track Record Equaled | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/anguillan-leader-seeks-visitors-and-hotels-disputes-ad-saying.html | Anguillan Leader Seeks Visitors and Hotels; Disputes Ad Saying Island Will Attempt to Block Tourism | True | By Henry Giniger Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/newsman-and-legislators-clash-at-hearing-on-ethics.html | Newsman and Legislators Clash at Hearing on Ethics | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/nasser-and-tito-conclude-their-round-of-conferences.html | Nasser and Tito Conclude Their Round of Conferences | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/pasarell-ulrich-triumph-at-net-newcombe-and-holmberg-also-win-at.html | PASARELL, ULRICH TRIUMPH AT NET; Newcombe and Holmberg Also Win at Glen Cove | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/african-meeting-set.html | African Meeting Set | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/hanoi-says-raids-killed-8.html | Hanoi Says Raids Killed 8 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/war-policy-decried-by-asian-scholars.html | WAR POLICY DECRIED BY ASIAN SCHOLARS | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/us-to-investigate-loss-of-4-on-yacht.html | U.S. TO INVESTIGATE LOSS OF 4 ON YACHT | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/2-carriers-score-transport-stand-say-boyd-unit-disregarded-us-lines.html | 2 CARRIERS SCORE TRANSPORT STAND; Say Boyd Unit Disregarded U.S. Lines on Brazil Issue | True | By Edward A. Morrow | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/governors-slam-parley-boycotted-by-democrats-governor-presents.html | Governor's Slam Parley Boycotted by Democrats; Governor Presents 'Crisis' Plan; Top Democrats Boycott Meeting | True | By Sydney H. Schanberg Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/miss-whitworth-leads-by-2-shots-shoots-71-in-western-open-miss.html | MISS WHITWORTH LEADS BY 2 SHOTS; Shoots 71 in Western Open --Miss Engelhorn Second. | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/canadian-medalist-defeated.html | Canadian Medalist Defeated | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bridge-timidity-about-doubling-partscores-can-be-costly.html | Bridge; Timidity About Doubling Part-Scores Can Be Costly | True | By Alan Truscott | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/peace-groups-plan-a-rally-in-capital.html | PEACE GROUPS PLAN A RALLY IN CAPITAL | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/westchester-seeks-2d-motel-for-family-of-9-on-welfare.html | Westchester Seeks 2d Motel For Family of 9 on Welfare | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/scott-romney-to-marry-mrs-ronna-eileen-stern.html | Scott Romney to Marry Mrs. Ronna Eileen Stern | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/q-who-will-catch-ball7-a-erfrank-robinson.html | Q: Who Will Catch Ball? A: Er...Frank Robinson | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-role-for-police-in-slums-is-sought-humanizing-role-urged-for.html | New Role for Police In Slums Is Sought; HUMANIZING ROLE URGED FOR POLICE | True | By David Burnham | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/cocktail-party-to-benefit-southampton-hospital.html | Cocktail Party to Benefit Southampton Hospital | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/fonteynnureyev-dance-team-is-split-by-royal-ballet-for-fall.html | Fonteyn-Nureyev Dance Team Is Split by Royal Ballet for Fall | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/guard-to-protect-louisiana-negroes-governor-calls-up-troops-to.html | GUARD TO PROTECT LOUISIANA NEGROES; Governor Calls Up Troops to Escort Marchers | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/brooklyn-academy-of-music-tries-to-keep-up-with-a-rapidly-changing.html | Brooklyn Academy of Music Tries to Keep Up With a Rapidly Changing Neighborhood; Brooklyn Academy Changes Its Tune for Neighbors | True | By Kathleen Teltsch | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/micki-king-takes-onemeter-diving-mrs-oconnell-is-second-in-national.html | MICKI KING TAKES ONE-METER DIVING; Mrs. O'Connell Is Second in National A.A.U. Event | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/catholics-fear-school-measure-will-destroy-their-system.html | Catholics Fear School Measure Will 'Destroy' Their System | True | By Gene Currivan | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/gas-curb-ending-in-zambia.html | 'Gas' Curb Ending in Zambia | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/italian-tried-in-peking.html | Italian 'Tried' in Peking | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/harlem-apartmentseekers-swindled-lomenzo-charges.html | Harlem Apartment-Seekers Swindled, Lomenzo Charges | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/indians-win-in-16th-83.html | Indians Win in 16th, 8-3 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/news-of-realty-loews-to-move-broadway-corporation-going-to-fifth.html | NEWS OF REALTY: LOEWS TO MOVE; Broadway Corporation Going to Fifth Ave. Building | True | By Franklin Whitehouse | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/westchester-host-club-wins-hoffhine-golf-ellis-paces-team-to-record.html | Westchester, Host Club, Wins Hoffhine Golf; Ellis Paces Team to Record 284 as He Shoots a 68 | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/inveilings.html | Inveilings | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/raiding-near-china-backed-by-wilson.html | RAIDING NEAR CHINA BACKED BY WILSON | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/philadelphia-council-votes-powers-to-control-rioting.html | Philadelphia Council Votes Powers to Control Rioting | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/red-sox-bow-74-to-tigers-in-10th-loss-drops-boston-to-4th-game-back.html | RED SOX BOW, 7-4, TO TIGERS IN 10TH; Loss Drops Boston to 4th, -Game Back of Victors | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/miss-braatz-fiancee-of-ronald-anastasia.html | Miss Braatz Fiancee Of Ronald Anastasia | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/tournament-baseball.html | Tournament Baseball | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/music-nationwide-from-tanglewood-nbc-shows-concert-by-boston.html | Music: Nationwide From Tanglewood; N.B.C. Shows Concert by Boston Symphony | True | By Harold C. Schonberg | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/eagle-gets-jump-at-line-but-fails-intrepid-overcomes-late.html | EAGLE GETS JUMP AT LINE BUT FAILS; Intrepid Overcomes Late Start— Columbia Passes Constellation to Win | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/indian-harbor-yc-captures-syce-cup.html | INDIAN HARBOR Y.C. CAPTURES SYCE CUP | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/chile-reports-visa-request.html | Chile Reports Visa Request | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mideast-issue-splits-party.html | Mideast Issue Splits Party | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/twins-extend-contract-of-ermer-through-68.html | Twins Extend Contract Of Ermer Through '68 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/commodities-spot-prices-of-sugar-decline-grains-hold-to-a-steady.html | Commodities: Spot Prices of Sugar Decline; Grains Hold to a Steady Course | True | By Elizabeth M.fowler | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/standard-brands-purchase.html | Standard Brands Purchase | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/chrysler-forms-brazil-unit-to-replace-simca-concern.html | Chrysler Forms Brazil Unit To Replace Simca Concern | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/kiesinger-vows-to-support-israels-stand-in-mideast.html | Kiesinger Vows to Support Israel's Stand in Mideast | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/the-cast.html | The Cast | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/the-aid-irresponsibles.html | The Aid Irresponsibles | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/johnstones-get-76-keep-husbandwife-golf-honors.html | Johnstones Get 76, Keep Husband-Wife Golf Honors | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bristolmyers-elects-six.html | Bristol-Myers Elects Six | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mets-scores.html | Mets' Scores | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/abraham-zalaznick.html | ABRAHAM ZALAZNICK | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/race-questionnaire-dropped.html | Race Questionnaire Dropped | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/new-spurt-in-latinalliance-progress-described-american-support.html | New Spurt in Latin-Alliance Progress Described; American Support Credited With Helping to Overcome Group's Frustrations | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bangor-adds-a-subsidiary.html | Bangor Adds a Subsidiary | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dr-leary-fails-to-sway-students-1300-at-symposium-hear-speech-by-dr.html | DR. LEARY FAILS TO SWAY STUDENTS; 1,300 at Symposium Hear Speech by Dr. Leary | True | By Stephen V. Roberts Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/more-holdings-sold-in-howard-johnson.html | MORE HOLDINGS SOLD IN HOWARD JOHNSON | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mice-on-move-ravage-crops-near-sarajevo.html | Mice on Move Ravage Crops Near Sarajevo | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/captain-in-vietnam-slays-albany-nurse-then-kills-himself.html | Captain in Vietnam Slays Albany Nurse Then Kills Himself | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ginsberg-named-to-swiridoff-post-welfare-chief-to-take-over-human.html | GINSBERG NAMED TO SWIRIDOFF POST; Welfare Chief to Take Over Human Resources Agency | True | By John Kifner | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/senators-query-kheel-on-sports-arbiter-tells-panel-end-of-amateur.html | SENATORS QUERY KHEEL ON SPORTS; Arbiter Tells Panel End of Amateur Feud Is Near | True | By Harold Gal Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/four-2s-included-in-pros-8-birdies-player-paces-dill-by-shot.html | FOUR 2'S INCLUDED IN PRO'S 8 BIRDIES; Player Paces Dill by Shot— Trevino and Lunn Share Third Place With 67s | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ideal-cement-company-and-2-other-concerns.html | Ideal Cement Company And 2 Other Concerns | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/market-place-savings-units-are-optimistic.html | Market Place; Savings Units Are Optimistic | True | By Robert Metz | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/miss-betty-wolf-becomes-bride-of-paul-shaffer.html | Miss Betty Wolf Becomes Bride Of Paul Shaffer | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/wts-quicke-64-dead-officer-at-walston-co.html | W.T.S. Quicke, 64, Dead; Officer at Walston & Co. | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/food-for-hong-kong-increased-by-china.html | FOOD FOR HONG KONG INCREASED BY CHINA | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/korvettes-opens-bath-beach-store-woman-trampled-as-crowd-rushes-for.html | KORVETTE'S OPENS BATH BEACH STORE; Woman Trampled as Crowd Rushes for Bargains | True | By Ronald Maiorana | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/strike-halts-most-canadian-shipping.html | Strike Halts Most Canadian Shipping | True | By Jay Walz Special To The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ribicoff-assails-johnson-on-riots-urges-an-overall-program-to.html | RIBICOFF ASSAILS JOHNSON ON RIOTS; Urges an Over-All Program to Attack Urban Decay | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/vote-in-purchase-supports-pepsico-rezoning-for-headquarters-key.html | VOTE IN PURCHASE SUPPORTS PEPSICO; Rezoning for Headquarters Key Issue in 136-to-134 Incorporation Defeat | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/semipro-tournament.html | SEMI-PRO TOURNAMENT | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/irish-football-results.html | IRISH FOOTBALL RESULTS | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/elizabeth-schreiber-is-married.html | Elizabeth Schreiber Is Married | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/city-aide-is-sworn-in.html | City Aide Is Sworn In | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/utility-earnings-rise.html | Utility Earnings Rise | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/10-troupes-in-view-for-charlie-brown.html | 10 TROUPES IN VIEW FOR 'CHARLIE BROWN' | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/laos-army-loses-outpost-to-prored-forces-in-north.html | Laos' Army Loses Outpost To Pro-Red Forces in North | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/taub-succeeds-joseph-in-post-at-kayserroth.html | Taub Succeeds Joseph In Post at Kayser-Roth | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rail-tonmileage-shows-11-drop-trucking-volume-fell-35-from-last.html | RAIL TON-MILEAGE SHOWS 1.1% DROP; Trucking Volume Fell 3.5% From Last Year's Level | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/harvesters-net-falls-sharply-on-a-minor-decrease-in-sales-companies.html | Harvester's Net Falls Sharply On a Minor Decrease in Sales; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/riessen-and-bowrey-advance-to-semifinals-at-newport-net.html | Riessen and Bowrey Advance To Semi-Finals at Newport Net | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/wider-private-role-asked-in-us-housing-program-plan-would-permit.html | Wider Private Role Asked In U.S. Housing Program; Plan Would Permit Concerns to Manage Public Developments at a Profit-- Johnson Orders Pilot Project | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/debate-on-tuition-widens-on-coast-university-doubts-that-fees-would.html | DEBATE ON TUITION WIDENS ON COAST; University Doubts That Fees Would Add Scholarships | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/book-ad-withdrawn-on-police-objection.html | BOOK AD WITHDRAWN ON POLICE OBJECTION | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/sears-roebuck-elects.html | Sears, Roebuck Elects | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/candidates-at-quinhon.html | Candidates at Quinhon | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/house-votes-12-pension-rise-and-tightens-curbs-on-welfare-bill.html | House Votes 12 % Pension Rise And Tightens Curbs on Welfare; Bill Passes 415-3 | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/webster-is-disputed.html | Webster Is Disputed | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bernard-einhorn-45-kuhn-loeb-partner.html | BERNARD EINHORN, 45, KUHN, LOEB PARTNER | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/exile-plans-racist-fight.html | Exile Plans Racist Fight | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/to-rebuild-citiesand-lives.html | To Rebuild Cities--And Lives | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/brownforman-unit-names-vice-president.html | Brown-Forman Unit Names Vice President | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/terrorist-attacks-reported.html | Terrorist Attacks Reported | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/commerce-drug-elects.html | Commerce Drug Elects | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/3-civilian-hospitals-are-due-in-vietnam.html | 3 CIVILIAN HOSPITALS ARE DUE IN VIETNAM | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/boys-wear-trade-group-names-executive-director.html | Boys' Wear Trade Group Names Executive Director | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ogden-will-buy-food-vender-allis-turns-down-ltv-offer-abc.html | Ogden Will Buy Food Vender; Allis Turns Down L-T-V Offer; ABC Consolidated, Owner of Nedick's, to Be Paid $100-Million in Stock | True | By Clare M. Reckert | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/commodity-index-shows-rise-of-02.html | COMMODITY INDEX SHOWS RISE OF 0.2 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/israelis-to-admit-refugees-today-first-group-of-1000-arabs-to.html | ISRAELIS TO ADMIT REFUGEES TODAY; First Group of 1,000 Arabs to Return to West Bank | True | By Terence Smith Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/ibo-named-to-run-midwest-nigeria-secessionist-east-appoints-interim.html | IBO NAMED TO RUN MID-WEST NIGERIA; Secessionist East Appoints Interim Military Ruler | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/lung-cancer-held-enduring-hazard-doctor-warns-of-problems-as-he.html | LUNG CANCER HELD ENDURING HAZARD; Doctor Warns of Problems as He Names U.S. Panel to Begin Long-Term Study | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/bellmon-to-head-nixons-campaign-exgovernor-of-oklahoma-to-fill-post.html | BELLMON TO HEAD NIXON'S CAMPAIGN; Ex-Governor of Oklahoma to Fill Post Parkinson Left | True | By B. Drummond Ayres Jr. Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/17-killed-in-war-identified.html | 17 Killed in War Identified | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/a-haven-is-found-by-psychiatrists-summer-colony-at-truro-is-also.html | A HAVEN IS FOUND BY PSYCHIATRISTS; Summer Colony at Truro Is Also Focus for Artists | True | By Martin Tolchin Special to The New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/johnson-news-parley-will-be-on-tv-today.html | Johnson News Parley Will Be on TV Today | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/dr-king-to-back-peace-candidate-will-oppose-johnson-unless-he.html | DR. KING TO BACK PEACE CANDIDATE; Will Oppose Johnson Unless He Changes War Stand | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/police-in-houston-patrol-negro-area.html | POLICE IN HOUSTON PATROL NEGRO AREA | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/engineers-back-bond-issue.html | Engineers Back Bond Issue | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/eroding-churchstate-line.html | Eroding Church-State Line | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/youth-games-start-here-today-with-500-competing-in-3-sports.html | Youth Games Start Here Today With 500 Competing in 3 Sports | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/court-postpones-lifeguard-ruling-li-beach-strike-expected-to.html | COURT POSTPONES LIFEGUARD RULING; L.I. Beach Strike Expected to Continue Over Weekend | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/train-derails-in-w-virginia.html | Train Derails in W. Virginia | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/net-filming-show-on-margaret-mead.html | N.E.T. FILMING SHOW ON MARGARET MEAD | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/american-jewish-relief-aide-disappears-on-visit-to-prague-american.html | American Jewish Relief Aide Disappears on Visit to Prague; American Jewish Relief Official Vanishes in Prague | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/indonesian-celebration.html | Indonesian Celebration | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/foreign-mutual-funds-frankfurt.html | Foreign Mutual Funds; FRANKFURT | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/raymond-e-jordan-72-exofficial-of-rhode-island.html | Raymond E. Jordan, 72, Ex-Official of Rhode Island | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/pittmans-3underpar-207-wins-area-golf-by-4-shots.html | Pittman's 3-Under-Par 207 Wins Area Golf by 4 Shots | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/goldwater-asks-treason-trial.html | Goldwater Asks Treason Trial | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/pound-higher-here-and-abroad-canadian-dollar-is-off-at-close.html | Pound Higher Here and Abroad; Canadian Dollar Is Off at Close | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/vietnamese-visit-newark.html | Vietnamese Visit Newark | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/city-seeks-to-buy-400-quiet-trucks.html | 'CITY SEEKS TO BUY 400-'QUIET' TRUCKS | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/wheeling-steel-will-cease-production-of-terne-plate.html | Wheeling Steel Will Cease Production of Terne Plate | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/rev-karl-g-lotze.html | REV. KARL G. LOTZE | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/best-promotes-executive.html | Best Promotes Executive | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/mercenary-warns-burundi-on-congo.html | MERCENARY WARNS BURUNDI ON CONGO | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/katzenbach-says-congress-cleared-wide-war-power-tells-senate-panel.html | KATZENBACH SAYS CONGRESS CLEARED WIDE WAR POWER; Tells Senate Panel Tonkin Resolution of '64 Is Basis of Vietnam Policy Now OBJECTIONS ARE SHARP Committee Members Assert They Never Meant to Give Such Broad Authority | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/comedy-by-canadian-due-at-brooks-atkinson-oct-9.html | Comedy by Canadian Due At Brooks Atkinson Oct. 9 | True | | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-18 | 1967-08-18 | https://www.nytimes.com/1967/08/18/archives/theologians-list-ecumenical-gains-but-suggest-world-council-and.html | THEOLOGIANS LIST ECUMENICAL GAINS; But Suggest World Council and Vatican Stay Separate | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000694116 | B00000367869 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/debray-trial-begun-in-secret-in-bolivia.html | DEBRAY TRIAL BEGUN IN SECRET IN BOLIVIA | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/aspen-produces-a-searle-opera-diary-of-a-madman-given-us-premiere.html | ASPEN PRODUCES A SEARLE OPERA; 'Diary of a Madman' Given U.S. Premiere by Students | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cubans-in-canadian-meet.html | Cubans in Canadian Meet | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/unionists-argue-over-rail-strike-one-calls-another-stupid-blames.html | UNIONISTS ARGUE OVER RAIL STRIKE; One Calls Another 'Stupid'-- Blames Him for New Law | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/books-of-the-times-the-farm-wagon-and-buckboard-of-verse.html | Books of The Times; The Farm Wagon and Buckboard of Verse' | True | By Thomas Lask | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/misses-kolb-and-meyer-swim-to-world-marks-in-aau-meet.html | Misses Kolb and Meyer Swim To World Marks in A.A.U. Meet | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bus-system-gets-delta-ship-lines-official-of-transcontinental-says.html | BUS SYSTEM GETS DELTA SHIP LINES; Official of Transcontinental Says It Has Won Control | True | By Alexander R. Hammer | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/johnson-observes-congress-can-void-its-vote-on-tonkin-insists-at.html | JOHNSON OBSERVES CONGRESS CAN VOID ITS VOTE ON TONKIN; Insists at News Conference That Policies in Vietnam Follow '64 Resolution AIR ATTACKS DEFENDED President Says 'We Believe That Peking Knows' U.S. Doesn't Seek Wider War Transcript of news conference appears on Page 10. | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/34-mexican-convicts-to-wed.html | 34 Mexican Convicts to Wed | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/chapel-reflects-liturgy-reform-communal-worship-is-emhapsized-at.html | Chapel Reflects Liturgy Reform; Communal Worship Is Emphasized at Catholic School | True | By George Dugan | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/capacity-of-plants-widened-in-july-plants-capacity-widened-in-july.html | Capacity of Plants Widened in July; PLANTS CAPACITY WIDENED IN JULY | True | By H. Erich Heinemann | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/miss-bartkowicz-gains-tennis-final.html | MISS BARTKOWICZ GAINS TENNIS FINAL | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/joseph-sharkey-heads-dime-of-williamsburgh.html | Joseph Sharkey Heads Dime of Williamsburgh | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/100-horace-mann-students-turn-nature-boys-school-operates.html | 100 Horace Mann Students Turn Nature Boys; School Operates Laboratory on a Primitive 85-Acre Tract in Connecticut | True | By M.a. Farber Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/device-takes-garment-inventory-computer-can-keep-count-and-type.html | Device Takes Garment Inventory; Computer Can Keep Count and Type Full Report | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/vietcong-reported-adamant-on-goals.html | VIETCONG REPORTED ADAMANT ON GOALS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/choir-boys-meet-president.html | Choir Boys Meet President | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ambiguity-in-anguilla-caribbean-island-wants-independence-but-knows.html | Ambiguity in Anguilla; Caribbean Island Wants Independence But Knows It Must Depend on Others | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roan-selection-trust-to-use-ibm-computer-in-zambia.html | Roan Selection Trust to Use I.B.M. Computer in Zambia | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/topics-the-inalienable-right-of-selective-apathy.html | Topics: The Inalienable Right of Selective Apathy | True | By Harvey Swados | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/senators-beat-as-on-homer-in-9th-76.html | SENATORS BEAT A'S ON HOMER IN 9TH, 7-6 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/survey-finds-coal-is-still-main-fuel.html | SURVEY FINDS COAL IS STILL MAIN FUEL | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/insurance-merger-foes-are-said-to-lack-support.html | Insurance Merger Foes Are Said to Lack Support | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/methodist-officials-injured.html | Methodist Officials Injured | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/rathbone-will-filed.html | Rathbone Will Filed | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/donna-r-terwilliger-is-affianced.html | Donna R. Terwilliger Is Affianced | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/only-4-entered-in-travers-today-damascus-to-face-turniga-reason-to.html | ONLY 4 ENTERED IN TRAVERS TODAY; Damascus to Face Turniga, Reason to Hail and Gala Performance at Spa | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/orbiter-5-ending-mission.html | Orbiter 5 Ending Mission | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/boy-flown-here-leaves-mt-sinai.html | Boy Flown Here Leaves Mt. Sinai | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/connecticut-asks-to-enlarge-guard-us-urged-to-approve-bid-to-add.html | CONNECTICUT ASKS TO ENLARGE GUARD; U.S. Urged to Approve Bid to Add 350 Negroes | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/the-summaries-90394490.html | THE SUMMARIES | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/col-olds-acc-in-vietnam-to-head-air-force-academy.html | Col. Olds, Acc in Vietnam, To Head Air Force Academy | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/syracuse-chief-meets-negroes-hears-brutality-complaints-in-wake-of.html | SYRACUSE CHIEF MEETS NEGROES; Hears Brutality Complaints in Wake of Disorders | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/pope-paul-issues-sweeping-reform-of-roman-curia-cardinals-terms-in.html | POPE PAUL ISSUES SWEEPING REFORM OF ROMAN CURIA; Cardinals' Terms in Posts in Central Administration Reduced to 5 Years A 'PRIME MINISTRY' SET 12 Departments Reorganized and Reduced by 3 in First Revamping Since 1908 | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/shift-by-egyptians-on-yemen-doubted.html | SHIFT BY EGYPTIANS ON YEMEN DOUBTED | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/school-mediation-gets-under-way-first-working-session-held-in.html | SCHOOL MEDIATION GETS UNDER WAY; First Working Session Held in Contract Dispute | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/james-cavanaugh-75-dies-mississippi-mud-lyricist.html | James Cavanaugh, 75, Dies; 'Mississippi Mud' Lyricist | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ship-lists-visiting-hours.html | Ship Lists Visiting Hours | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/other-company-reports.html | Other Company Reports | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/youngsters-leave-new-haven-slum-for-day-of-boating.html | Youngsters Leave New Haven Slum For Day of Boating | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/andrews-sentenced-in-new-orleans-case.html | ANDREWS SENTENCED IN NEW ORLEANS CASE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/mixedmedia-message-flashes-in-a-times-square-of-the-mind.html | Mixed-Media Message Flashes In a Times Square of the Mind | True | By Vincent Canby | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/orioles-set-back-white-sox-by-82-after-a-31-defeat.html | Orioles Set Back White Sox by 8-2 After a 3-1 Defeat | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/judges-rules-posters-on-poles-are-proper.html | Judges Rules Posters On Poles Are Proper | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/godfrey-macdonald-of-grace-leading-travel-figure-is-dead.html | Godfrey Macdonald of Grace, Leading Travel Figure, Is Dead | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/adaptation-of-shirer-book-to-be-on-tv.html | Adaptation of Shirer Book to Be on TV | True | By Harry Gilroy | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/basketball-transactions.html | Basketball Transactions | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/price-of-silver-dips-at-auction-fewer-bid-at-weekly-sale-traders.html | PRICE OF SILVER DIPS AT AUCTION; Fewer Bid at Weekly Sale --Traders Take Profit | True | By Robert Walker | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/catholic-leaders-in-us-hail-change.html | CATHOLIC LEADERS IN U.S. HAIL CHANGE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/japanese-slums-also-breed-riots-drunks-fight-spurs-battle-by-3000.html | JAPANESE SLUMS ALSO BREED RIOTS; Drunks' Fight Spurs Battle by 3,000 With the Police | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/alf-pike-to-coach-phoenix.html | Alf Pike to Coach Phoenix | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/market-edges-up-in-last-short-day-gains-narrowly-outnumber.html | MARKET EDGES UP IN LAST SHORT DAY; Gains Narrowly Outnumber Falls-- Loss Profit Taking Cuts Early Advances DOW RISES .81, TO 919.04 Average Daily Volume for Week 8.39 Million Against 12.15 With Full Hours | True | By Leonard Sloane | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/body-of-jersey-woman-found-in-home-freezer.html | Body of Jersey Woman Found in Home Freezer | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/makarios-confers-with-turk.html | Makarios Confers With Turk | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/jersey-aides-meet-with-negroes-to-ease-tension-in-atlantic-city.html | Jersey Aides Meet With Negroes To Ease Tension in Atlantic City | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/test-of-tonkin-gulf-resolution.html | Test of Tonkin Gulf Resolution | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/israel-favored-survey-indicates.html | Israel Favored, Survey Indicates | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/july-sales-rise-at-chain-stores-but-pace-is-slower-than-gain-for-6.html | JULY SALES RISE AT CHAIN STORES; But Pace Is Slower Than Gain for 6 Months | True | By William M. Freeman | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-dispute-arises-on-bomb-dumping-expilot-disavows-account-of.html | A DISPUTE ARISES ON BOMB DUMPING; Ex-Pilot Disavows Account of Jettisoning Off Vietnam | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/kersten-ig-thulin-is-betrothed.html | Kersten I.G. Thulin Is Betrothed | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/fish-studies-set-by-us-and-soviet-ships-to-sail-this-month-on-joint.html | FISH STUDIES SET BY U.S. AND SOVIET; Ships to Sail This Month on Joint Atlantic Research | True | By John Noble Wilford | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/li-lifeguards-vote-to-end-weeks-strike.html | L.I. Lifeguards Vote To End Week's Strike | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/pittsburgh-bishop-asks-bombing-halt.html | PITTSBURGH BISHOP ASKS BOMBING HALT | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/jewish-veterans-back-war-policy-3d-straight-year.html | Jewish Veterans Back War Policy 3d Straight Year | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/soviet-warships-leave-alexandria-paper-says.html | Soviet Warships Leave Alexandria, Paper Says | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ltv-withdraws-tender-offer-after-rebuff-by-allischalmers-ltv.html | L-T-V Withdraws Tender Offer After Rebuff by Allis-Chalmers; L-T-V WITHDRAWS TENDER PROPOSAL | True | By Terry Robards | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/kathy-whitworth-leads-by-3-shots.html | KATHY WHITWORTH LEADS BY 3 SHOTS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/short-interest-at-36year-high-sales-and-earnings-statistics-are.html | Short Interest At 36-Year High; Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/diana-preece-wed-to-mcgill-alumnus.html | Diana Preece Wed To McGill Alumnus | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roquepine-heads-field-in-tonights-100000-trot-damascus-choice.html | Roquepine Heads Field in Tonight's $100,000 Trot; Damascus Choice at Spa; 9 LISTED TO START IN WESTBURY RACE Real Speed, Perfect Freight Second Choices to French Mare in 1 - Mile Trot | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/shriver-reduces-appalachian-aid-ends-a-program-at-request-of.html | SHRIVER REDUCES APPALACHIAN AID; Ends a Program at Request of Kentucky Governor | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/entertainment-events-concerts-tonight.html | Entertainment Events; Concerts TONIGHT | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/television.html | Television | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cubs-defeat-phils-31.html | Cubs Defeat Phils, 3-1 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/prisoner-flees-another-shot.html | Prisoner Flees; Another Shot | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/spine-for-public-tv.html | Spine for Public TV | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/clay-weds-muslim-in-quiet-ceremony.html | CLAY WEDS MUSLIM IN QUIET CEREMONY | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bond-prices-stay-in-narrow-range-longterm-treasurys-rise-a-bit-as.html | BOND PRICES STAY IN NARROW RANGE; Long-Term Treasurys Rise a Bit as Others Ease | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/state-plans-to-feed-birth-control-drug-to-rats-in-slums-rats-to-get.html | State Plans to Feed Birth Control Drug To Rats in Slums; RATS TO GET DRUG TO CONTROL BIRTH | True | By Richard Witkin | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/marines-allowed-to-parade-at-vietnam-rally-in-indiana.html | Marines Allowed to Parade At Vietnam Rally in Indiana | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/giants-set-back-reds-31-on-sixhitter-by-sadecki.html | Giants Set Back Reds, 3-1, On Six-Hitter by Sadecki | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/forest-fires-raging-in-five-western-states.html | Forest Fires Raging In Five Western States | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/walters-wins-jersey-final-by-beating-furey-7-and-5.html | Walters Wins Jersey Final By Beating Furey, 7 and 5 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/holders-of-signal-oil-agree-on-two-mergers.html | Holders of Signal Oil Agree on Two Mergers | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/narcotics-board-to-act-on-ruling-following-courts-decision-it-plans.html | NARCOTICS BOARD TO ACT ON RULING; Following Court's Decision, It Plans Prompt Hearings for Addict Suspects COUNSEL MAY ATTEND State Commission Doubts a Serious Constitutional Challenge to New Law | True | By Murray Schumach | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/nancy-reynolds-sets-sept-16-for-marriage-to-gilman-park.html | Nancy Reynolds Sets Sept. 16 For Marriage to Gilman Park | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/reagan-ties-peace-to-vietnam-victory.html | REAGAN TIES PEACE TO VIETNAM VICTORY | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/broncos-triumph-over-vikings-149-score-2d-straight-success-over-nfl.html | BRONCOS TRIUMPH OVER VIKINGS, 14-9; Score 2d Straight Success Over N.F.L. Opponent | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/henry-propper-76-of-building-concern.html | HENRY PROPPER, 76, OF BUILDING CONCERN | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/limits-deplored-in-purchase-vote-harrison-chief-would-let-all-in.html | LIMITS DEPLORED IN PURCHASE VOTE; Harrison Chief Would Let All in Town Ballot | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/magnuson-chides-athletic-groups-senator-tells-ncaa-and-aau-public.html | MAGNUSON CHIDES ATHLETIC GROUPS; Senator Tells N.C.A.A. and A.A.U. 'Public Is Fed Up' | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cards-win-by-53-for-7th-straight-shannon-javier-hit-homers-in.html | CARDS WIN BY 5-3 FOR 7TH STRAIGHT; Shannon, Javier Hit Homers in Victory Over Astros | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lumber-production-fell-12-in-week.html | LUMBER PRODUCTION FELL 1.2% IN WEEK | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/frank-kane-weds-marjorie-saisselin.html | Frank Kane Weds Marjorie Saisselin | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/miss-casals-loses-in-essex-tennis-kerry-melville-is-victor-maria.html | MISS CASALS LOSES IN ESSEX TENNIS; Kerry Melville Is Victor-- Maria Bueno Defaults | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/grace-taber-hallock-74-wrote-youth-health-books.html | Grace Taber Hallock, 74, Wrote Youth Health Books | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/commodities-silver-futures-decline-as-users-find-their-supplies-are.html | Commodities: Silver Futures Decline as Users Find Their Supplies Are Sufficient | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/market-place-dodge-seeks-dodge-sought.html | Market Place; Dodge Seeks; Dodge Sought | True | By Robert Metz | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/water-in-barcelona-is-dear.html | Water in Barcelona Is Dear | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/football-giants-to-face-redskins-in-raleigh-exhibition-tonight.html | Football Giants to Face Redskins In Raleigh Exhibition Tonight | True | By William N. Wallace | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-32foot-propeller-will-drive-new-tanker-malaysia.html | A 32-Foot Propeller Will Drive New Tanker Malaysia | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/britain-beats-us-sailors-in-lipton-series-on-coast.html | Britain Beats U.S. Sailors In Lipton Series on Coast | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/diamond-alkali-plans-a-merger-agrees-in-principle-on-deal-with.html | DIAMOND ALKALI PLANS A MERGER; Agrees in Principle on Deal With Shamrock Oil | True | By Clare M. Reckert | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ky-campaigns-us-style-ky-campaigns-us-style.html | Ky Campaigns U.S. Style; Ky Campaigns U.S. Style | True | Special to The New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/money.html | Money | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/charles-passes-college-tests.html | Charles Passes College Tests | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/kenya-troops-kill-40-bandits.html | Kenya Troops Kill 40 Bandits | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/president-hints-he-will-put-off-new-urban-ideas-says-he-will-be.html | PRESIDENT HINTS HE WILL PUT OFF NEW URBAN IDEAS; Says He Will Be 'Fortunate' if Congress Passes Bills He Has Offered So Far | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/moscow-accuses-peking-of-seeking-to-break-ties-soviet-says-china.html | Moscow Accuses Peking Of Seeking to Break Ties; SOVIET SAYS CHINA SEEKS TO END TIES | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/american-courier-elects.html | American Courier Elects | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/jack-aaron-dies-a-wine-merchant-founder-of-sherry-spirits-was.html | JACK AARON DIES; A WINE MERCHANT; Founder of Sherry Spirits Was Authority on Grape | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/the-summaries-90394476.html | THE SUMMARIES | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/thrift-institutions-show-savings-rise.html | Thrift Institutions Show Savings Rise | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/frederick-gilsdorf.html | FREDERICK GILSDORF | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/misses-ashley-dill-reach-links-final.html | MISSES ASHLEY, DILL REACH LINKS FINAL | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/mrs-erwin-d-canham.html | MRS. ERWIN D. CANHAM | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/south-arabia-army-regains-four-areas.html | SOUTH ARABIA ARMY REGAINS FOUR AREAS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/rescuing-the-new-haven.html | Rescuing the New Haven | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/five-in-family-die-in-attack-on-farm-in-minnesota-mother-and-four.html | Five in Family Die in Attack on Farm in Minnesota; Mother and Four Children Perish in Blaze--Father Is Bound and Shot | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/plane-traffic-rose-67-over-year-ago.html | PLANE TRAFFIC ROSE 67% OVER YEAR AGO | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/union-drive-at-stevens-has-wide-import-for-south-concern-is-second.html | Union Drive at Stevens Has Wide Import for South; CONCERN IS SECOND IN TEXTILE FIELD Stiff Opposition to Labor Is Facing Mounting Pressures in Congress and Courts | True | By Walter Rugaber Special to The New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/spartans-top-stars-10.html | Spartans Top Stars, 1-0 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/tigers-release-landis.html | Tigers Release Landis | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/catholic-to-serve-at-duke.html | Catholic to Serve at Duke | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/new-yorks-athletes-show-well-in-3-divisions-of-youth-games.html | New York's Athletes Show Well In 3 Divisions of Youth Games | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/leach-dell-take-long-net-match-in-36-4947-2220-after-6-hours-and.html | LEACH, DELL TAKE LONG NET MATCH; Win, 3-6, 49-47, 22-20, After 6 Hours and 10 Minutes | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/rabbi-arrives-in-israel.html | Rabbi Arrives in Israel | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/new-soviet-shot-is-expected-soon-webb-says-recent-flights-indicate.html | NEW SOVIET SHOT IS EXPECTED SOON; Webb Says Recent Flights Indicate Test Is Near | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/donovan-names-shapiro-as-aide-controversial-educator-put-in-change.html | DONOVAN NAMES SHAPIRO AS AIDE; Controversial Educator Put in Charge of District 3 in Lower Manhattan | True | By Leonard Buder | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/emile-beauvais-84-coiffeur-in-capital.html | EMILE BEAUVAIS, 84, COIFFEUR IN CAPITAL | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/sgt-pepper-begins-rites-for-joe-orton-in-london.html | 'Sgt. Pepper' Begins Rites For Joe Orton in London | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/heavy-letter-is-dropped.html | Heavy Letter Is Dropped | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/labors-unwon-wars.html | Labor's Unwon Wars | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lottery-ads-to-push-get-rich-quickidea-billboards-to-aid-lottery.html | Lottery Ads to Push Get-Rich-Quickidea; BILLBOARDS TO AID LOTTERY PUBLICITY | True | By Richard E. Mooney | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-nun-applauds-virginia-woolf-film-talks-precede-catholic-theater.html | A Nun Applauds 'Virginia Woolf'; Film Talks Precede Catholic Theater Parley Here | True | By Alden Whitman | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/prague-is-queried-on-lost-american-czechs-deny-holding-him-and.html | PRAGUE IS QUERIED ON LOST AMERICAN; Czechs Deny Holding Him and Pledge Wide Search | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/pretense-to-carry-128-in-chicago-handicap.html | Pretense to Carry 128 In Chicago Handicap | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/us-opens-port-in-thailand.html | U.S. Opens Port in Thailand | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/index-of-commodity-prices-remains-steady-at-967.html | Index of Commodity Prices Remains Steady at 96.7 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/teachers-leader-warns-of-strike.html | TEACHERS' LEADER WARNS OF STRIKE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/confining-drug-victims.html | Confining Drug Victims | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/mrs-herbert-mbride.html | MRS. HERBERT M'BRIDE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ships-given-break-in-canal-closing-insurers-approve-summer-load.html | SHIPS GIVEN BREAK IN CANAL CLOSING; Insurers Approve Summer Load Marks Around Africa | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/falcons-defeat-spurs-21.html | Falcons Defeat Spurs, 2-1 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/port-here-was-host-to-45-new-vessels.html | PORT HERE WAS HOST TO 45 NEW VESSELS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/funds-for-proarab-israelis.html | Funds for Pro-Arab Israelis | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/weary-group-of-mets.html | Weary Group of Mets | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/armed-force-protects-negroes-in-rights-march-through-louisiana.html | Armed Force Protects Negroes in Rights March Through Louisiana; Armed Force Protects Negroes On Rights March in Louisiana | True | Special to The New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/antiques-the-less-fashionable-federal-period-furniture-is-of.html | Antiques: The Less Fashionable Federal Period; Furniture Is of Quality and Significance | True | By Marvin D. Schwartz | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/pepsi-picks-vice-president.html | Pepsi Picks Vice President | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/mayor-of-concord-nh-reinstated-a-second-time.html | Mayor of Concord, N.H., Reinstated a Second Time | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lindsay-plans-visits-to-us-riot-areas.html | LINDSAY PLANS VISITS TO U.S. RIOT AREAS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lynn-lieberman-will-be-the-bride-of-roger-ritvo.html | Lynn Lieberman Will Be the Bride Of Roger Ritvo | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/ray-caldwell-79-expitcher-for-the-yankees-and-indians.html | Ray Caldwell, 79, Ex-Pitcher For the Yankees and Indians | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lindsay-supports-sviridoff-action-he-denies-reports-he-was-angered.html | LINDSAY SUPPORTS SVIRIDOFF ACTION; He Denies Reports He Was Angered by Resignation | True | By John Kifner | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/two-killed-in-explosion-at-olin-mathieson-plant.html | Two Killed in Explosion At Olin Mathieson Plant | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/rap-brown-seized-on-an-arms-charge-by-federal-agents-rap-brown.html | Rap Brown Seized On an Arms Charge By Federal Agents; RAP BROWN SEIZED ON ARMS CHARGE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/lindsay-pitches-ford-receives-accolades-from-city-on-his-day.html | Lindsay Pitches, Ford Receives Accolades From City on His Day | True | By John P. Callahan | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/packers-turn-back-bears-eleven-180.html | PACKERS TURN BACK BEARS ELEVEN, 18-0 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/jane-friedman-sets-sept-3-for-her-bridal.html | Jane Friedman Sets Sept. 3 for Her Bridal | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/cooking-with-summer-squash.html | Cooking With Summer Squash | True | By Jean Hewitt | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/358-enter-us-doubles.html | 358 Enter U.S. Doubles | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/gains-are-reported-in-drive-on-measles.html | GAINS ARE REPORTED IN DRIVE ON MEASLES | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/heart-pump-saves-victim-of-attack-balloon-device-is-described-by.html | HEART PUMP SAVES VICTIM OF ATTACK; Balloon Device Is Described by Maimonides Specialist | True | By Jane E. Brody | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/terry-poulin-bride-of-edward-gruener.html | Terry Poulin Bride Of Edward Gruener | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/henry-d-curwen-75-of-phillips-exeter.html | HENRY D. CURWEN, 75, OF PHILLIPS EXETER | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/veale-gains-14th-triumph-72-stargell-hits-ball-out-of-park-slugger.html | Veale Gains 14th Triumph, 7-2; Stargell Hits Ball Out of Park; Slugger Becomes First Player to Clear the 83-Foot Barrier Twice in Single Season | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/first-western-waits.html | First Western Waits | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/leading-candidate-says-many-in-vietcong-are-nationalists-former.html | Leading Candidate Says Many In Vietcong Are 'Nationalists'; Former Premier at Rally | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/investment-club-hews-to-a-bullish-course-10-women-maintain-strong.html | Investment Club Hews to a Bullish Course; 10 Women Maintain Strong Stand in Common Stocks | True | By Robert D. Hershey Jr. | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/jerome-c-mayer.html | JEROME C. MAYER | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/law-student-is-fiance-of-patricia-l-berman.html | Law Student Is Fiance Of Patricia L. Berman | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/3-garage-workers-injured-in-flash-fire-in-the-bronx.html | 3 Garage Workers Injured In Flash Fire in the Bronx | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/frank-j-herel.html | FRANK J. HEREL | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-challenging-period-of-adjustment-has-set-in-among-hippies-of-san.html | A Challenging Period of Adjustment Has Set In Among Hippies of San Francisco; Hippie Regulars on Haight Want Part-Timers to Take a Trip | True | By Stephen A.o. Golden Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/redbloc-arrests-worrying-bonn-56-west-germans-reported-held-as.html | RED-BLOC ARRESTS WORRYING BONN; 56 West Germans Reported Held as Detentions Mount | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/romney-bids-us-encourage-china-calls-for-flexible-position-on-her.html | ROMNEY BIDS U.S. ENCOURAGE CHINA; Calls for Flexible Position On Her U.N. Admission | True | By John M. Taylor Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/father-to-refugees-charles-harold-jordan.html | Father to Refugees; Charles Harold Jordan | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/slowness-causes-concern-by-eric-pace.html | Slowness Causes Concern By ERIC PACE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/farmers-rights-urged-by-johnson-he-hopes-for-legislation-for.html | FARMERS RIGHTS URGED BY JOHNSON; He Hopes for Legislation for Collective Bargaining | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/louis-h-markowitz.html | LOUIS H. MARKOWITZ | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/byrd-blocks-vote-on-air-force-post.html | BYRD BLOCKS VOTE ON AIR FORCC POST | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/6-cubans-plead-not-guilty-in-attempt-to-seize-vessel.html | 6 Cubans Plead Not Guilty In Attempt to Seize Vessel | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/hanoi-plants-find-uses-for-downed-us-planes.html | Hanoi Plants Find Uses For Downed U.S. Planes | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/stocks-in-london-turn-irregular-30stock-indicator-is-ahead-but.html | STOCKS IN LONDON TURN IRREGULAR; 30-Stock Indicator Is Ahead, but 500-Stock Index Dips | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/intrepid-columbia-win-trials-on-whitecapped-seas-and-in-blustery.html | Intrepid, Columbia Win Trials on White-Capped Seas and in Blustery Winds; BOTH 12-METERS REMAIN UNBEATEN Intrepid Is Easy Victor Over Constellation-- Columbia First by 33 Seconds | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/theodore-roosevelt-pell-dies-former-tennis-champion-89.html | Theodore Roosevelt Pell Dies; Former Tennis Champion, 89 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/byrne-wins-fifth-in-us-open-chess.html | BYRNE WINS FIFTH IN U.S. OPEN CHESS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/2-saved-off-burning-boat.html | 2 Saved Off Burning Boat | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/girard-trust-acquisition.html | Girard Trust Acquisition | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/net-news-series-gets-test-sunday.html | N.E.T. NEWS SERIES GETS TEST SUNDAY | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/graham-dancers-revive-48-work-festival-in-connecticut-sees.html | GRAHAM DANCERS REVIVE '48 WORK; Festival in Connecticut Sees 'Diversion of Angels' | True | By Don McDonagh Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bridge-an-exception-to-an-exception-of-a-rule-can-be-best-choice.html | Bridge; An Exception to an Exception Of a Rule Can Be Best Choice | True | By Alan Truscott | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/howard-johnson-family-sells-shares-of-chain.html | Howard Johnson Family Sells Shares of Chain | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/fraud-charge-made-by-belgian-prince.html | FRAUD CHARGE MADE BY BELGIAN PRINCE | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/dr-king-stresses-pride-in-his-race-black-is-beautiful-theme.html | DR. KING STRESSES PRIDE IN HIS RACE; Black Is Beautiful Theme Prominent at Convention | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/screen-a-melodrama-about-hippiesthe-loveins-opens-at-victoria.html | Screen: A Melodrama About Hippies;'The Love-Ins' Opens at Victoria Theater | True | By Bosley Crowther | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/russians-quit-tokyo-meet.html | Russians Quit Tokyo Meet | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; FICTION | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/international-utilities-says-profit-rose-in-2d-quarter.html | International Utilities Says Profit Rose in 2d Quarter | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/dodgers-top-braves-behind-drysdale-51.html | DODGERS TOP BRAVES BEHIND DRYSDALE, 5-1 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/larry-koller-54-outdoors-writer-supervising-editor-of-guns-hunting.html | LARRY KOLLER, 54, OUTDOORS WRITER; Supervising Editor of Guns & Hunting Magazine Dies | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/budd-gains-skish-title.html | Budd Gains Skish Title | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/msgr-robert-g-fitzpatrick-of-hasbrouck-heights-79.html | Msgr. Robert G. Fitzpatrick Of Hasbrouck Heights, 79 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/durable-goods-orders-decline-military-aircraft-demand-dips-total.html | Durable Goods Orders Decline; Military Aircraft Demand Dips; Total Volume Is Estimated as Down 1.7 Per Cent in July From the Level of June | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/norwich-plans-new-plant.html | Norwich Plans New Plant | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/clergy-is-asked-to-support-arabs-russian-delegates-also-bid-world.html | CLERGY IS ASKED TO SUPPORT ARABS; Russian Delegates Also Bid World Parley Assail U.S. | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/field-for-international-trot-at-westbury.html | Field for International Trot at Westbury | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/2-states-checking-exconvicts-death.html | 2 STATES CHECKING EX-CONVICT'S DEATH | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/raisin-time-on-crete-grape-harvest-means-work-for-all-as-tourism.html | Raisin Time on Crete; Grape Harvest Means Work for All As Tourism Drop Crimps Economy | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/canadian-crews-walk-off-ships-181-vessels-owned-by-lakes-lines-may.html | CANADIAN CREWS WALK OFF SHIPS; 181 Vessels Owned by Lakes Lines May Be Affected | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/opera-met-at-newport-concert-productions-focus-on-verdi.html | Opera: Met at Newport; Concert Productions Focus on Verdi | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/blindfolding-foreign-policy.html | Blindfolding Foreign Policy | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/nicholskettyle.html | Nichols--Kettyle | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bell-and-red-sox-down-angels-32-conigliaro-hit-in-head-by-pitch-out.html | BELL AND RED SOX DOWN ANGELS, 3-2; Conigliaro, Hit in Head by Pitch, Out for 3 Weeks | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/police-informer-blamed-in-attack-state-troopers-deny-they-hurt.html | POLICE INFORMER BLAMED IN ATTACK; State Troopers Deny They Hurt Narcotics Suspect | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/firemens-group-quits-city-panel-union-cites-its-displeasure-on.html | FIREMEN'S GROUP QUITS CITY PANEL; Union Cites Its Displeasure on Labor Policy Here | True | By Damon Stetson | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/after-a-close-call-in-the-first-inning-barber-blanks-the-twins-10.html | After a Close Call in the First Inning, Barber Blanks the Twins, 1-0 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/bethlehem-raises-steel-prices-2-4aton-increase-on-plates-is-first.html | BETHLEHEM RAISES STEEL PRICES 2 ¾; $4-a-Ton Increase on Plates Is First in This Category in Nearly Four Years MOVE EFFECTIVE AUG. 25 competitors Study Action-- If Followed, It Would Be 3d in Industry in '67 | True | By Robert A. Wright | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/new-carmichael-trip.html | New Carmichael Trip | True | By Douglas Robinson | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/if-one-is-a-viscount-one-defers-to-a-princeeven-at-the-age-of-5.html | If One Is a Viscount, One Defers to a Prince--Even at the Age of 5 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/big-enemy-base-raided-by-b52s-area-near-buffer-zone-hit-for-5th.html | BIG ENEMY BASE RAIDED BY B-57S; Area Near Buffer Zone Hit for 5th Straight Day | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/wider-war-wider-risks.html | Wider War, Wider Risks | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/air-is-cleared-in-city-as-polluted-mass-goes.html | Air Is Cleared in City As Polluted Mass Goes | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/twins-top-yanks-43-on-pinch-homer-after-10-loss-pirates-beat-mets.html | Twins Top Yanks, 4-3, on Pinch Homer After 1-0 Loss; Pirates Beat Mets; REESE CONNECTS FOR 2 RUNS IN 9TH Barber Hurls a Six-Hitter in Opener to Halt Twins' Seven-Game Streak | True | By Thomas Rogers | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/africas-jacqueline-kennedy-charms-the-capital.html | Africa's Jacqueline Kennedy' Charms the Capital | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/nuptials-in-connecticut-for-patricia-c-foster.html | Nuptials in Connecticut For Patricia C. Foster | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/panel-on-divorce-designated-here-both-professional-and-lay.html | PANEL ON DIVORCE DESIGNATED HERE; Both Professional and Lay Counselors Are to Aid in Administration of Law CONCILIATION IS THE AIM Reforms Will Go Into Effect Sept. 1--Justices Named to Supervise Cases | True | By Morris Kaplan | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/kung-service-tuesday.html | Kung Service Tuesday | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/if-you-cant-afford-the-painting-how-about-a-tapestry-of-it.html | If You Can't Afford the Painting, How About a Tapestry of It? | True | By Rita Reif | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/amex-ends-mixed-in-mild-trading-little-reaction-is-shown-to.html | AMEX ENDS MIXED IN MILD TRADING; Little Reaction Is Shown to Improved Economic Signs | True | By Douglas W. Cray | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/tigers-top-indians-in-4-innings-4-to-0.html | TIGERS TOP INDIANS IN 4 INNINGS, 4 TO 0 | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/coast-court-upsets-injunction-on-pretrial-reports-in-crimes.html | Coast Court Upsets Injunction On Pretrial Reports in Crimes | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/charts-of-races-at-saratoga-1967-by-triangle-publications-inc-the.html | Charts of Races at Saratoga 1967, by Triangle Publications, inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/roseland-now-48-is-a-middleaged-success-dance-hall-that-bans-frag-a.html | Roseland, Now 48, Is a Middle-Aged Success; Dance Hall That Bans Frag and Miniskirt Finds That It Pays to Be Old-Fashioned | True | By Peter Millones | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/guard-chief-in-riot-disagreed-on-order.html | GUARD CHIEF IN RIOT DISAGREED ON ORDER | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/woman-welfare-employe-in-jersey-reported-missing.html | Woman Welfare Employe In Jersey Reported Missing | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/negro-school-meets-despite-ouster-bid.html | NEGRO SCHOOL MEETS DESPITE OUSTER BID | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/3-arrested-in-the-bronx-for-defrauding-macys.html | 3 Arrested in the Bronx For Defrauding Macy's | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/tax-dodges-laid-to-foundations-lefkowitz-critical-of-many-now-under.html | TAX DODGES LAID TO FOUNDATIONS; Lefkowitz Critical of Many Now Under Scrutiny | True | By Edith Evans Asbury | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/hill-posts-61-for-133-to-take-onestroke-lead-in-hartford-golf.html | Hill Posts 61 for 133 to Take One-Stroke Lead in Hartford Golf; PLAYER and DILL IN TIE FOR SECOND Hill Gets 10 Birdies During Record-Equaling Round --Ford Registers 135 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/arabs-trek-back-to-west-bank-under-israeli-plan.html | Arabs Trek Back to West Bank Under Israeli Plan | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/meridith-and-mrs-sargent-win-titles-in-rifle-shoot.html | Meridith and Mrs. Sargent Win Titles in Rifle Shoot | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/russians-expel-american-rabbi-2d-us-jews-also-reported-ousted-in.html | RUSSIANS EXPEL AMERICAN RABBI; 2d U.S. Jews Also Reported Ousted in Moves Believed Linked to Mideast Issue | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/comeback-made-by-control-data-84million-profit-is-shown-after-large.html | COMEBACK MADE BY CONTROL DATA; $8.4-Million Profit Is Shown After Large '66 Loss | True | By William D. Smith | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/gi-combat-ratio-expected-to-rise-high-us-official-in-vietnam-says.html | G.I. COMBAT RATIO EXPECTED TO RISE; High U.S. Official in Vietnam Says Rear-Area Build-up Has Been Completed | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/extra-vessel-sent-to-hunt-sunken-explosives-ship.html | Extra Vessel Sent to Hunt Sunken Explosives Ship | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/2-experienced-divers-die-of-bends-in-naval-mission.html | 2 Experienced Divers Die Of Bends in Naval Mission | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/iron-union-strike-impedes-projects-work-on-garden-held-up-hult.html | IRON UNION STRIKE IMPEDES PROJECTS; Work on Garden Held Up --Hult Offers City's Aid | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/johnson-is-cool-to-voting-delay-rebuffs-call-by-javits-for-saigon.html | JOHNSON IS COOL TO VOTING DELAY; Rebuffs Call by Javits for Saigon Postponement | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/recollections-on-mrs-alliluyeva-printed-in-a-german-magazine-son-is.html | Recollections on Mrs. Alliluyeva Printed in a German Magazine; Son Is Quoted on 'Her Violent Nature' and 'Changing Moods'--He Tells His Impressions of Stalin | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/beauty-contestants-stricken.html | Beauty Contestants Stricken | True | | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-19 | 1967-08-19 | https://www.nytimes.com/1967/08/19/archives/newcombe-halts-scott-46-64-64-mckinley-pasarell-roche-gain-nassau.html | NEWCOMBE HALTS SCOTT, 4-6, 6-4, 6-4; McKinley, Pasarell, Roche Gain Nassau Semi-Finals | True | By Charles Friedman Special To the New York Times | 1995-06-16 | RE0000694103 | B00000366527 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/finn-class-races-set-for-sayville.html | FINN CLASS RACES SET FOR SAYVILLE | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/northwest-territory-opens-large-area-for-hunters.html | Northwest Territory Opens Large Area for Hunters | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/herbert-bohnert-portrait-painter.html | HERBERT BOHNERT, PORTRAIT PAINTER | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/japanese-silk-output-up.html | Japanese Silk Output Up | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-dill-captures-national-amateur-golf-title-miss-ashley-bows-in.html | Miss Dill Captures National Amateur Golf Title; MISS ASHLEY BOWS IN FINAL, 5 AND 4 Miss Dill, 19, Jumps to Big Lead on the First Nine to Defeat '65 Champion | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/reagans-68-bid-is-gathering-steam-retrenchment-explained-speaking.html | Reagan's '68 Bid Is Gathering Steam; Retrenchment Explained Speaking Tour Planned | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/al-miller-former-racer-in-indianapolis-dies-at-60.html | Al Miller, Former Racer In Indianapolis, Dies at 60 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/studies-of-snakes-show-food-tastes-reptiles-are-reported-born-with.html | STUDIES OF SNAKES SHOW FOOD TASTES; Reptiles Are Reported Born With Definite Preference | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/ruth-l-coombs-bride-of-william-e-benjamin.html | Ruth L. Coombs Bride Of William E. Benjamin | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/arms-sales-the-senate-votes-no.html | Arms Sales; The Senate Votes No | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/fishers-island-simple-vacation-hideaway-for-the-quiet-rich-happy.html | Fishers Island: Simple Vacation Hideaway for the Quiet Rich; Happy the Way It Is" | True | By Stephen R. Conn Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/official-aba-ball-its-red-white-and-blue.html | Official A.B.A. Ball: It's Red, White and Blue | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/albany-delegates-differ-on-the-value-of-the-constitutional.html | Albany Delegates Differ on the Value of the Constitutional Convention; Issue of Aid to Schools Granting Free Education Attendance Not a Problem | True | By James F. Clarity Special To The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/in-the-nation-beyond-the-false-fronts-a-good-slogan.html | In The Nation: Beyond the False Fronts; A Good Slogan | True | By Tom Wicker | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/shoshone-gets-5-years-for-refusing-vietnam-duty.html | Shoshone Gets 5 Years For Refusing Vietnam Duty | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/dutch-catholics-call-vatican-rift-deep-catechism-reflects.html | Dutch Catholics Call Vatican Rift Deep; Catechism Reflects Differences Separate Development Liberal Rulings Made Diocesan Council Elected | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/pamela-felton-wed-to-ens-rs-miller.html | Pamela Felton Wed To Ens. R.S. Miller | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/hong-kong-aide-says-strife-disrupts-shipping-in-china.html | Hong Kong Aide Says Strife Disrupts Shipping in China | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/demand-for-investment-funds.html | DEMAND FOR INVESTMENT FUNDS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/colts-sign-richardson.html | Colts Sign Richardson | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/delft-drums-up-a-rare-dutch-treat-trumpet-flourishes.html | Delft Drums Up a Rare Dutch Treat; Trumpet Flourishes | True | By Jules Farber | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/the-voices-of-the-campus-counter-convention.html | The Voices of the Campus; Counter Convention | True | By Steven V. Roberts | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/vic-seixas-is-awarded-allison-danzig-trophy.html | Vic Seixas Is Awarded Allison Danzig Trophy | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/udall-backs-surtax-plan.html | Udall Backs Surtax Plan | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/24-executives-back-johnson-in-tax-rise.html | 24 EXECUTIVES BACK JOHNSON IN TAX RISE | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/poverty-new-york-isnt-new-haven.html | Poverty...; New York Isn't New Haven | True | By John Kifner | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/a-schism-in-mans-soul-a-schism.html | A Schism In Man's Soul; A Schism | True | By Lewis A. Coser | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/catching-festival-fever.html | Catching Festival Fever | True | By Ellen Cohn and Ann Kempner | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/new-yorkers-win-in-youth-games-star-in-bowling-basketball-as-12.html | NEW YORKERS WIN IN YOUTH GAMES; Star in Bowling, Basketball as 12 Cities Compete | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/the-new-snc-weaker-fierier-student-committee-shrinks-in-size-but.html | THE NEW S.N.C.C.: WEAKER, FIERIER; Student Committee Shrinks in Size but Gains in Fame Big Legal Problem Speeches Main Activity | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/integration-study-finds-gain-in-south.html | INTEGRATION STUDY FINDS GAIN IN SOUTH | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/the-word-is-eclectic.html | The Word Is Eclectic | True | By Lisa Hammel | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/redskins-score-over-giants-3113-rally-in-second-half-as-the-losers.html | REDSKINS SCORE OVER GIANTS, 31-13; Rally in Second Half as the Losers' Defense Wilts REDSKINS SCORE OVER GIANTS, 31-13 Rookies Take Over | True | By William N. Wallace Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/rockefeller-moves-in.html | Rockefeller Moves In | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/king-of-the-subway-lockers-looks-for-a-way-to-abdicate-dream.html | King of the Subway Lockers Looks for a Way to Abdicate; Dream Unfulfilled | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/archives/negro-bands-throw-rocks-at-windows-in-new-haven-area.html | Negro Bands Throw Rocks at Windows In New Haven Area | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sports-of-the-times-the-forgotten-man-a-matchless-pair-the-right.html | Sports of The Times; The Forgotten Man A Matchless Pair The Right Direction | True | By Arthur Daley the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/socialist-party-of-japan-meets-to-solve-a-crisis.html | Socialist Party of Japan Meets to Solve a Crisis | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/comedians-golf-set-aug-28.html | Comedians Golf Set Aug. 28 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/2d-suspect-seized-in-kidnapslaying.html | 2D SUSPECT SEIZED IN KIDNAP-SLAYING | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/johnson-appeals-for-swift-action-on-3-urban-bills-he-singles-out.html | JOHNSON APPEALS FOR SWIFT ACTION ON 3 URBAN BILLS; He Singles Out Model Cities, Rent Aid and Study Project as the Key Commitments GRADUATE PLAN SIGNED President Extends Program to Help Train Specialists in Problems of Cities Cities Initial Progress JOHNSON APPEALS FOR 3 URBAN BILLS Two Committee Targets | True | By Robert B. Semple Jr. Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pirates-get-run-in-7th-to-win-65-stargell-scores-to-break-55-tie.html | PIRATES GET RUN IN 7TH TO WIN, 6-5; Stargell Scores to Break 5-5 Tie After Stealing Fifth Base of Career | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/john-redwood-3d-of-harvard-weds-claudia-van-der-heuvel.html | John Redwood 3d of Harvard Weds Claudia Van der Heuvel | True | Stuckey's | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/british-red-party-is-in-difficulties-harassed-by-split-abroad-and.html | BRITISH RED PARTY IS IN DIFFICULTIES; Harassed by Split Abroad and Decline at Home | True | By Clyde H. Farnsworth Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nebraska-town-recreates-its-past-days-of-yore.html | Nebraska Town Re-Creates Its Past; Days of Yore | True | By Barbara Belford | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bonneville-day-proclaimed.html | Bonneville Day Proclaimed | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-haynie-posts-70-for-218-to-tie-kathy-whitworth.html | Miss Haynie Posts 70 for 218 to Tie Kathy Whitworth | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/stamford-to-get-most-expensive-apartments-in-state-stamford-to-get.html | Stamford to Get Most Expensive Apartments in State; STAMFORD TO GET LUXURY PROJECT | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/neighborhood-clinics-urged.html | Neighborhood Clinics Urged | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/margaret-j-brewer-wed-to-ross-g-harrison-3d.html | Margaret J. Brewer Wed To Ross G. Harrison 3d | True | Special to The New York Times Kelby D. Fletcher | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/middle-east-israeli-line-sit-and-wait-holding-out-impact-on-arabs.html | Middle East; Israeli Line: 'Sit and Wait' Holding Out Impact on Arabs | True | By Terence Smith | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/personality-computers-play-a-major-role.html | Personality : Computers Play a Major Role | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/andes-trade-bloc-is-moving-slowly-5nation-group-a-year-old-seeks.html | ANDES TRADE BLOC IS MOVING SLOWLY; 5-Nation Group, a Year Old, Seeks Lower Tariffs Projects Are Listed | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bears-sign-obradovich.html | Bears Sign O'Bradovich | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/treasury-shows-caution-on-notes-3-year-maturity-of-new-25billion-is.html | TREASURY SHOWS CAUTION ON NOTES; 3 - Year Maturity of New $2.5- Billion Issue Is Less Than Dealers Wanted BUDGET PROBLEMS VAST Government Expects It Will Have to Borrow 10 to 12 Billions in Fiscal 1968 | True | By John H. Allan | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/john-turnbull-architect-weds-anne-kennedy.html | John Turnbull, Architect, Weds Anne Kennedy | True | Special to The New York Times Jay Te Winburn Jr. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/turn-of-the-pacific-tide-pacific.html | Turn of the Pacific Tide; Pacific | True | By E.b. Potter | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/official-defends-new-penal-law-asserts-code-wont-hamper-policemen.html | OFFICIAL DEFENDS NEW PENAL LAW; Asserts Code Won't Hamper Policemen in Using Force Broader Than the Old | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/carolina-d-gass-wed-to-richard-wagman.html | Carolina D. Gass Wed To Richard Wagman | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/photography-trend-to-big-shows.html | Photography ; Trend To Big Shows | True | By Jacob Deschin | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/students-protest-in-jakarta.html | Students Protest in Jakarta | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/greenwich-nuptials-for-carolyn-norton.html | Greenwich Nuptials For Carolyn Norton | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/3-boys-win-honors-as-sand-sculptors.html | 3 BOYS WIN HONORS AS SAND SCULPTORS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-hottest-steak-steak-au-poivre.html | The Hottest Steak; STEAK AU POIVRE | True | By Craig Claiborne | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/johnson-war-views-assailed-by-peking.html | JOHNSON WAR VIEWS ASSAILED BY PEKING | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lagos-sees-turn-in-war-on-rebels-silent-on-reported-delivery-of.html | LAGOS SEES 'TURN IN WAR ON REBELS; Silent on Reported Delivery of Soviet and Czech Jets | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/first-lady-to-see-exhibits-at-expo-67-in-visit-today.html | First Lady to See Exhibits At Expo 67 in Visit Today | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/real-jazz-should-blow-the-mind-the-pop-world-real-jazz-should-blow.html | Real Jazz Should Blow the Mind; The Pop World: Real Jazz Should Blow the Mind | True | By Richard Goldstein | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/staten-island-plays-draw.html | Staten Island Plays Draw | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/where-play-is-a-6to1-choice-millions-of-visitors-another-park.html | Where Play Is a 6-to-1 Choice; Millions of Visitors Another Park Coming Unlimited Space Conservation Center 668,000 Fishing Trips | True | By John McNuttennessee Valley AuthorityJohn McNutt | | | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sierra-club-asks-undersea-parks-joins-in-fight-to-preserve-areas-on.html | SIERRA CLUB ASKS UNDERSEA 'PARKS'; Joins in Fight to Preserve Areas on Ocean Floor | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/television-this-week.html | Television This Week | True | By Art Selby | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/poland-hungary-quit-meet.html | Poland, Hungary Quit Meet | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/addicts-have-rights-too.html | Addicts Have Rights, Too | True | By John Pascal | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mrs-king-reaches-essex-net-final-defeats-karen-krantzcke-miss.html | MRS. KING REACHES ESSEX NET FINAL; Defeats Karen Krantzcke --Miss Melville Gains | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mrs-g-thomas-rainone-fashion-consultant-dies.html | Mrs. G. Thomas Rainone, Fashion Consultant, Dies | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mrs-gb-beadle-has-son.html | Mrs. G.B. Beadle Has Son | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-meyers-bride-of-david-b-chandler.html | Susan Meyers Bride Of David B. Chandler | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/religion-heresy-old-and-new.html | Religion; Heresy, Old and New | True | By John Leo | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/teammates-beat-matson-and-ryan-us-takes-all-11-events-on-first-day.html | TEAMMATES BEAT MATSON AND RYUN; U.S. Takes All 11 Events on First Day of 2-Day Meet TEAMMATES BEAT MATSON AND RYUN | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-3d-largest-importer-of-tea-from-ceylon-in-66.html | U.S. 3d Largest Importer Of Tea From Ceylon in '66 | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/5-are-attendants-of-bernice-bell-at-her-nuptials.html | 5 Are Attendants of Bernice Bell At Her Nuptials | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jane-e-luft-married-to-dr-gary-h-coelho.html | Jane E. Luft Married To Dr. Gary H. Coelho | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fly-and-bait-casting-title-retained-by-missouri-man.html | Fly and Bait Casting Title Retained by Missouri Man | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/davidson-beats-riessen-and-bowrey-defeats-german-in-newport-tennis.html | Davidson Beats Riessen and Bowrey Defeats Gorman in Newport Tennis; AUSSIES TRIUMPH ON SLIPPERY TURF Double-Faults Are Frequent in Hall of Fame Tennis as Mist Hampers Play | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/louisiana-march-nears-its-climax-negroes-walk-in-downpour-rival.html | LOUISIANA MARCH NEARS ITS CLIMAX; Negroes Walk in Downpour -- Rival Rallies Held | True | By Walter Rugaber Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pollution-parley-urges-closing-of-a-montana-phosphate-plant.html | Pollution Parley Urges Closing Of a Montana Phosphate Plant; Initiative by Governor | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-york-trivia-has-a-heavy-gavel.html | New York; Trivia Has a Heavy Gavel | True | By Richard L. Madden | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/arab-line-let-them-stay-no-agreement.html | Arab Line 'Let Them Stay'; No Agreement | True | By Thomas F. Brady | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/indians-rout-tigers-50-on-odonoghues-1hitter-and-simss-3run-homer.html | Indians Rout Tigers, 5-0, on O'Donoghue's 1-Hitter and Sims's 3-Run Homer; ALL RUNS SCORED IN THIRD INNING May-e Hits Double, Davalillo Belts Triple-- O'Donoghue Retires 23 Men in Row | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/airlines-bill-for-bills-of-fare-to-rise-to-350million-in-1967.html | Airlines' Bill for Bills of Fare To Rise to $350-Million in 1967; Basis for Projection | True | By Edward A. Morrow | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paul-zucker-exnewsman-officer-of-ruder-finn-43.html | Paul Zucker, Ex-Newsman, Officer of Ruder & Finn, 43 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sorensen-strongly-doubts-kennedy-would-run-in-68.html | Sorensen Strongly Doubts Kennedy Would Run in '68 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/borough-engineer-is-named.html | Borough Engineer Is Named | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/tv-stations-warned-on-using-a-nude-ad-for-movie-on-lsd.html | TV Stations Warned On Using a Nude Ad For Movie on LSD | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/japanese-squadron-due-here-on-sept-5.html | JAPANESE SQUADRON DUE HERE ON SEPT. 5 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/canal-ties-mark-in-mile-handicap-runs-134-15-in-division-of.html | CANAL TIES MARK IN MILE HANDICAP; Runs 1:34 1-5 in Division of Atlantic City Turf Race | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/berliners-attack-an-antius-group.html | BERLINERS ATTACK AN ANTI-U.S. GROUP | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/letters-to-the-editor-of-the-times-us-contribution-to-asian.html | Letters; to the Editor of The Times U.S. Contribution to Asian Stability Election Observers Policy for Vietnam Civil Rights Casualty Officeholders' Fund Dr. King's Goals Eban's Rejection of 3d Party Mediation Separation as True Religious Liberty Site of 'Pentagon East' | True | ALLEN BASSNGUYEN NHANDAVID COOPERMARC RAEFFALAN HERSHEYARNE UNHJEMF. MICHAEL MALOOP[Rev.] STANLEY I. STUBER D.D.LOUIS CARP, M.D. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hundreds-return-to-fairbanks-homes.html | HUNDREDS RETURN TO FAIRBANKS HOMES | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/americans-disappearance-in-prague-still-a-mystery.html | American's Disappearance In Prague Still a Mystery | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/drama-mailbag-hour-to-review.html | Drama Mailbag; Hour to Review? | True | TERRY MILLER | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/science-turtles-keep-their-secret-scramble-to-the-sea-tagging.html | Science; Turtles Keep Their Secret Scramble to the Sea Tagging Studies | True | By Walter Sullivan | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/arms-aid-to-greece-opposed.html | Arms Aid to Greece Opposed | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/man-fatally-shot-in-queens-after-seeing-anothers-wife.html | Man Fatally Shot in Queens After Seeing Another's Wife | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/news-of-the-rialto-in-leslies-future-in-harlems-present-by-for.html | News of the Rialto; In Leslie's Future; In Harlem's Present BY--FOR NEGROES News of the Rialto In Harlem's Present TWO BY LEONARD ROUNDUP | True | By Lewis Funkefriedman-Abeles | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hday-is-coming-in-sweden-educating-the-public.html | H-Day Is Coming In Sweden; Educating the Public | True | By Paul J.c. Friedlander | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jimmy-campbell-song-writer-dies-composer-of-show-me-the-way-to-go.html | JIMMY CAMPBELL, SONG WRITER, DIES; Composer of 'Show Me the Way to Go Home' Was 64 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/carol-granville-is-wed-in-darien-to-pa-blyberg.html | Carol Granville Is Wed in Darien To P.A. Blyberg | True | Special to The New York TimesFabian | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/testing-the-pulling-power-of-the-irish-list-of-events.html | Testing the Pulling Power of the Irish; List of Events | True | By Robert Meyer Jr. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paula-and-dick-on-the-marriagground.html | Paula and Dick: On the Marriage-Go-Round | True | By Judy Stonebob Greene | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/india-at-age-20-she-looks-somberly-ahead.html | India; At Age 20, She Looks Somberly Ahead | True | By Joseph Lelyveld | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nigerias-war-is-not-gentlemanly-civilian-inflamed.html | Nigeria's War Is Not Gentlemanly; Civilian Inflamed | True | By Alfred Friendly Jr. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sheriff-says-man-admits-killing-wife-and-setting-fire-fatal-to-4.html | Sheriff Says Man Admits Killing Wife and Setting Fire Fatal to 4 Children; Suspect Held in Canada | True | By Douglas E. Kneeland Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-is-for-acid-b-is-for-boo.html | A Is for Acid, B Is for Boo | True | Tony Esparza | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/more-refugees-cleared.html | More Refugees Cleared | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/texan-sets-shooting-mark-for-distance-at-vandalia.html | Texan Sets Shooting Mark For Distance at Vandalia | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/catholic-schools-predict-a-crisis-in-pennsylvania-schools-are.html | Catholic Schools Predict a Crisis in Pennsylvania; Schools Are Criticized | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fresh-air-fund-helping-more-than-ever-before.html | Fresh Air Fund Helping More Than Ever Before | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/thieu-would-back-a-civilian-winner-thieu-would-back-a-civilian.html | Thieu Would Back A Civilian Winner; THIEU WOULD BACK A CIVILIAN WINNER Cautious About Chances Land Reform Seen as Issue | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/and-the-negro-in-the-black-establishment.html | And the Negro; In the 'Black Establishment' | True | By Earl Caldwell | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/court-system-is-blamed-in-crime-rise-5-recognized-categories-court.html | Court System Is Blamed in Crime Rise; 5 Recognized Categories Court System Is Blamed in Crime Rise Criminal Careers Examined Much Money Extracted | True | By David Burnham | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-two-wars.html | THE TWO WARS-- | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/barker-is-second-and-kalil-third-cooper-wins-schaefer-cup-on-sound.html | BARKER IS SECOND AND KALIL THIRD; Cooper Wins Schaefer Cup on Sound With Accuracy Percentage of 99.61 | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kantor-retains-yachting-title-eadie-is-second-in-national-atlantic.html | KANTOR RETAINS YACHTING TITLE; Eadie Is Second in National Atlantic Class Series | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/roman-fights-tomorrow.html | Roman Fights Tomorrow | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/grover-wins-at-sayville.html | Grover Wins at Sayville | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/news-and-notes-from-the-field-of-travel-lion-country-underground.html | News and Notes From the Field of Travel; LION COUNTRY UNDERGROUND MUSEUM INSTANT INFORMATION EUROPEAN ATLAS FOREIGN MISSION TOURS TO ISRAEL TIGER FISH EXPO LIMOUSINES GUIDES TO TWO AREAS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/george-saffarrans-elder-2d-will-wed-martha-yarbrough.html | George Saffarrans Elder 2d Will Wed Martha Yarbrough | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cronins-class-b-car-victor-gubelman-wins-at-watkins-glen-upstate.html | Cronin's Class B Car Victor; GUBELMAN WINS AT WATKINS GLEN Upstate Auto Course Marks 20th Anniversary With SCAA Program Hull First in Class F Four Fords in Race | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wendy-frost-colyer-engaged-to-ronald-ce-fisher-student.html | Wendy Frost Colyer Engaged To Ronald C.E. Fisher, Student | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/tragedy-in-west.html | Tragedy In West | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/superjet-center-planned-by-twa-33million-service-building-due-for.html | SUPERJET CENTER PLANNED BY T.W.A.; $33-Million Service Building Due for Kansas City Like Kennedy Design More Parking Space | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/generals-clippers-play-in-west-today.html | GENERALS, CLIPPERS PLAY IN WEST TODAY | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/airconditioned-bridge-unites-jersey-village-for-the-elderly-103acre.html | Air-Conditioned Bridge Unites Jersey Village for the Elderly; 103-Acre Site Is Divided by a Lake Toured Retirement Villages VILLAGE FOR AGED BUILT IN JERSEY Skylighted Corridors | True | By William Robbinsgeorge Cserna | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/longshore-daily-job-calls-show-decline-in-port-here.html | Longshore Daily Job Calls Show Decline in Port Here | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-town-is-going-up-on-st-lawrence-island.html | New Town Is Going Up On St. Lawrence Island | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kirk-runs-sloop-aground-2-hurt-in-rescue-accident.html | Kirk Runs Sloop Aground; 2 Hurt in Rescue Accident | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-burlingame-wed-to-william-f-weidlich.html | Susan Burlingame Wed To William F. Weidlich | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/education-schools-teachers-and-images-establishment-approval.html | Education; Schools, Teachers, And Images Establishment Approval Realistic Parody Miniature Democracy' Earlier Film Recalled | True | By Fred M. Hechingerwarner Bros. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/250000-classic-opens-thursday-palmer-nicklaus-will-play-in.html | $250,000 CLASSIC OPENS THURSDAY; Palmer, Nicklaus Will Play in Westchester Benefit | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lynn-oshaughnessy-is-married.html | Lynn O'Shaughnessy Is Married | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/staten-island-nine-loses.html | Staten Island Nine Loses | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/conquests-strengthen-israeli-control-of-resources-another-weapon.html | Conquests Strengthen Israeli Control of Resources; Another Weapon for Israel Israelis Build New Road | True | By Seth S. King Special To the New York Timesthe New York Times (BY SETH S. KING) | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bustling-caribbean-airport-new-links.html | Bustling Caribbean Airport; New Links | True | By David Gollan | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/american-motors-ties-future-to-68-cars-american-motors-sets-sales.html | American Motors Ties Future to '68 Cars; AMERICAN MOTORS SETS SALES GOAL | True | By Jerry M. Flint Special To The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/executive-is-appointed-by-united-states-lines.html | Executive Is Appointed By United States Lines | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mice-disappearing-from-bosnia-fields.html | MICE DISAPPEARING FROM BOSNIA FIELDS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fifth-ave-coop-sold-out-quietly-sundeck-is-focal-point-of-new-house.html | FIFTH AVE. CO-OP SOLD OUT QUIETLY; Sundeck Is Focal Point of New House in Westchester | True | By Franklin Whitehouse | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/eagles-turn-back-jets-3419-after-early-brawl-in-cincinnati-eagles.html | Eagles Turn Back Jets, 34-19, After Early Brawl in Cincinnati; Eagles Turn Back Jets, 34-19, After Early Brawl in Cincinnati | True | By Frank Litsky Special To The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/showdown-in-soccer-match-between-santos-and-inter-here-on-friday.html | Showdown in Soccer; Match Between Santos and Inter Here On Friday Assumes Wide Significance Coach and Players at Odds Manager Is Sacked | True | By Brian Glanville | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/tva-announces-contract-awards.html | T.V.A. ANNOUNCES CONTRACT AWARDS | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lucia-fletcher-bride-of-george-r-underhill.html | Lucia Fletcher Bride Of George R. Underhill | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bavarian-almost-loses-part-of-his-inn-to-reds.html | Bavarian Almost Loses Part of His Inn to Reds | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dill-leads-by-shot-at-hartford-on-203-dill-shoots-a-69-for-stroke.html | Dill Leads by Shot At Hartford on 203; DILL SHOOTS A 69 FOR STROKE LEAD | True | By Lincoln A. Werden Special To The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/germany-new-image-by-kiesinger.html | Germany; New Image by Kiesinger | True | Waite in The Sun, London | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wall-st-ponders-markets-course-analysts-not-certain-now-that.html | WALL ST. PONDERS MARKETS COURSE; Analysts Not Certain Now That Correction Is Due After '67 Bull Period Wall Street Ponders Course Of 'Oblivious' Stock Market Ignoring Fundamentals Attraction of Equities 'A Logical Mechanism' Perspective Needed | True | By Terry Robards | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/yankee-oldtimers-touch-all-the-bases-at-reunion-yank-oldtimers.html | Yankee Old-Timers Touch All the Bases at Reunion; Yank Old-Timers Touch All Bases Some Locker Room Banter | True | The New York Times (by Ernest Sisto)the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/girl-10-to-have-baby.html | Girl, 10, to Have Baby | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/world-council-will-open-dialogue-with-marxists-other-groups-have.html | World Council Will Open Dialogue With Marxists; Other Groups Have Met | True | By Edward B. Fiske Special To The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pope-and-curia-progressive-pontiff.html | Pope and Curia; Progressive Pontiff | True | By Robert C. Doty | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mrs-salmas-takes-title-in-national-water-skiing.html | Mrs. Salmas Takes Title In National Water Skiing | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bridget-jackson-of-england-wins-canadian-golf-crown.html | Bridget Jackson of England Wins Canadian Golf Crown | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/skip-caray-gets-radio-spot.html | Skip Caray Gets Radio Spot | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-laborsaving-era.html | The Labor-Saving Era | True | By Herbert C. Bardes | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/misses-dewey-and-ingram-engaged.html | Misses Dewey and Ingram Engaged | True | Special to The New York TimesJay Te Winburn Jr.Jay Te Winburn Jr. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/balky-clutch-stops-agostini-from-clinching-cycle-title.html | Balky Clutch Stops Agostini From Clinching Cycle Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/few-obtain-jobs-in-program-here-project-in-trucking-industry-has.html | FEW OBTAIN JOBS IN PROGRAM HERE; Project in Trucking Industry Has Almost No Success | True | By Richard E. Mooney | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-kathleen-e-damon-married-to-kevin-shore.html | Miss Kathleen E. Damon Married to Kevin Shore | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/canada-may-lose-a-key-space-project-pentagon-in-talks-profit-not.html | Canada May Lose a Key Space Project; Pentagon in Talks Profit Not Assured | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/julie-m-kammerman-is-married.html | Julie M. Kammerman Is Married | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bulls-beat-sailors-with-3-field-goals.html | BULLS BEAT SAILORS WITH 3 FIELD GOALS | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/elizabeth-henry-wed-in-fairfield-four-attend-her.html | Elizabeth Henry Wed in Fairfield; Four Attend Her | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cooper-first-in-predicted-log-race-overnight-race-gets-fleet-of-78.html | Cooper First in Predicted-Log Race; OVERNIGHT RACE GETS FLEET OF 78 Hoffman's Cutter Is Scratch Boat for Huntington Event | True | | | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mediator-warns-of-a-union-trend-sinkin-deplores-rejections-of.html | MEDIATOR WARNS OF A UNION TREND; Sinkin Deplores Rejections of Contracts by Members | True | By David R. Jones Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-ordeal-of-martin-luther-king-the-urban-problem.html | The Ordeal of Martin Luther King: The Urban Problem | True | By William V. Shannon | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-election-itself-is-an-issue-reaction-abroad.html | The Election Itself Is an Issue; Reaction Abroad | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/orr-of-bruins-hurts-knee-in-winnipeg-exhibition-game.html | Orr of Bruins Hurts Knee In Winnipeg Exhibition Game | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-other-country-inside-russia-a-visiting-american-poet-reports-on.html | The Other Country Inside Russia; A Visiting American poet reports on | True | BY Stanley Kunitz | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cut-the-deficit-by-cutting-spending-irresponsible-measures.html | Cut the Deficit by Cutting Spending; Irresponsible Measures Austerity Needed | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/study-devalues-special-schools-report-disputes-claims-of-slum.html | STUDY DEVALUES SPECIAL SCHOOLS; Report Disputes Claims of Slum Program's Backers Reading Gains Compared Criticisms Listed | True | By Leonard Buder | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/coins-18671967-special-canadian-sale.html | Coins; 1867-1967 Special Canadian Sale | True | By Herbert C. Bardes | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/chess-nicaraguacaribbean-champions.html | Chess; Nicaragua--Caribbean Champions | True | By Al Horowitz | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/two-ship-concerns-seek-approval-for-hawaii-line.html | Two Ship Concerns Seek Approval for Hawaii Line | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pentagon-revises-arms-sale-plan-compromise-credit-formula-for.html | PENTAGON REVISES ARMS SALE PLAN; Compromise Credit Formula for Export-Import Bank Pressed in Congress Conference Committee Role Pentagon Pressing a Compromise Arms Sale Plan Guarantee of Credit Presidential Approval | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/three-adults-given-bar-mitzvah-here.html | THREE ADULTS GIVEN BAR MITZVAH HERE | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/africa-the-congo-faces-a-white-exodus.html | Africa; The Congo Faces a White Exodus | True | By Henry Tanner | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wba-honors-spencer.html | W.B.A. Honors Spencer | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miniature-rain-forest-growing-in-hallmark-gallery-on-5th-ave.html | Miniature Rain Forest Growing In Hallmark Gallery on 5th Ave.; Well-Stocked Forest | True | The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/52-nations-agree-to-grainprice-plan.html | 52 NATIONS AGREE TO GRAIN-PRICE PLAN | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/south-african-apower-station-is-seen-in-operation-by-1975-6000-tons.html | South African A-Power Station Is Seen in Operation by 1975; 6,000 Tons a Year | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/moscowpeking-russia-hopes-for-improvementafter-mao.html | Moscow-Peking; Russia Hopes for Improvement-- After Mao | True | By Henry Kamm | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/threat-made-in-italy-to-put-lsd-into-julianas-water.html | Threat Made in Italy to Put LSD Into Juliana's Water | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mt-vernon-whites-march-to-negro-area-to-hear-pleas-on-housing-jobs.html | Mt. Vernon Whites March to Negro Area to Hear Pleas on Housing, Jobs and Education | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/diane-bloomquist-bride-of-w-mowry-connelly.html | Diane Bloomquist Bride Of W. Mowry Connelly | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/connecticut-riders-to-meet-blind-brook-in-polo-today.html | Connecticut Riders to Meet Blind Brook In Polo Today | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/home-improvement-wall-panels-have-textured-face.html | Home Improvement; Wall Panels Have Textured Face | True | By Bernard Gladstone | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/latin-finance-unit-formed.html | Latin Finance Unit Formed | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/huber-wins-elks-golf.html | Huber Wins Elks Golf | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/economic-indicators.html | Economic Indicators | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/channing-stowell-3d-marries-miss-cross.html | Channing Stowell 3d Marries Miss Cross | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-life-for-indian-site-in-ontario-jesuit-mission-reconstructed.html | New Life for Indian Site in Ontario; Jesuit Mission Reconstructed View of Martyrs' Shrine Faithful Reproductions | True | By James Montagnesjames Montagnes | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/brief-trading-day-said-to-help-a-bit-short-sessions-called-helpful.html | Brief Trading Day Said to Help a Bit; SHORT SESSIONS CALLED HELPFUL Disagreement Noted New Plan Discussed | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/margaret-m-seyffer-bride-of-peter-rice.html | Margaret M. Seyffer Bride of Peter Rice | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/trade-directory-issued.html | Trade Directory, Issued | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/trimmed-coats-in-good-demand-dress-and-coat-ensembles-also-are.html | TRIMMED COATS IN GOOD DEMAND; Dress and Coat Ensembles Also Are Selling Well | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/park-service-told-to-trap-grizzlies-instead-of-shooting.html | Park Service Told to Trap Grizzlies Instead of Shooting | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/many-bombay-men-being-sterilized-us-peace-corps-workers-assist-at.html | MANY BOMBAY MEN BEING STERILIZED; U.S. Peace Corps Workers Assist at Operations 1,373 Operations in July | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/negroes-aroused-by-housing-in-flint-general-motors-town-says-he.html | Negroes Aroused by Housing in Flint; General Motors Town Says He Will Resign | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/karen-love-is-engaged.html | Karen Love Is Engaged | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/appalachia-group-to-go-on-with-or-without-us-help.html | Appalachia Group to Go On 'With or Without' U.S. Help | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/elizabeth-chapman-ticken-bride.html | Elizabeth Chapman Ticken Bride | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/child-in-adoption-case-joins-family-wedding.html | Child in Adoption Case Joins Family Wedding | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/two-brooklyn-men-arrested-in-thefts-of-250-motorcycles.html | Two Brooklyn Men Arrested in Thefts Of 250 Motorcycles | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/keeping-up-with-the-tran-quan-lacs-keeping-up-with-the-tran-quan.html | Keeping Up With The Tran Quan Lacs; Keeping Up With the Tran Quan Lacs (Cont.) 25 per cent of his rents Lac must give to the VC or "be killed" | True | By Linda Grant Martinphotographs By Ray Cranbourne | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/urban-league-to-honor-family-of-year-today.html | Urban League to Honor Family of Year Today | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/moscow-foresees-war-within-china-central-and-south-mainland-near.html | MOSCOW FORESEES WAR WITHIN CHINA; Central and South Mainland Near Conflict, Radio Says Chinese Report Kidnapping | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fresh-yankee-2d-in-100000-race-french-mare-triumphs-in-1-mile.html | FRESH YANKEE 2D IN $100,000 RACE; French Mare Triumphs in 1-Mile International at Westbury by Length ROQUEPINE WINS WESTBURY TROT | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/week-in-finance-a-shadowy-villain-week-in-finance-a-shadowy-villain.html | Week in Finance: A Shadowy Villain; Week in Finance: A Shadowy Villain | True | By Albert L. Kraus | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/oil-industry-absorbs-crisis-exports-up-sharply.html | Oil Industry Absorbs Crisis; Exports Up Sharply | True | By William D. Smith | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/line-on-mr-mason-and-mr-dixon-slipshod-grants-clearing-the-great.html | Line on Mr. Mason and Mr. Dixon; Slipshod Grants Clearing the 'Great Arc' Historic Parallel 'Star Gazers Stone' | True | By John Miltonjohn Milton | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-quinquennial-census.html | A Quinquennial Census | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/social-service-shift-gardner-realignment-of-rehabilitation-programs.html | Social Service Shift; Gardner Realignment of Rehabilitation Programs. Into Single Agency Is Hailed Related Problems | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/veteran-kills-himself-to-protest-the-war.html | Veteran Kills Himself To Protest the War | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/observer-the-west-wind-policy-wont-do-balky-elements.html | Observer: The West Wind Policy Won't Do; Balky Elements | True | By Russell Baker | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/law-student-weds-susan-brackin.html | Law Student Weds Susan Brackin | True | Special to The New York TimesRobert Sutter | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kisinger-leaves-for-home.html | Kisinger Leaves for Home | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-freewheeling-way-to-tour-boston.html | A Freewheeling Way to Tour Boston | True | David F. Lawior | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/noroton-nuptials-for-miss-ewing-and-art-student.html | Noroton Nuptials For Miss Ewing And Art Student | True | Special to The New York TimesIng-John | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/soviet-engineer-lauds-us-for-business-efficiency-us-workers-praised.html | Soviet Engineer Lauds U.S. for Business Efficiency; U.S. Workers Praised | True | By Raymond H. Anderson Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/syracuse-negro-talks-with-chief-calm-polite-meeting-held-on-charges.html | SYRACUSE NEGRO TALKS WITH CHIEF; Calm, Polite Meeting Held on Charges of Brutality Both Are Optimistic | True | By Maurice Carroll Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/expo-67-and-the-exploding-syntax-of-cinema-cinema-expo-67.html | Expo 67 and the Exploding Syntax of Cinema; Cinema: Expo 67 | True | By Bosley Crowther | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/seminar-guides-negro-officials-school-board-aides-in-south-beset-by.html | SEMINAR GUIDES NEGRO OFFICIALS; School Board Aides in South Beset by Inexperience Organized 5 Years Ago Function of Fund | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/thant-sees-big-arab-refugee-task.html | Thant Sees Big Arab Refugee Task | True | By Juan de Onis Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/beatties-galue-wins.html | Beattie's Galue Wins | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hunting-ghosts-in-a-ghost-town-out-west-relics-preserved.html | Hunting Ghosts in a Ghost Town Out West; Relics Preserved | True | By W.t. Little | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/executive-aimed-at-top-position-mcallister-took-cut-in-pay-to-head.html | EXECUTIVE AIMED AT TOP POSITION; McAllister Took Cut in Pay to Head Candy Producer No Room at the Top Role of Depression | True | By David Dworsky | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/6-die-in-2car-collision.html | 6 Die in 2-Car Collision | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/handsome-boy-takes-113000-washington-park-handicap-in-mudat-chicago.html | Handsome Boy Takes $113,000 Washington Park Handicap in Mudat Chicago; BELMONTE MOUNT VICTOR BY LENGTH Defeats Pretense to Return $5.40--Bold Tactics Third in 10-Horse Field | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/five-tied-for-lead-in-open-chess-play.html | FIVE TIED FOR LEAD IN OPEN CHESS PLAY | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/television-for-public-tv-trouble-ahead.html | Television; For Public TV: Trouble Ahead? | True | By Jack Gould | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dollins-international-triumphs-in-orienta-yra-sail-whiton-is-victor.html | Dollin's International Triumphs in Orienta Y.R.A. Sail; WHITON IS VICTOR IN SHIELDS CLASS Kleid Scores With His 210 as Fleet of 138 Yachts Compete on Sound Cox Takes Lead | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paula-hamar-married-to-richard-a-getnick.html | Paula Hamar Married To Richard A. Getnick | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/building-to-get-heat-from-light-system-bars-assistance-from-winter.html | BUILDING TO GET HEAT FROM LIGHT; System Bars Assistance From Winter Sun An Easy Decision BUILDING TO DRAW HEAT FROM LIGHTS A Difference of Climate | True | By Harry V. Forgeron | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/he-never-got-the-word.html | He Never Got the Word | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/2000-riot-in-tokyo-a-3d-day.html | 2,000 Riot in Tokyo a 3d Day | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/amory-bradford-weds-mrs-fry-museum-curator.html | Amory Bradford Weds Mrs. Fry, Museum Curator | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hans-neuhauser-weds-mary-louise-luckenbill.html | Hans Neuhauser Weds Mary Louise Luckenbill | True | Special to The New York TimesJay Te Winburn Jr. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jet-loses-wheel-lands-135-safely-passengers-learn-of-loss-en-route.html | JET LOSES WHEEL, LANDS 135 SAFELY; Passengers Learn of Loss En Route From Ireland 'We May Have an Incident' Captain Joins Passengers | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/after-bruckner-root-beer-popsicles-fast-climb-hemidemisemiquavers.html | After Bruckner, Root Beer Popsicles; FAST CLIMB HEMIDEMISEMIQUAVERS MINIM | True | By Raymond Ericsongeorge Zimbel | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-planes-stage-intense-attacks-in-north-vietnam-supply-routes-are.html | U.S. PLANES STAGE INTENSE ATTACKS IN NORTH VIETNAM; Supply Routes Are Pounded in 186 Missions in One Day --105 Are by Air Force 3 MORE JETS ARE LOST 150 of Foe Killed in Fighting in South-- Allies Assault a Suspected Hide-Out 647 U.S. Planes Lost U.S. Jets Raid North Vietnam In 186 Missions, a Near-Record Two Marine Battles | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/unlisted-issues-down-for-week-stocks-on-amex-also-lose-ground-as.html | UNLISTED ISSUES DOWN FOR WEEK; Stocks on Amex Also Lose Ground as Trading Slows Selectivity Sharpens | True | By Douglas W. Cray | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/prisoners-and-wives.html | Prisoners And Wives | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/oregon-prepares-for-1968-primary-invites-leaders-to-visit-names-for.html | OREGON PREPARES FOR 1968 PRIMARY; Invites Leaders to Visit-- Names for Ballot Studied | True | By Lawrence E. Davies Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/young-readers.html | Young Readers | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/canadian-race-won-by-miss-budweiser.html | CANADIAN RACE WON BY MISS BUDWEISER | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/boy-3-dies-in-refrigerator.html | Boy, 3, Dies in Refrigerator | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/ashcraft-dies-in-indiana-helped-found-news-guild.html | Ashcraft Dies in Indiana; Helped Found News Guild | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/japan-attracting-young-americans-hundreds-work-or-study-on-special.html | JAPAN ATTRACTING YOUNG AMERICANS; Hundreds Work or Study on Special Summer Tours Number Is Undetermined Some Join Tour Groups Students Are the Same | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/container-port-marks-5th-year-terminal-in-elizabeth-has-expanded-to.html | CONTAINER PORT MARKS 5TH YEAR; Terminal in Elizabeth Has Expanded to 10 Berths | True | By Farnsworth Fowle | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-zealand-is-seeking-more-american-tourists.html | New Zealand Is Seeking More American Tourists | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-phony-army-a-phony-war.html | A Phony Army;: a Phony War | True | By W.g. Rogers | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bergen-to-oslo-by-rail-view-of-the-fjord.html | Bergen to Oslo by Rail; View of the Fjord | True | Norwegian Tourist Office | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/not-bad-for-play.html | ... Not Bad for Play | True | Photographs by Clemens Kalischer. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/2-oil-tanks-explode-in-montreal-blaze.html | 2 OIL TANKS EXPLODE IN MONTREAL BLAZE | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/in-the-mailbox.html | In the Mailbox | True | JEFFREY LOEB | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/vietnam-the-debate-the-politics-doves-speak-out-katzenbach.html | Vietnam; The Debate, the Politics Doves Speak Out Katzenbach Testifies 'Well Within Rights' | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/fog-puts-off-12meter-trials-yachts-will-resume-tomorrow-says-others.html | Fog Puts Off 12-Meter Trials; Yachts Will Resume Tomorrow; Says Others Are Interested | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/incentive-work-program-spreads-to-supervisors.html | Incentive Work Program Spreads to Supervisors | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/students-demand-college-reforms-views-at-congress-display-ferment.html | STUDENTS DEMAND COLLEGE REFORMS; Views at Congress Display Ferment for Innovation | True | By Steven V. Roberts Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/check-thieves-checkmated.html | Check Thieves Checkmated | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/city-rat-patrols-to-clean-up-lots-1000-young-volunteers-to-begin.html | CITY RAT PATROLS TO CLEAN UP LOTS; 1,000 Young Volunteers to Begin Job Wednesday | True | By Ronald Maiorana | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/arms-loss-slows-rebels-in-bolivia-army-seizes-four-guerrilla.html | ARMS LOSS SLOWS REBELS IN BOLIVIA; Army Seizes Four Guerrilla Caches— Ammunition Cut Food Supply Is Plentiful | | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sod-the-quick-way-to-a-lawn-eight-steps.html | Sod, The Quick Way to a Lawn; Eight Steps | True | By Edward P. Dimond | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-law-board-without-a-job.html | The Law; Board Without a Job | True | By Fred P. Graham | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/three-in-british-air-force-killed-by-aden-terrorists.html | Three in British Air Force Killed by Aden Terrorists | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/swoboda-the-edge-of-maturity-met-now-starting-to-fulfill-promise-of.html | Swoboda: The Edge of Maturity; Met Now Starting to Fulfill Promise of Stardom But Outfielder Still Has Enthusiasm of Kid for Game A Dream Come Through Seasons of Frustration 2 Who Changed His Life | True | By Gerald Eskenazi Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pittsburgh-gets-commuter-flights.html | PITTSBURGH GETS COMMUTER FLIGHTS | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/moth-title-taken-by-blair-fletcher.html | MOTH TITLE TAKEN BY BLAIR FLETCHER | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/new-and-recommended-fiction.html | NEW AND RECOMMENDED; Fiction | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-verdi-fine-day-it-was-in-newport-stamina-is-required-for-met.html | A VERDI FINE DAY IT WAS IN NEWPORT; Stamina Is Required for Met Festival All Over Town Bands and Lectures | | By Raymond Ericson Special to the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/along-the-straw-hat-trail-new-york-city.html | Along the Straw Hat Trail; NEW YORK CITY | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/prisoners-of-russias-past-prisoners-prisoners.html | Prisoners of Russia's Past; Prisoners Prisoners | True | By Robert Payne | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/second-successor-sought-for-beagle-the-darwin-vessel.html | Second Successor Sought for Beagle, The Darwin Vessel | | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/local-dog-fanciers-have-three-shows-within-reach-today-news-of-dogs.html | Local Dog Fanciers Have Three Shows Within Reach Today; News of Dogs | True | By Walter R. Fletcher | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nuptials-in-october-for-clare-dingman.html | Nuptials in October For Clare Dingman | True | Special to The New York Times. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/medicine-for-better-defense-against-viruses.html | Medicine; For Better Defense Against Viruses | True | By Jane Brody | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/church-acts-on-birth-control.html | Church Acts on Birth Control | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gop-in-suburbs-vies-over-bench-rockland-and-westchester-seek-court.html | G.O.P. IN SUBURBS VIES OVER BENCH; Rockland and Westchester Seek Court Nominations | | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/should-albee-have-said-no-thanks-should-albee-have-said-no-thanks.html | Should Albee Have Said 'No, Thanks'?; Should Albee Have Said 'No, Thanks'? | True | By John Simon, Drama Critic of the Hudson Review. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dance-what-exactly-is-a-miniballet.html | Dance; What, Exactly, Is a MiniBallet | True | By Clive Barnes | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/speaking-of-books-the-relevance-of-a-writers-life-writers-life.html | SPEAKING OF BOOKS; The Relevance of a Writer's Life; Writer's Life | True | By Carlos Baker | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/recordings-symphonies-without-the-background-noises-without-noises.html | Recordings; Symphonies Without the Background Noises; Without Noises | True | By Theodore Strongin | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/age-78plays-78-holes.html | Age 78--Plays 78 Holes | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/son-to-mrs-rk-sherman.html | Son to Mrs. R.K. Sherman | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/camping-in-a-seaside-park-near-st-augustine-wooded-campsites.html | Camping in a Seaside Park Near St. Augustine; Wooded Campsites | True | By C.e. Wright | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/ports-in-virginia-seek-traffic-rise-new-pier-installation-at.html | PORTS IN VIRGINIA SEEK TRAFFIC RISE; New Pier Installation at Newport News Due Soon New Cargo Facility | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bridge-from-the-annals-of-champion-play.html | Bridge; From the Annals of Champion Play | True | By Alan Truscott | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/music-da-da-and-the-russians-smiled.html | Music; 'Da, Da,' and the Russians Smiled | True | By Harold C. Schonbergism Demetropoulos | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gang-war-wins-green-jumper-championship-at-oceanport-on-toss-of.html | Gang War Wins Green Jumper Championship at Oceanport on Toss of Coin; UP TIGHT SECOND AFTER DEADLOCK 2 Horses Ridden by Jenkins Tie for Championship— Mr. V.O. Triumphs The Fair Way Fall Is Fatal to Camelot | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/chicago-impact-of-a-picasso.html | Chicago; Impact of a Picasso | True | Art Gallery of Toronto | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sperry-rand-to-produce-computer-items-in-utah.html | Sperry Rand to Produce Computer Items in Utah | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/julia-hubley-of-columbia-is-married.html | Julia Hubley of Columbia Is Married | True | The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cass-canfield-70-plans-a-busy-career-as-editor-past-and-future.html | Cass Canfield, 70, Plans a Busy Career as Editor; Past and Future | True | By Henry Raymont Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bombers-bow-10-boswell-yields-3-hits-twins-raise-lead-to-two-games.html | BOMBERS BOW, 1-0; Boswell Yields 3 Hits --Twins Raise Lead to Two Games Monbouquette Is Loser Nixon Is Cut Down BOSWELL, TWINS, BEATS YANKS, 1-0 Bouton Back With Yanks Return of Don Larsen | True | By Joseph Durso | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lieut-robert-vanrensselaer-marries-miss-hilary-prouty.html | Lieut. Robert VanRensselaer Marries Miss Hilary Prouty | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/rap-brown-is-held-in-bail-of-25000-rap-brown-is-held-in-25000-bail.html | Rap Brown Is Held In Bail of $25,000; Rap Brown Is Held in $25,000 Bail | True | By Douglas Robinson | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-e-comerford-is-bride-in-suburbs.html | Susan E. Comerford Is Bride in Suburbs | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/rockefeller-asks-us-not-to-draft-police-firemen-critical-shortage.html | ROCKEFELLER ASKS U.S. NOT TO DRAFT POLICE, FIREMEN; 'Critical' Shortage in Nation Shown by Summer Riots, President Is Warned Past Problems Cited DRAFT DEFERMENT URGED FOR POLICE Text of Letter | True | By Homer Bigart | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/school-player-dies.html | School Player Dies | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/venezuela-quake-toll-277.html | Venezuela Quake Toll 277 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/alfred-browne-3d-weds-abigail-mason.html | Alfred Browne 3d Weds Abigail Mason | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sylvia-untermyer-bride-of-david-smith-on-coast.html | Sylvia Untermyer Bride Of David Smith on Coast | True | Hans Roth | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/an-a-student-joins-the-hippies-to-study-herself-gallery-of-runaways.html | An 'A' Student Joins the Hippies to Study Herself; Gallery of Runaways | True | By Stephen A.o. Golden Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/world-liquidity-due-for-debate-10-finance-ministers-will-air.html | WORLD LIQUIDITY DUE FOR DEBATE; 10 Finance Ministers Will Air Monetary Fund Plan Finance Ministers To Resume Debate On World Liquidity New Affiliate Possible 7 Per Cent Increase Foreseen Beverage Plant Opened | True | By Edward Cowan Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/willard-f-jones-77-gulf-oil-executive.html | WILLARD F. JONES, 77, GULF OIL EXECUTIVE | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mozambique-parley-seeking-to-preserve-portuguese-culture.html | Mozambique Parley Seeking to Preserve Portuguese Culture | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/note-from-tito-reported.html | Note From Tito Reported | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/theater-convention-focuses-on-grants-1500-attend-meeting.html | Theater Convention Focuses on Grants; 1,500 Attend Meeting | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/shriver-ouster-is-urged.html | Shriver Ouster Is Urged | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/harriett-eaker-fiancee-of-writer.html | Harriett Eaker Fiancee of Writer | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/brigham-young-five-wins.html | Brigham Young Five Wins | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-child-on-drugs-a-child-on-drugs-cont.html | A Child On Drugs; A Child on Drugs (Cont.) | True | By Barbara W. Wyden | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/johnson-cites-first-cavalry.html | Johnson Cites First Cavalry | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/doublethink-egyptian-style-in-a-land-where-defeat-becomes-recent.html | Double-Think, Egyptian Style; In a land where 'defeat' becomes 'recent setback,' Nasser means 'hope' | True | By Anthony Carthew | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kay-arnold-an-actress-is-married.html | Kay Arnold, an Actress, Is Married | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/100yearold-midtown-building-undergoing-another-conversion-old.html | 100-Year-Old Midtown Building Undergoing Another Conversion; OLD MANSION GETS ITS 3D CONVERSION A Changed Neighborhood | True | By Joseph P. Fried | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/honolulu-catches-convention-fever-mixed-blessing-tax-bite-cited-the.html | Honolulu Catches Convention Fever; Mixed Blessing Tax Bite Cited The Outer Islands | True | By Fred P. Graham | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/romney-planning-talks-in-15-states-beginning-aug-30.html | Romney Planning Talks in 15 States Beginning Aug. 30 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/knudson-with-134-takes-canada-golf-by-four-shots.html | Knudson, With 134, Takes Canada Golf by Four Shots | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/nfl-afl-will-honor-minor-league-player-pacts.html | N.F.L., A.F.L Will Honor Minor League Player Pacts | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kennedy-to-speak-for-gun-controls-to-testify-at-opening-of-hearings.html | KENNEDY TO SPEAK FOR GUN CONTROLS; To Testify at Opening of Hearings Here Thursday | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/in-relations-with-jews.html | In Relations with Jews | True | By Richard Hammer | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hundreds-missing-in-sudanese-flood.html | HUNDREDS MISSING IN SUDANESE FLOOD | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/maine-is-striving-to-help-salmon-experts-fear-they-may-be-lost.html | MAINE IS STRIVING TO HELP SALMON; Experts Fear They May Be Lost South of Canada | True | By John C. Devlin | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/widow-found-in-freezer-had-skull-heart-injuries.html | Widow Found in Freezer Had Skull, Heart Injuries | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mrs-tishman-has-twins.html | Mrs. Tishman Has Twins | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sandra-l-plant-wed-in-vancouver.html | Sandra L. Plant Wed in Vancouver | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/peter-fonda-was-this-trip-necessary-peter-fonda.html | Peter Fonda: Was This Trip Necessary?; Peter Fonda | True | By Cecelia Ager | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dr-leo-edelman-75-surgeon-urologist.html | DR. LEO EDELMAN, 75, SURGEON, UROLOGIST | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/city-stepping-up-relocation-aid-adopts-soft-sell-approach-to.html | CITY STEPPING UP RELOCATION AID; Adopts 'Soft Sell' Approach to Display Concern Over Displaced Businesses ENLISTS REALTY AGENTS List of Companies Needing Space Expected to Grow to 1,000 by 1968 Feeling of Resentment CITY STEPPING UP RELOCATION AID Reassures Tenants Cutting Red Tape | True | By Charles G. Bennett | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/5-missing-one-saved-in-li-boat-accident.html | 5 MISSING, ONE SAVED IN L.I. BOAT ACCIDENT | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-great-society-is-a-sick-society-says-senator-fulbright-the.html | The Great Society Is a Sick Society; Says Senator Fulbright, The Great Society Is a Sick Society (Cont.) | True | By J.w. Fulbright | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/west-new-york-bows.html | West New York Bows | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jane-c-cornwall-is-married-to-walter-philip-mcevilly-jr.html | Jane C. Cornwall Is Married To Walter Philip McEvilly Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/papal-encyclical-on-racism-is-urged.html | PAPAL ENCYCLICAL ON RACISM IS URGED | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/business-bookshelf.html | Business Bookshelf | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-parish-rejects-parochial-school-building-will-be-used-to-teach.html | A PARISH REJECTS PAROCHIAL SCHOOL; Building Will Be Used to Teach Religion Only | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/johnson-vows-mideast-peace-goal-no-new-program.html | Johnson Vows Mideast Peace Goal; No New Program | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-atwood-bride-of-ce-robinson-jr.html | Miss Atwood Bride Of C.E. Robinson Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-last-schoolroom-schoolroom.html | The Last Schoolroom; Schoolroom | True | By Anne Fremantle. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/hugo-gernsback-is-dead-at-83-author-publisher-and-inventor-father-of.html | Hugo Gernsback Is Dead at 83; Author, Publisher and Inventor; 'Father of Modern Science Fiction' Predicted Radar --Beamed TV in '28 'One to Forsee for All' | True | Fabian Bachrach | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/terne-roof-offers-benefits-in-unions-new-complex-on-li.html | Terne Roof Offers Benefits in Union's New Complex on L.I. | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-negro-psychiatrist-explains-the-negro-psyche-the-negro-psyche.html | A Negro Psychiatrist Explains the Negro Psyche; The Negro Psyche (Cont.) "Uncle Tomism actually shows inner rage and deep hatred" | True | By Alvin F. Poussaint | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/estreno-ii-wins-36560-buckeye-rallies-to-win-by-5-lengths-and.html | ESTRENO II WINS $36,560 BUCKEYE; Rallies to Win by 5 Lengths and Returns $21.40 | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/other-opinions.html | Other Opinions | True | For All-Out Bombing | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/option-340-wins-pace-at-freehold.html | OPTION, $3.40, WINS PACE AT FREEHOLD | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/closing-of-suez-reshaping-trade-despite-similarities-to-1956-new.html | CLOSING OF SUEZ RESHAPING TRADE; Despite Similarities to 1956, New Patterns Developing Ship Shortages Not Optimistic | | By Kathleen McLaughlin | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/trade-we-are-buying-russian.html | Trade; We Are Buying Russian | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/robert-levine-45-of-penndixie-dies-cementcompany-president-was.html | ROBERT LEVINE, 45, OF PENN-DIXIE DIES; Cement-Company President Was Investment Banker | | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-business-quick-tunnel-chicago-housing-study-planned-for-graphic.html | U.S. Business: Quick Tunnel; CHICAGO Housing Study Planned for Graphic Arts BOSTON Manufacturers Expect a 5% Increase in Sales UNIVERSITY PARK, PA. State Economy Reported in Slowing Trend KANSAS CITY Tourism in Missouri Is Showing Sharp Rise SALT LAKE CITY Sperry Rand Is Planning New Univac Facility | | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susan-m-snyder-betrothed-to-alan-stewart-mcdowell.html | Susan M. Snyder Betrothed To Alan Stewart McDowell | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/reappraisal-in-vietnam.html | Reappraisal in Vietnam | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/irwin-shapiros-have-child.html | Irwin Shapiros Have Child | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/yugoslav-assails-reds-in-belgrade-poet-barred-from-the-air-berates.html | YUGOSLAV ASSAILS REDS IN BELGRADE; Poet, Barred From the Air, Berates Network Heads Wrote for Broadcasts Managers Denounced | | By M.s. Handler | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lindsay-and-city-teammates-prove-no-match-for-un-tennis-players.html | Lindsay and City Teammates Prove No Match for U.N. Tennis Players; CITY TENNIS TEAM DEFEATED BY U.N. | True | By John P. Callahan | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/french-at-dieppe-mark-canadian-raid.html | FRENCH AT DIEPPE MARK CANADIAN RAID | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/continental-airlines-appoints.html | Continental Airlines Appoints | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/el-arish-arabs-close-shops-to-protest-israeli-occupation-leaflets.html | El Arish Arabs Close Shops To Protest Israeli Occupation; Leaflets Urge Protest | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-trying-to-cut-saigon-pilferage-puts-new-curbs-on-goods.html | U.S. TRYING TO CUT SAIGON PILFERAGE; Puts New Curbs on Goods Distribution Program Enforcement Difficult Losses Investigated | | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gloria-ann-rice-suburban-bride-of-john-p-clark.html | Gloria Ann Rice Suburban Bride Of John P. Clark | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/thousands-fight-blazes-in-western-timberlands.html | Thousands Fight Blazes In Western Timberlands | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/loft-building-will-serve-as-interim-un-school-east-side-structure.html | Loft Building Will Serve as Interim U.N. School; East Side Structure Being Converted-- Starts New Role Next Month | | By Arnold H. Lubasch | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/powell-backers-plan-new-effort-say-theyll-symbolically-fill-his.html | POWELL BACKERS PLAN NEW EFFORT; Say They'll 'Symbolically Fill' His House Seat Barred to Outsiders Held at Political Club | True | By Paul Hofmann | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/harllee-claims-maritime-gains-tells-house-panel-us-agency-created.html | HARLLEE CLAIMS MARITIME GAINS; Tells House Panel U.S. Agency Created Healthy Climate Financial Well-Being Refund Authorized | True | By Werner Bamberger | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lifeguards-back-on-jobs-at-three-li-beaches.html | Lifeguards Back on Jobs At Three L.I. Beaches | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/advertising-the-1967-sample-is-no-sample-todays-trend-is-to-regular.html | Advertising: The 1967 Sample Is No Sample; Today's Trend Is to Regular Size and Specialization | | By Philip H. Dougherty | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/philip-guerrieri-samponaro-weds-miss-laura-ingraham.html | Philip Guerrieri Samponaro Weds Miss Laura Ingraham | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/governor-of-iowa-starts-negro-aid-opens-campaign-of-reverse.html | GOVERNOR OF IOWA STARTS NEGRO AID; Opens Campaign of 'Reverse Discrimination' on Jobs | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/port-washington-club-to-conduct-boat-test.html | Port Washington Club To Conduct Boat Test | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pravda-says-most-in-us-accept-war.html | PRAVDA SAYS MOST IN U.S. ACCEPT WAR | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kissin-george-360-first-in-bing-crosby-handicap.html | Kissin' George, $3.60, First In Bing Crosby Handicap | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/henry-comes-back-to-rangers-hawks-to-get-player-in-trade.html | Henry Comes Back to Rangers; Hawks, to Get Player in Trade | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/victims-of-hate-which-hate-produced-victims-of-hate.html | Victims of Hate Which Hate Produced; Victims of Hate | True | By Richard M. Elman | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/ideal-for-work-ideal-for-work.html | Ideal for Work ...; Ideal for Work | True | By Lawrence M. Bensky | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/five-killed-in-car-crash.html | Five Killed in Car Crash | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/okinawa-trial-balloons.html | Okinawa Trial Balloons | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/belgian-catholics-build-mosque-for-moroccans.html | Belgian Catholics Build Mosque for Moroccans | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/muddy-flows-the-don.html | Muddy Flows the Don | True | By Ernest J. Simmons | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/shah-to-pick-regent-for-son.html | Shah to Pick Regent for Son | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/track-mark-tied-damascus-far-back-at-start-ends-22-lengths-ahead.html | TRACK MARK TIED; Damascus, Far Back at Start, Ends 22 Lengths Ahead Rain Precedes Race Fans Know Score DAMASCUS VICTOR BY 22 LENGTHS | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/janet-kerns-nuptials.html | Janet Kern's Nuptials | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/schools-change-history-teaching-diaries-and-treaty-texts-will-be.html | SCHOOLS CHANGE HISTORY TEACHING; Diaries and Treaty Texts Will Be Used in Effort to Enliven Courses | True | By Gene Currivan | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/stamps-magnolia-stamp-for-mississippi-pacific-war-who-africa.html | Stamps; Magnolia Stamp For Mississippi PACIFIC WAR W.H.O., AFRICA ENFLAMED SCOTT'S IS 100 THE WILLIAMSES TOURISM | True | By David Lidman | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/election-in-1966-cost-120million-record-for-midterm-ballot-comes.html | ELECTION IN 1966 COST $120-MILLION; Record for Midterm Ballot Comes to $2 per Voter Oregon Report Hailed | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/art-notes-expo-au-gogo-critics.html | Art Notes: Expo au Go-Go; CRITICS | True | By Grace Glueck | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/5-world-records-set-in-aau-swim-misses-kolb-hewitt-kruse-and-ball.html | 5 WORLD RECORDS SET IN A.A.U. SWIM; Misses Kolb, Hewitt, Kruse and Ball Shatter Marks | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/pinsons-2run-homer-paces-reds-to-31-victory-over-giants-mccormick.html | Pinson's 2-Run Homer Paces Reds to 3-1 Victory Over Giants' McCormick; NOLAN, A ROOKIE, STARS ON MOUND Holds Giants to Five Hits, Before Leaving in 8th For a Pinch-Hitter | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sports-news-baseball-football-thoroughbred-racing.html | Sports News; BASEBALL FOOTBALL THOROUGHBRED RACING | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/chart-of-moons-hidden-side-is-ready-for-official-naming-of-places.html | Chart of Moon's Hidden Side Is Ready for Official Naming of Places | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/vietcong-predicted-us-troop-buildup.html | VIETCONG PREDICTED U.S. TROOP BUILD-UP | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/skookum-first-at-salem.html | Skookum First at Salem | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/why-the-lottery-lags.html | Why the Lottery Lags | True | By Sydney H. Schanberg | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/russia-may-be-testing-the-reentry-of-weapons-from-space.html | Russia May Be Testing the Re-Entry of Weapons From Space | True | By Evert Clark Special To The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/susman-and-johnson-reach-final-in-public-park-tennis.html | Susman and Johnson Reach Final in Public Park Tennis | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-farmer-grumbling-about-a-squeeze-collective-bargaining.html | The Farmer; Grumbling About a Squeeze Collective Bargaining | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/lemay-for-president-group-is-organized-in-wisconsin.html | LeMay for President Group Is Organized in Wisconsin | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/around-the-garden-iris-time.html | AROUND THE GARDEN; IRIS TIME | True | By Joan Lee Faust | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/start-from-the-ground-up-avoid-acid-acres.html | Start From the Ground Up; Avoid Acid Acres | True | By John F. Corman | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/gloria-heath-in-new-post.html | Gloria Heath in New Post | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/norwalk-teaches-how-to-get-a-job-class-gives-the-unemployed-lessons.html | NORWALK TEACHES HOW TO GET A JOB; Class Gives the Unemployed Lessons in Basic Attitudes Employment Orientation Expansion Is Sought | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/falcons-defeat-dolphins-2717-interception-sets-up-key-score-in-last.html | FALCONS DEFEAT DOLPHINS, 27-17; Interception Sets Up Key Score in Last Period | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/barnes-and-santana-score-victories-in-quebec-tennis.html | Barnes and Santana Score Victories in Quebec Tennis | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/isaac-deutscher-60-is-dead-an-authority-on-communism-polishborn.html | Isaac Deutscher, 60, Is Dead; An Authority on Communism; Polish-Born Biographer of Stalin and Trotsky Wrote for London Observer Renowned Biographer Journalist in Poland Became British Subject Termed Classic Work | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/peace-marathon-to-cross-country-torch-lit-at-hiroshima-will-make.html | PEACE MARATHON TO CROSS COUNTRY; Torch Lit at Hiroshima Will Make Coast-to-Coast Trip 'Peace Bell Rings' Not Active Demonstrators Support Offered | True | By Lawrence E. Davies Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/canada-to-hold-first-title-race-for-formula-one-cars-sunday-about.html | Canada to Hold First Title Race For Formula One Cars Sunday; About Motorcar Sports | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/wood-field-and-stream-vermonts-deer-are-tourist-attraction-and.html | Wood, Field and Stream; Vermont's Deer Are Tourist Attraction and Growing Problem for Farmers | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/goldenrod.html | Goldenrod | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/mets-juliette-to-assist-opera-fund.html | Met's 'Juliette' to Assist Opera Fund | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cairo-said-to-offer-deal-to-open-canal-cairo-said-to-offer-deal-to-open-canal-cairo-concession-on-suez.html | Cairo Said to Offer Deal to Open Canal; CAIRO CONCESSION ON SUEZ REPORTED | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/accord-by-arabs-on-oil-reported-compromise-on-a-gradual.html | ACCORD BY ARABS ON OIL REPORTED; Compromise on a Gradual Nationalization Described | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/dill-resigns-as-director-of-pro-tennis-association.html | Dill Resigns as Director Of Pro Tennis Association | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/paris-sees-black.html | Paris Sees Black | True | By Gloria Emerson | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/q-a-queries.html | Q & A; QUERIES | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/school-player-dies-107197655.html | School Player Dies | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/jersey-pays-for-2-tents-at-governor-hughes-home.html | Jersey Pays for 2 Tents At Governor Hughes' Home | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/therapist-denied-a-role-in-medicare-contract-refused-qualifications.html | Therapist Denied a Role in Medicare; Contract Refused Qualifications Are Met Others Have Difficulty | True | By Jane E. Brody Special To the New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/taxes-congress-weighs-pro-and-con.html | Taxes; Congress Weighs Pro and Con | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/letters-the-road-ahead.html | Letters; THE ROAD AHEAD | True | SOPHIA S. ELLSBERG. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-cities-humphrey-on-his-marshall-plan.html | The Cities...; Humphrey on His Marshall Plan' | True | The New York Times (by George Tames) | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/combat-operations-in-vietnam-often-wait-foe-word-from-air-force.html | Combat Operations in Vietnam Often Wait for Word From Air Force Weather Man | True | By Bernard Weinraub Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/cards-beat-astros-for-8th-in-row-74-flood-gets-4-hits-scores-3-runs.html | CARDS BEAT ASTROS FOR 8TH IN ROW, 7-4; Flood Gets 4 Hits, Scores 3 Runs in 7-4 Victory | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/abby-dickler-bride-of-lawrence-pratt.html | Abby Dickler Bride Of Lawrence Pratt | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/frances-jane-crigler-is-betrothed.html | Frances Jane Crigler Is Betrothed | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/for-riowatchers-niteroi-is-the-place-to-go-niteroi-is-worth-looking.html | For Rio-Watchers, Niteroi Is the Place to Go; Niteroi Is Worth Looking At | True | By Allen Young | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/kaufman-and-codet-are-sailing-victors.html | KAUFMAN AND CODET ARE SAILING VICTORS | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-town-of-1057-rates-rodeo-stars-top-brand-sidney-iowa-offers.html | A Town of 1,057 Rates Rodeo Stars' Top Brand; Sidney, Iowa, Offers Cowboys a Respite From Hectic Pace One Hotel in Town | True | Special to The New York TimesColin Lotting for The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/spire-is-coneshaped-in-illinois-church-illinois-church-embodies.html | SPIRE IS CONE-SHAPED IN ILLINOIS CHURCH; Illinois Church Embodies Faith Of Older Time in Modern Style | True | Hedrich-Blessing | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/us-officials-view-baltimores-poor-sleep-on-centers-cots-and-eat-at.html | U.S. OFFICIALS VIEW BALTIMORE'S POOR; Sleep on Center's Cots and Eat at Its Cafeteria Listens to Applicant | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/teachers-in-florida-confident-sanctions-will-be-effective.html | Teachers in Florida Confident Sanctions Will Be Effective | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/francine-feldman-is-affianced-to-michael-funke-cornell-65.html | Francine Feldman Is Affianced To Michael Funke, Cornell '65 | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/plane-wreckage-found.html | Plane Wreckage Found | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/enid-wacht-fiancee-of-frederic-waller.html | Enid Wacht Fiancee Of Frederic Waller | True | Special to The New York Times. | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/postmortem-with-pleasure.html | Post-Mortem, with Pleasure | True | By John Canaday | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/funloving-australians-working-more-and-playing-less-in-cup.html | Fun-Loving Australians Working More and Playing Less in Cup Preparations; Sailors Are Trying Harder To Avoid Being No. 2 Again The Black Pearl Food From Home | True | By Steve Cady Special To the New York Timesthe New York Times (BY ROBERT WALKER) | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/slums-children-get-esthetic-aid-craftsmen-help-teach-them-skills.html | SLUM'S CHILDREN GET ESTHETIC AID; Craftsmen Help Teach Them Skills and Appreciation | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/judge-charges-intimidation-of-carolina-school-negroes.html | Judge Charges Intimidation Of Carolina School Negroes | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/june-mitchell-bingham-is-married-to-a-teacher.html | June Mitchell Bingham Is Married to a Teacher | True | Special to The New York TimesWilliam Hubbell | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/the-merchants-view-school-bells-ring-a-cheerful-sound-for-retailers.html | The Merchant's View; School Bells Ring a Cheerful Sound for Retailers | True | By Herbert Koshetz | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/sound-advice-for-turf-care.html | Sound Advice For Turf Care | True | By Ralph E. Engelgettscho-Schlelsnamerrim From Monkmeyero.m. Scott | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/israelis-and-arabs-wink-as-trucks-ford-the-jordan-both-sides-allow.html | Israelis and Arabs Wink as Trucks Ford the Jordan; BOTH SIDES ALLOW JORDAN CROSSINGS | True | By Terence Smith Special To the New York Timesthe New York Times (BY TERENCE SMITH) | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/a-grand-prix-of-long-island-draws-top-riders-to-post-show-horse.html | A Grand Prix of Long Island Draws Top Riders to Post Show; Horse Show News | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/father-and-son-french-and-english.html | Father and Son,; French and English | True | By Peter Buitenhuis | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/meeting-in-jamaica-ends-in-a-deadlock-on-anguilla.html | Meeting in Jamaica Ends In a Deadlock on Anguilla | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/miss-bartkowicz-wins-tennis-title-takes-crown-3d-year-in-row-vicky.html | MISS BARTKOWICZ WINS TENNIS TITLE; Takes Crown 3d Year in Row -- Vicky Rogers Beaten | True | Special to The New York Times | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/bid-on-11-ships-adds-fuel-to-dispute-over-maritime-policy-debate-is.html | Bid on 11 Ships Adds Fuel to Dispute Over Maritime Policy; Debate Is Stalled Industry Criticized Go Ahead With Order Statement on Policy | True | By George Horne | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-06-16 | RE0000694109 | B00000366533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/spotlight-summer-rally-is-over-maybe.html | Spotlight; Summer Rally Is Over, Maybe | True | By John J. Abele | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/what-makes-an-unglamorous-allischalmers-so-attractive-to-so-many.html | What Makes an Unglamorous Allis-Chalmers So Attractive to So Many Corporate Suitors?; Allis-Chalmers and All Those Offers A 'Contest' Shunned | True | By Leonard Sloane | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-20 | 1967-08-20 | https://www.nytimes.com/1967/08/20/archives/newcombe-and-roche-gain-final-in-nassau-bowl-tennis-tourney.html | Newcombe and Roche Gain Final In Nassau Bowl Tennis Tourney | True | By Dave Anderson Special To the New York Timesthe New York Times (BY WILLIAM E. SAURO) | 1995-06-16 | RE0000694109 | B00000366533 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/javanagh-urges-aid-for-negroe-offers-reparation-plan-in-testimony.html | JAVANAGH URGES AID FOR NEGROE; Offers 'Reparation' Plan in Testimony to Riot Panel | True | By John Kifner | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/olsen-captures-rhodes-18-title-bay-state-teenager-leads-fleet-of-19.html | OLSEN CAPTURES RHODES-18 TITLE; Bay State Teen-Ager Leads Fleet of 19 in U.S. Sail | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/schools-in-brooklyn-queens-and-the-bronx-are-among-new-ones.html | Schools in Brooklyn, Queens and the Bronx Are Among New Ones Expected to Be Completed in Time for Use This Year | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/a-police-candidate-held-in-heroin-case.html | A POLICE CANDIDATE HELD IN HEROIN CASE | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/guerrilla-toll-in-nicaragua.html | Guerrilla Toll in Nicaragua | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/italian-track-meet-summaries.html | Italian Track Meet Summaries | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sukarno-said-to-be-ailing.html | Sukarno Said to Be Ailing | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/free-vaccine-by-state-cuts-measles-cases-92.html | Free Vaccine by State Cuts Measles Cases 92% | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/windup-autos-a-hit-at-show-hundreds-in-brooklyn-view-reminders-of.html | 'WIND-UP' AUTOS A HIT AT SHOW; Hundreds in Brooklyn View Reminders of the Past | True | By David Bird | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/charter-parley-solemnity-broken-by-birthday-greetings-and.html | Charter Parley Solemnity Broken by Birthday Greetings and Complaints | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/marchettis-nane-is-victor-in-predictedlog-contest.html | Marchetti's Nane Is Victor In Predicted-Log Contest | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/2-magicians-study-man-who-imprints-thoughts-on-films.html | 2 Magicians Study Man Who 'Imprints' Thoughts on Films | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/andover-bridal-for-lauren-adams.html | Andover Bridal for Lauren Adams | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/rebuilding-of-egyptian-army-seen-as-2year-task.html | Rebuilding of Egyptian Army Seen as 2-Year Task | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sifford-cards-a-64-for-272-and-captures-hartford-open-opperman-is.html | Sifford Cards a 64 for 272 and Captures Hartford Open; OPPERMAN IS 2D, A STROKE BEHIND Sifford Is Second Negro to Win an Official P.G.A. Event 4 Tie for Third | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/japanese-sets-lift-mark.html | Japanese Sets Lift Mark | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/druses-are-wary-in-occupied-zone-dont-see-things-too-good-or-too.html | DRUSES ARE WARY IN OCCUPIED ZONE; Don't See Things 'Too Good' or 'Too Bad' Under Israel | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/late-cowboy-rally-defeats-49ers-3024.html | LATE COWBOY RALLY DEFEATS 49ERS, 30-24 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-opera-bolshoi-queen-of-spades-production-at-montreal-poorest-in.html | The Opera; Bolshoi 'Queen of Spades'; Production at Montreal Poorest in Repertory Casting Faulty, Except for Yuri Mazurok | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/intrepid-suffers-shore-loss-mast-fitting-stolen-four-12meter-yachts.html | Intrepid Suffers Shore Loss: Mast Fitting Stolen; Four 12-Meter Yachts Seeking to Become Cup Defender to Resume Trials Today | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/william-f-millett.html | WILLIAM F. MILLETT | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/canadian-charged-in-murder-of-nine.html | CANADIAN CHARGED IN MURDER OF NINE | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mantle-amaro-bat-in-2-runs-each-yank-pitcher-yields-three-homers-in.html | MANTLE, AMARO BAT IN 2 RUNS EACH; Yank Pitcher Yields Three Homers in Beating Twins for 7th Time in Row Ball Hit to Left Field Comes in Second at Second | True | By Joseph Durso | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dodgers-triumph-over-braves-61-score-five-runs-in-sixth-sutton.html | DODGERS TRIUMPH OVER BRAVES, 6-1; Score Five Runs in Sixth Sutton Gains 9th Victory | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/that-slave-labor-law-twenty-years-later.html | That 'Slave Labor Law' Twenty Years Later | True | By A. H. Raskin | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/stearns-miss-walker-take-us-waterskiing-crowns.html | Stearns, Miss Walker Take U.S. Water-Skiing Crowns | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/copter-men-fight-foe-to-free-gis-2-of-4-wounded-americans-live.html | COPTER MEN FIGHT FOE TO FREE G.I.'S; 2 of 4 Wounded Americans Live After Beach Battle | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/chicagoans-top-orioles-twice-and-trail-leaders-by-half-game-wards.html | Chicagoans Top Orioles Twice And Trail Leaders by Half Game; Ward's 2-Run Homer Decides Second Game McMahon and Locker Star in Relief | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/teachers-consider-problems-of-integrating-plays-national.html | Teachers Consider Problems of Integrating Plays; National Convention Agrees Negro High-School Actors Have to Be Sought | True | By Dan Sullivan | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended Aug. 19, 1967. | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/browns-backers-fail-to-post-bail-sncc-leader-remains-in-federal.html | BROWN'S BACKERS FAIL TO POST BAIL; S.N.C.C. Leader Remains in Federal Detention Cell | True | By Earl Caldwell | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/coolidge-runs-and-wins.html | Coolidge Runs And Wins | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/alice-viertel-bride-of-dennis-krieger.html | Alice Viertel Bride Of Dennis Krieger | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/rockefellereagan-would-tie-johnson-harris-poll-shows.html | Rockefeller-Reagan Would Tie Johnson, Harris Poll Shows | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/judith-ann-edelsberg-is-married.html | Judith Ann Edelsberg Is Married | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/kennedys-grave-is-site-of-scuffle-in-rights-protest.html | Kennedy's Grave Is Site of Scuffle In Rights Protest | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/miss-sherrards-0105-wins-80meter-hurdles-at-toronto.html | Miss Sherrard's 0:10.5 Wins 80-Meter Hurdles at Toronto | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/kahn-takes-jersey-net-title.html | Kahn Takes Jersey Net Title | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/warriors-attack-in-bukavu.html | Warriors Attack in Bukavu | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/15-newsmen-begin-years-stay-in-us-host-to-foreign-visitors-is-world.html | 15 NEWSMEN BEGIN YEAR'S STAY IN U.S.; Host to Foreign Visitors Is World Press Institute | True | By Paul Hofmann | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mara-might-ask-wheres-my-line-call-to-lombardi-regarded-as-next.html | MARA MIGHT ASK; 'WHERE'S MY LINE?'; Call to Lombardi Regarded as Next Step for Giants | True | By William N. Wallace | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dilemma-on-refugees-israelis-must-extend-the-deadline-or-bar-many.html | Dilemma on Refugees; Israelis Must Extend the Deadline Or Bar Many Who Seek to Return | True | By Terence Smith Special to The New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mrs-king-triumphs-86-61-for-3d-essex-tennis-title.html | Mrs. King Triumphs, 8-6, 6-1, For 3d Essex Tennis Title | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/village-traffic-jams-continue-in-confusion.html | 'Village' Traffic Jams Continue in Confusion | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/books-of-the-times-power-power.html | Books of The Times; Power Power | True | By Lawrence M. Bensky | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/panel-on-schools-wants-us-funds-focused-on-poor-white-house-study.html | PANEL ON SCHOOLS WANTS U.S. FUNDS FOCUSED ON POOR; White House Study Decries Plea for Shift to General Grants to the States N.E.A. VIEW IS REJECTED Report Also Challenges the Stand of Many Republican Leaders in Congress PANEL ON SCHOOLS ASKS AID TO POOR | True | By Marjorie Hunter Special to The New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/miss-whitworth-victor-with-289-clips-western-open-golf-mark-miss.html | MISS WHITWORTH VICTOR WITH 289; Clips Western Open Golf Mark Miss Haynie Second | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/three-gunmen-fire-on-us-embassy-in-london-shots-shatter-windows-but.html | Three Gunmen Fire on U.S. Embassy in London; Shots Shatter Windows but Guards Are Uninjured Leaflet Left Condemning U.S. on Fascism and Racism | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/nations-health-chief-william-huffman-stewart.html | Nation's Health Chief; William Huffman Stewart | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/francis-gallagher-bond-club-leader.html | FRANCIS GALLAGHER, BOND CLUB LEADER | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/body-of-american-missing-in-prague-is-found-in-river-body-found-in.html | Body of American Missing in Prague Is Found in River; Body Found in River in Prague Is Identified as That of Missing American | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/syria-reports-trade-accord.html | Syria Reports Trade Accord | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/lawsuit-upheld-on-coffeehouses-supreme-court-justice-says-macdougal.html | LAWSUIT UPHELD ON COFFEEHOUSES; Supreme Court Justice Says Macdougal Street Group Has Right to Sue City LICENSING IS AN ISSUE Judge Disputes City Position That Complaints Have No Special Interest | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-astors-come-out-for-a-newport-party.html | The Astors Come Out for a Newport Party | True | By Charlotte Curtis Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/smoking-mortality-ratios.html | Smoking Mortality Ratios | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/data-center-given-qualified-backing.html | DATA CENTER GIVEN QUALIFIED BACKING | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/lowther-and-wyllie-capture-watkins-glen-500-driver-killed.html | Lowther and Wyllie Capture Watkins Glen 500; Driver Killed | True | By Frank M. Blunk Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/note-received-in-london.html | Note Received in London | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/personal-finance-the-cost-of-credit-personal-finance.html | Personal Finance: The Cost of Credit; Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/fulbright-doubts-congress-repeal-of-tonkin-gulf-resolution.html | Fulbright Doubts Congress Repeal of Tonkin Gulf Resolution | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/walter-j-cummings-dies-at-88-mastered-bank-crisis-in-1933.html | Walter J. Cummings Dies at 88; Mastered Bank Crisis in 1933 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/putting-first-things-first.html | Putting First Things First | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-male-model-from-prop-to-cynosure.html | The Male Model: From Prop to Cynosure | True | By Marylin Bender | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/malaysian-steel-plant-financed.html | Malaysian Steel Plant Financed | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/forfeit-by-fischer-nullified-by-panel.html | FORFEIT BY FISCHER NULLIFIED BY PANEL | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/socialists-oust-leader-in-japan-divided-party-replaces-its.html | SOCIALISTS OUST LEADER IN JAPAN; Divided Party Replaces Its Pro-Peking Chairman | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/rebel-raid-is-said-to-hit-plane-at-nigerian-airport.html | Rebel Raid Is Said to Hit Plane at Nigerian Airport | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/jet-planes-added-by-two-airlines.html | JET PLANES ADDED BY TWO AIRLINES | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/white-drives-67-plymouth-to-victory-at-illinois-fail.html | White Drives '67 Plymouth To Victory at Illinois Fail | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/jarvis-m-wilson-officer-of-rochester-telephone.html | Jarvis M. Wilson, Officer Of Rochester Telephone | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/6-chinese-in-moscow-argue-with-russians.html | 6 Chinese in Moscow Argue With Russians | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mets-outhit-pirates-12-to-8-but-lose-fourth-straight-to-pittsburgh.html | Mets Outhit Pirates, 12 to 8, But Lose Fourth Straight to Pittsburgh, 4-2; CLENDENON RAPS TWO-RUN HOMER Selma Beaten When Pirates Snap 2-2 Tie in 6th on Mazeroski's Single | True | By Gerald Eskenazi Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/negroes-wind-up-louisiana-march-express-complaints-on-job-bias-at.html | NEGROES WIND UP LOUISIANA MARCH; Express Complaints on Job Bias at Baton Rouge Rally | True | By Walter Rugaber Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/senators-to-study-computers-as-a-policy-tool-panel-voices-concern-u.html | Senators to Study Computers as a Policy Tool; Panel Voices Concern About Relying Too Heavily on Devices in Decisions | True | By William Beecher Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/eisenhower-memorial-asked.html | Eisenhower Memorial Asked | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/catholic-conference-accuses-church-of-failing-to-recognize-urban.html | Catholic Conference Accuses Church of Failing to Recognize Urban Racial Crisis | True | By Douglas E. Kneeland Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/chess-in-french-defense-variation-white-is-at-times-deceptive.html | Chess; In French Defense Variation, White Is at Times Deceptive | True | By Al Horowitz | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/astros-aided-by-two-errors-end-cards-winning-streak-21.html | Astros, Aided by Two Errors, End Cards' Winning Streak, 2-1 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/filter-testimony-sought.html | Filter Testimony Sought | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/television.html | Television | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sterling-stock-conversion.html | Sterling Stock Conversion | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/indian-nazi-party-formed.html | Indian Nazi Party Formed | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/miss-meyer-is-first-woman-to-swim-1500-freestyle-in-under-18.html | Miss Meyer Is First Woman to Swim 1,500 Free-Style in Under 18 Minutes; COAST TEEN-AGER TIMED IN 17:50.2 Catie Ball Also Sets World Mark of 2:39.5 for 200 Meters in Breast-Stroke | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/oil-parley-vows-arab-solidarity.html | OIL PARLEY VOWS ARAB 'SOLIDARITY' | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/changes-wanted-in-apparel-field-industry-spokesman-urges-interest.html | CHANGES WANTED IN APPAREL FIELD; Industry Spokesman Urges Interest in Men's Wear | True | By Leonard Sloane | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/hartford-golf-leaders.html | Hartford Golf Leaders | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/rh-macy-picks-straus-for-senior-buying-post.html | R.H. Macy Picks Straus For Senior Buying Post | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sncc-leader-jailed.html | S.N.C.C. Leader Jailed | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/bays-play-00-tie.html | Bays Play 0-0 Tie | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dragor-to-merge-with-isbrandtsen-tanker-and-ship-companies-seeking.html | DRAGOR TO MERGE WITH ISBRANDTSEN; Tanker and Ship Companies Seeking Diversification | True | By Edward A. Morrow | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/students-demand-a-greater-voice-association-members-ask-wider-role.html | STUDENTS DEMAND A GREATER VOICE; Association Members Ask Wider Role in Colleges Urge End of Draft STUDENTS DEMAND A GREATER VOICE | True | By Steven V. Roberts Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/meath-football-victor-31.html | Meath Football Victor, 3-1 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/flow-of-savings-becomes-a-floor-commercial-banks-si-associations.html | FLOW OF SAVINGS BECOMES A FLOOR; Commercial Banks, S.&L. Associations and Mutual Institutions Note Rise HOUSING STARTS ARE UI Nation's Economy Is Vastly Affected by 1967 Surge of Cash Into Accounts FLOW OF SAVINGS BECOMES A FLOOD | True | By H. Erich Heinemann | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/jewish-veterans-elect-educator-as-commander.html | Jewish Veterans Elect Educator as Commander | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sterling-weakens-but-labor-regime-firmly-supports-it-british.html | Sterling Weakens But Labor Regime Firmly Supports It; BRITISH SUPPORT OF POUND IS FIRM | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/margo-rogers-married-to-paul-david-carson.html | Margo Rogers Married To Paul David Carson | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/andretti-wins-200mile-race.html | Andretti Wins 200-Mile Race | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/lions-passing-attack-routs-chargers-3817-in-new-san-diego-stadium.html | Lions' Passing Attack Routs Chargers, 38-17, in New San Diego Stadium; SWEET AN SPARKS FIRST-HALF SURGE Completes 16 of 23 Aerials Lions Intercept 4 Times in Interleague Contest | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/barbara-epstein-is-wed.html | Barbara Epstein Is Wed | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/a-space-blanket-for-earthlings-insulation-materials-bring-warmth-to.html | A Space Blanket for Earthlings; Insulation Materials Bring Warmth to Thin Coverings A SPACE BLANKET FOR EARTHLINGS | True | By Douglas W. Cray | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/donovan-derides-study-of-schools-report-that-system-is.html | DONOVAN DERIDES STUDY OF SCHOOLS; Calls Report That System Is Paralyzed 'Sheer Nonsense' | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/tigers-turn-back-indians-42-40-mclain-and-hiller-triumph-kaline.html | TIGERS TURN BACK INDIANS, 4-2, 4-0; McLain and Hiller Triumph Kaline Hits 2 Homers | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/shipping-events-semester-starts-22-freshmen-begin-study-at-webb.html | SHIPPING EVENTS; SEMESTER STARTS; 22 Freshmen Begin Study at Webb Institute on L.I. | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/us-agency-offers-rules-for-labeling-overcounter-drugs.html | U.S. Agency Offers Rules for Labeling Over-Counter Drugs | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/a-time-to-make-winter-jam.html | A Time to Make Winter Jam | True | By Jean Hewitt | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-haven-arrests-165-in-2d-night-of-disorders-violence-flares.html | New Haven Arrests 165 In 2d Night of Disorders; Violence Flares Again in New Haven | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/a-neighborhood-educator.html | A Neighborhood Educator | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/joint-talks-urged-for-ship-industry.html | Joint Talks Urged for Ship Industry | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/5-teenagers-killed-in-catskill-crash.html | 5 TEEN-AGERS KILLED IN CATSKILL CRASH | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/nassau-bowl-tennis-is-put-off-until-today.html | Nassau Bowl Tennis Is Put Off Until Today | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/news-of-realty-2-rca-units-lease-space-at-1133-sixth-ave.html | News of Realty: 2 R.C.A. Units Lease Space at 1133 Sixth Ave. | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/teacher-marries-judith-bernstein.html | Teacher Marries Judith Bernstein | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dividend-payments-set-firsthalf-high.html | Dividend Payments Set First-Half High | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/giants-set-back-reds-32-in-9th-on-a-pinch-single-by-davenport.html | Giants Set Back Reds, 3-2, in 9th On a Pinch Single by Davenport | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/motor-vehicle-aide-named.html | Motor Vehicle Aide Named | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/malpractice-cost-is-rising-for-city-753850-paid-last-year-in.html | MALPRACTICE COST IS RISING FOR CITY; $753,850 Paid Last Year in Municipal Hospital Cases Against $356,900 in '65 RANKIN CITES NEGLECT Public Awareness of 'Sorry' State Increases Awards, Corporation Counsel Says MALPRACTICE COST IS RISING FOR CITY | True | By Martin Tolchin | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/prices-set-highs-in-farm-exports-90million-rise-in-value-of.html | PRICES SET HIGHS IN FARM EXPORTS; $90-Million Rise in Value of Commodities Noted | True | By Kathleen McLaughlin | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/11-new-schools-will-open-in-city-8-more-will-be-added-to-system.html | 11 NEW SCHOOLS WILL OPEN IN CITY; 8 More Will Be Added to System Later in Fall Term | True | By Leonard Buder | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/aileen-lewisohn-bride-of-dr-peter-a-godsick.html | Aileen Lewisohn Bride Of Dr. Peter A. Godsick | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/curts-planning-debenture-sale-magazine-publisher-seeks-more-capital.html | CURTS PLANNING DEBENTURE SALE; Magazine Publisher Seeks More Capital to Improve Chances for a Merger CURTIS PLANNING DEBENTURE SALE | True | By Robert G. Bedingfield | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/holtzman-downs-phils-again-6-to-1-cubs-hurler-on-pass-from-army.html | HOLTZMAN DOWNS PHILS AGAIN, 6 TO 1; Cubs' Hurler, on Pass From Army, Lifts Record to 7-0 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/us-lacks-power-to-end-fee-to-gray.html | U.S. LACKS POWER TO END FEE TO GRAY | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/union-carbidess-new-facet.html | Union Carbides's New Facet | True | By Enid Nemy | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/9-reported-killed-in-clash-near-korean-buffer-zone.html | 9 Reported Killed in Clash Near Korean Buffer Zone | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/polish-movie-withdrawn-from-venice-film-fete.html | Polish Movie Withdrawn From Venice Film Fete | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-haven-riots-hit-model-city-grant-for-urban-renewal-is-largest.html | NEW HAVEN RIOTS HIT 'MODEL CITY'; Grant for Urban Renewal Is Largest per Capita in U.S. | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/li-expressway-to-be-snarled-for-years-improvements-begun-but-many.html | L.I. Expressway to Be Snarled for Years; Improvements Begun but Many Obstacles Slow the Work L.I. Expressway to Be Snarled for Many Years | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/isidore-a-feder-63-brooklyn-physician.html | ISIDORE A. FEDER, 63, BROOKLYN PHYSICIAN | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-current-in-house-democrats-held-in-state-of-disarray-younger.html | New Current in House; Democrats Held in State of Disarray; Younger Ones Are Critical of Leaders | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sports-of-the-times-thinking-made-easy.html | Sports of The Times; Thinking Made Easy | True | By Arthur Daley | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/spanish-students-map-new-campaign.html | SPANISH STUDENTS MAP NEW CAMPAIGN | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/man-held-in-threat-to-put-lsd-into-julianas-water.html | Man Held in Threat to Put LSD Into Juliana's Water | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/sorority-backs-negro-mayor.html | Sorority Backs Negro Mayor | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/automobiles-dating-from-the-gas-lamp-to-the-roaring-twenties-stir.html | Automobiles Dating From the Gas Lamp to the Roaring Twenties Stir Nostalgia at Brooklyn Museum | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/alpert-concert-rained-out.html | Alpert Concert Rained Out | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/tsunyung-chang-marries-peilan-li.html | Tsun-yung Chang Marries Pei-lan Li | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/house-hearing-its-ritual-and-reality-a-house-hearing-the-chronology.html | House Hearing Its Ritual and Reality ; A House Hearing The Chronology, Logistics, Strategy and Psychology of a Ritual 130 HOURS OF 'TALK CHANGES NO MINDS But Members of Committee Agree There Is No Better Way to Learn Programs | True | By Nan Robertson Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/virginia-ann-altman-is-bride-of-roger-aaron-of-yale-law.html | Virginia Ann Altman Is Bride Of Roger Aaron of Yale Law | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/3-arrested-in-east-village-on-a-marijuana-charge.html | 3 Arrested in East Village On a Marijuana Charge | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mrs-wh-hutton-jr.html | MRS. W.H. HUTTON JR. | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/us-jets-attack-near-hanoi-again-after-week-lull-clearing-skies.html | U.S. JETS ATTACK NEAR HANOI AGAIN AFTER WEEK LULL; Clearing Skies Bring Raids on Rail Line and Bridge Foe's Fire Downs MIG MISSION RECORD IS SET 209 Flown, Most in Single Day Four Helicopters Shot Down in South U.S. JETS ATTACK NEAR HANOI AGAIN | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/clippers-defeat-generals-4-to-2-coast-team-closes-home-season.html | CLIPPERS DEFEAT GENERALS, 4 TO 2; Coast Team Closes Home Season Before 5,090 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/underwood-golf-victor.html | Underwood Golf Victor | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/moderns-crowd-marlboro-scene-listeners-show-enthusiasm-for-newer.html | MODERNS CROWD MARLBORO SCENE; Listeners Show Enthusiasm for Newer Composers | True | By Henry Raymont Special to the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/advertising-2-events-at-saturday-review.html | Advertising 2 Events at Saturday Review | True | By Philip H. Dougherty | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/fordhams-experimental-unit-gives-37-a-scholarly-utopia-fordham.html | Fordham's Experimental Unit Gives 37 a Scholarly 'Utopia'; FORDHAM FORMING SCHOLAR'S UTOPIA | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/limon-psalm-given-at-dance-festival.html | LIMON 'PSALM' GIVEN AT DANCE FESTIVAL | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/hayward-singer.html | HAYWARD SINGER | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/3000-vietnamese-at-candidates-rally-3000-vietnamese-hear-candidates.html | 3,000 Vietnamese at Candidates' Rally; 3,000 VIETNAMESE HEAR CANDIDATES | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/curfew-lifted-in-syracuse-as-negro-vandalism-ebbs.html | Curfew Lifted in Syracuse As Negro Vandalism Ebbs | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/3-in-family-slain-husband-arrested.html | 3 IN FAMILY SLAIN; HUSBAND ARRESTED | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/bowrey-defeats-davidson-in-final-takes-newport-tennis-title-by-64.html | BOWREY DEFEATS DAVIDSON IN FINAL; Takes Newport Tennis Title by 6-4, 6-2, 6-3 Scores | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/next-moves-for-the-convention.html | Next Moves for the Convention | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/violent-storm-hits-milan.html | Violent Storm Hits Milan | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/defenses-of-jets-are-called-weak-ewbank-says-lack-of-pass-rush.html | DEFENSES OF JETS ARE CALLED WEAK; Ewbank Says Lack of Pass Rush Helped Eagles Win | True | By Frank Litsky | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/cairo-school-to-reopen.html | Cairo School to Reopen | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/mayor-asks-curb-on-sale-of-rifles-under-a-city-law-seeks-power-also.html | MAYOR ASKS CURB ON SALE OF RIFLES UNDER A CITY LAW; Seeks Power Also to Ban All Gun Business During Periods of Civil Disorder Mayor Asks Curb on Rifle Sales Under Sweeping New City Law | True | By Will Lissner | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/woman-chutist-killed.html | Woman Chutist Killed | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/us-trackmen-capture-6-events-in-italy.html | U.S. Trackmen Capture 6 Events in Italy | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/spot-trading-in-silver-dollars-ready-on-mercantile-exchange-1-bag.html | Spot Trading in Silver Dollars Ready on Mercantile Exchange; 1 Bag of 1,009 'Cartwheels' Is Set as Traders' Basic Unit Starting Today TRADING TO BEGIN IN SILVER DOLLARS | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/hawkins-captures-austrian-auto-race.html | HAWKINS CAPTURES AUSTRIAN AUTO RACE | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/church-is-divided-on-heresy-issue-episcopal-wing-opposes-a-report-a.html | CHURCH IS DIVIDED ON HERESY ISSUE; Episcopal Wing Opposes a Report Assailing Concept | True | By George Dugan | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/macdowell-colony-50-years-old-hails-marianne-moore.html | MacDowell Colony, 50 Years Old, Hails Marianne Moore | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/met-to-mark-poor-seats-but-not-until-196869.html | Met to Mark Poor Seats, But Not Until 1968-69 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/indias-dismal-anniversary.html | India's Dismal Anniversary | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/exhibition-football-saturday-night.html | Exhibition Football SATURDAY NIGHT | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/holly-wechsler-wed-here-to-david-a-karpf.html | Holly Wechsler Wed Here to David A. Karpf | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/guide-on-sex-issued-for-jewish-youth.html | GUIDE ON SEX ISSUED FOR JEWISH YOUTH | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/walter-krueger-led-sixth-army-general-in-pacific-noted-as.html | WALTER KRUEGER, LED SIXTH ARMY; General in Pacific, Noted as Strategist, Is Dead at 86 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/miss-rothschild-married-in-maine.html | Miss Rothschild Married in Maine | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/us-tennis-doubles.html | U.S. Tennis Doubles | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/1year-maturities-are-97103790922.html | 1-YEAR MATURITIES ARE $97,103,790,922 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-secular-roles-sought-for-clergy.html | New Secular Roles Sought for Clergy | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/new-us-smoking-report-warns-of-cigarette-peril-public-health.html | New U.S. Smoking Report Warns of Cigarette Peril; Public Health Service Unit, in 3-Year Followup of '64 Study, Strengthens Earlier Findings on the Hazards SMOKING REPORT WARNS OF DANGER | True | By Jane E. Brody | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/red-sox-topple-angels-122-98-adairs-homer-in-8th-decides-after.html | RED SOX TOPPLE ANGELS, 12-2, 9-8; Adair's Homer in 8th Decides After Boston Trails, 8-0 | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/helen-strauss-is-wed.html | Helen Strauss Is Wed | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/steel-producers-get-auto-orders-4thquarter-volume-starts-but-needs.html | STEEL PRODUCERS GET AUTO ORDERS; 4th-Quarter Volume Starts but Needs Are Indefinite | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/portuguese-keep-a-firm-grip-on-mozambique-but-nationalism-takes.html | Portuguese Keep a Firm Grip on Mozambique; But Nationalism Takes Root as Living Standard Makes Whites Assert Independence Would Lead Land to Chaos | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/negroes-at-seminar-discover-obstacles-to-school-changes.html | Negroes, at Seminar, Discover Obstacles to School Changes | True | By M.s. Handler Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/red-guards-mourn-dead-in-szechwan.html | RED GUARDS MOURN DEAD IN SZECHWAN | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/hanois-resolve-is-reported-firm-observers-say-enemy-isnt-daunted-by.html | HANOI'S RESOLVE IS REPORTED FIRM; Observers Say Enemy Isn't Daunted by Wider Raids | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/james-h-lennon.html | JAMES H. LENNON | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dark-dropped-as-as-pilot-appling-hired-dismissal-follows-players.html | Dark Dropped as A's Pilot; Appling Hired; Dismissal Follows Players' Feud With Owner | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/gottlieb-takes-tennis-final.html | Gottlieb Takes Tennis Final | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/alaska-flood-death-toll-at-7-as-residents-return.html | Alaska Flood Death Toll At 7 as Residents Return | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/cuba-asks-landing-fee-for-a-hijacked-airliner.html | Cuba Asks Landing Fee For a Hijacked Airliner | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/intraunion-gun-fight-kills-22-in-acapulco.html | Intraunion Gun Fight Kills 22 in Acapulco | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/the-dance-for-copenhagen-at-800-festival-presented-by-royal-danish.html | The Dance: For Copenhagen at 800; Festival Presented by Royal Danish Ballet 3 Bournonville Classics Restaged by Flindt | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/puerto-rico-party-split-on-statehood.html | PUERTO RICO PARTY SPLIT ON STATEHOOD | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/negroes-warned-to-shun-radicals-whitney-young-also-advises.html | NEGROES WARNED TO SHUN RADICALS; Whitney Young Also Advises Apathetic Whites to Act | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/romney-says-gop-president-would-be-better-at-settling-war.html | Romney Says G.O.P. President Would Be Better at Settling War | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/pal-in-newark-ends-poverty-tie-asks-us-investigation-of-city-agency.html | P.A.L. IN NEWARK ENDS POVERTY TIE; Asks U.S. Investigation of City Agency With Which It Has Run Block Program P.A.L. IN NEWARK ENDS POVERTY TIE | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/stephen-loeb-weds-miss-cynthia-bistrong.html | Stephen Loeb Weds Miss Cynthia Bistrong | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/streamlining-the-curia.html | Streamlining the Curia | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/bridge-rather-than-crying-over-spilt-water-player-makes-contract.html | Bridge:; Rather Than Crying Over Spilt Water, Player Makes Contract | True | By Alan Truscott | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/police-start-prostitution-drive-121-arrested-on-midtown-streets.html | Police Start Prostitution Drive; 121 Arrested on Midtown Streets | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/state-sees-a-cut-in-medicaid-rolls-under-us-action.html | State Sees a Cut In Medicaid Rolls Under U.S. Action | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/hussein-arrives-in-tunis-for-talks-with-bourguiba.html | Hussein Arrives in Tunis For Talks With Bourguiba | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/summaries-of-aau-swimming-finals.html | Summaries of A.A.U. Swimming Finals | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/drivers-charge-clouds-roquepinos-victory-obrien-insists.html | Driver's Charge Clouds Roquepino's Victory; O'Brien Insists Interference by Oscar R L Cost His Horse $100,000 Westbury Trot | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/connecticut-wins-polo-65-brookville-tops-bethpage.html | Connecticut Wins Polo, 6-5; Brookville Tops Bethpage | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/25billion-treasury-offering-to-pace-weeks-bond-activity-treasury.html | $2.5-Billion Treasury Offering To Pace Week's Bond Activity; TREASURY NOTES TO PACE MARKET | True | By John H. Allan | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/anakonda-scores-in-open-jumping-mrs-chapots-mount-takes-monmouth.html | ANAKONDA SCORES IN OPEN JUMPING; Mrs. Chapot's Mount Takes Monmouth County Title | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/brazil-said-to-hold-guerrillas.html | Brazil Said to Hold Guerrillas | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/backs-negroes-in-flint.html | Backs Negroes in Flint | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/federal-spending-tops-estimates-nondefense-outlays-rise-to-about.html | FEDERAL SPENDING TOPS ESTIMATES; Non-Defense Outlays Rise to About $8-Billion Above Last January's Budget RECALCULATIONS MADE 'Cash' Expenditure Deficit Is Placed at $11.5-Billion in Revision of Outlook | | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/49ers-scoring.html | 49ers Scoring | True | | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-21 | 1967-08-21 | https://www.nytimes.com/1967/08/21/archives/red-china-insists-hong-kong-free-19-note-to-british-also-pledges.html | RED CHINA INSISTS HONG KONG FREE 19; Note to British Also Pledges Action in 48 Hours if Ban on 3 Papers Remains PEKING DEMANDS HONG KONG FREE 19 | | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694101 | B00000366525 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/stocks-decline-throughout-day-full-5-hour-session-back-turnover.html | STOCKS DECLINE THROUGHOUT DAY; Full 5 -Hour Session Back -- Turnover Tops Friday's Total While Pace Slows DOW INDEX FALLS 6.77 Losers Outnumber Gainers by 3-to-2 Margin--But 47 Highs Exceed 30 Lows STOCKS DECLINE THROUGHOUT DAY | True | By Leonard Sloane | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/frank-piano-soloist-at-mozart-festival.html | FRANK PIANO SOLOIST AT MOZART FESTIVAL | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/2-men-set-diving-records.html | 2 Men Set Diving Records | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/lucille-burbank-fiancee-of-thomas-whitehouse.html | Lucille Burbank Fiancee Of Thomas Whitehouse | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/charles-goldman.html | CHARLES GOLDMAN | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/linowitz-calls-red-parley-no-threat-to-hemisphere.html | Linowitz Calls Red Parley No Threat to Hemisphere | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/strengthening-towaway-drive.html | Strengthening Towaway Drive | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/apparel-shop-is-the-first-to-get-riot-loan-in-newark.html | Apparel Shop Is the First To Get Riot Loan in Newark | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-steel-joins-plate-price-rise-move-started-by-bethlehem-also.html | U.S. STEEL JOINS PLATE PRICE RISE; Move Started by Bethlehem Also Taken by Alan Wood --Other Items Raised DU PONT FILM TO GO UP 3 Floor-Tile Concerns Raise Quotations After Action by Their Competitors | True | By Robert A. Wright | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/decline-is-shown-for-steel-output-total-is-at-2318000-tons-after-5.html | DECLINE IS SHOWN FOR STEEL OUTPUT; Total Is At 2,318,000 Tons After 5 Weeks of Gains | | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/ernest-von-faulhaber.html | ERNEST VON FAULHABER | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/plight-of-negro-is-linked-to-war-urban-league-told-of-drain-on.html | PLIGHT OF NEGRO IS LINKED TO WAR; Urban League Told of Drain on Nation's Resources | True | By Lawrence E. Davies Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/three-brooklyn-residents-die-in-south-carolina-crash.html | Three Brooklyn Residents Die in South Carolina Crash | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/car-thief-flees-in-subway-after-gun-battle-in-midtown.html | Car Thief Flees in Subway After Gun Battle in Midtown | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/hundreds-of-forest-fires-sweep-western-states-blazes-over-51000.html | Hundreds of Forest Fires Sweep Western States; Blazes Over 51,000 Acres Extend to British Columbia Lightning Storm Starts 250 New Ones in Idaho | | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/school-aid-plan-is-asked-by-union-teachers-want-criteria-set-to.html | SCHOOL AID PLAN IS ASKED BY UNION; Teachers Want Criteria Set to Qualify for U.S. Funds | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/gen-chaney-dies-led-iwo-jima-raid-commander-of-army-troops-there.html | GEN. CHANEY DIES; LED IWO JIMA RAID; Commander of Army Troops There Was Air Force Aide | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/josephine-stone-engaged-to-wed-william-salmon.html | Josephine Stone Engaged to Wed William Salmon | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/newark-agency-disputes-charges-city-antipoverty-aide-calls.html | NEWARK AGENCY DISPUTES CHARGES; City Antipoverty Aide Calls Assertion on Camps Untrue | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/sammartino-arion-victors-in-wrestling-match-here.html | Sammartino, Arion Victors In Wrestling Match Here | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/golf-stars-get-honors-tonight-allamerica-squad-is-due-at-benefit.html | GOLF STARS GET HONORS TONIGHT; All-America Squad Is Due at Benefit Dinner Here | True | By Frank Litsky | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/israelis-return-red-medals.html | Israelis Return Red Medals | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/peking-break-with-london-over-hong-kong-indicated-end-to-london-tic.html | Peking Break With London Over Hong Kong Indicated; END TO LONDON TIE HINTED BY PEKING | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/new-study-on-smoking-called-inaccurate-by-tobacco-institute.html | New Study on Smoking Called Inaccurate by Tobacco Institute | True | By Jane E. Brody | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/container-vessel-to-sail.html | Container Vessel to Sail | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/2-in-cabinet-urge-fair-housing-law-clark-and-weaver-testify-as.html | 2 IN CABINET URGE FAIR HOUSING LAW; Clark and Weaver Testify as Senate Hearings Open | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/quick-sale-seen-in-us-financing-treasury-issue-is-expected-to-be.html | QUICK SALE SEEN IN U.S. FINANCING; Treasury Issue Is Expected to Be Oversubscribed | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/senate-votes-to-pay-indians-235million-land-claims.html | Senate Votes to Pay Indians $23.5-Million Land Claims | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-steel-elects.html | U.S. Steel Elects | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/broadcast-technicians-vote-to-strike-abc-and-nbc.html | Broadcast Technicians Vote To Strike A.B.C. and N.B.C. | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-senior-netmen-win.html | U.S. Senior Netmen Win | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/baseball-hall-director-recovering-from-mugging.html | Baseball 'Hall' Director Recovering From Mugging | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/brooke-denies-communists-inspire-riots-by-negroes.html | Brooke Denies Communists Inspire Riots by Negroes | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/electric-corp-income-up.html | Electric Corp. Income Up | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/glen-alden-elects.html | Glen Alden Elects | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-may-revise-auto-belt-policy-order-for-shoulder-strap-in-68-may.html | U.S. MAY REVISE AUTO BELT POLICY; Order for Shoulder Strap in '68 May Be Reconsidered by Road Safety Bureau | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/uaw-sees-stalling-in-contract-talks.html | U.A.W. SEES STALLING IN CONTRACT TALKS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/observer-thoughts-from-the-flickering-shadows.html | Observer: Thoughts From the Flickering Shadows | True | By Russell Baker | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/shah-of-iran-comes-to-us-for-meeting-with-johnson.html | Shah of Iran Comes to U.S. For Meeting With Johnson | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/bomb-goes-off-in-hotel.html | Bomb Goes Off in Hotel | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/psychiatric-tests-ordered-for-suspect-in-slaying-of-9.html | Psychiatric Tests Ordered For Suspect in Slaying of 9 | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/harmon-captures-medal-in-westchester-junior-golf.html | Harmon Captures Medal In Westchester Junior Golf | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/francis-a-murray-teaneck-fire-chief.html | FRANCIS A. MURRAY, TEANECK FIRE CHIEF | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/graebners-pair-scores-in-3-sets-ohio-player-and-riessen-gain-in-us.html | GRAEBNER'S PAIR SCORES IN 3 SETS; Ohio Player and Riessen Gain in U.S. Doubles | True | By Allison Danzig Special to the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/jersey-senate-to-convene-for-voting-on-judgeships.html | Jersey Senate to Convene For Voting on Judgeships | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/orioles-topple-as-5-to-2-as-two-robinsons-connect.html | Orioles Topple A's, 5 to 2, As Two Robinsons Connect | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/aid-to-congo-rebels-denied-by-portugal.html | AID TO CONGO REBELS DENIED BY PORTUGAL | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/pistons-sign-carter.html | Pistons Sign Carter | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-wrestlers-win-on-tour.html | U.S. Wrestlers Win on Tour | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/landmark-on-lower-broadway-to-go-and-near-for-singer-building-a-for.html | Landmark on Lower Broadway to Go; End Near for Singer Building, A Forerunner of Skyscrapers | True | By Joseph P. Fried | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/soviet-union-again-warns-china-on-ship-incidents.html | Soviet Union Again Warns China on Ship Incidents | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/house-votes-to-acquire-appomattox-site-for-us.html | House Votes to Acquire Appomattox Site for U.S. | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/dodgers-sink-braves-20-as-singer-strikes-out-12.html | Dodgers Sink Braves, 2-0, As Singer Strikes Out 12 | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rockefellers-to-visit-expo.html | Rockefellers to Visit Expo | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/mothers-on-welfare-plan-a-march-on-washington.html | Mothers on Welfare Plan A March on Washington | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/may-vote-backed-easymoney-view-meeting-of-federal-reserve-board.html | MAY VOTE BACKED EASY-MONEY VIEW; Meeting of Federal Reserve Board Committee Decided by 11 to 1 to Keep Policy | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/upset-in-new-haven.html | Upset in New Haven | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-guatemalan-aide-and-daughter-slain.html | A GUATEMALAN AIDE AND DAUGHTER SLAIN | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/howard-hit-in-9th-wins-for-boston-single-scores-adair-after-knowles.html | HOWARD HIT IN 9TH WINS FOR BOSTON; Single Scores Adair After Knowles Fills Bases With 2 Intentional Walks | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/max-uviller-65-counsel-of-cloak-and-suit-makers.html | Max Uviller, 65, Counsel Of Cloak and Suit Makers | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/council-widens-catholics-role-world-body-gives-speaking-privileges.html | COUNCIL WIDENS CATHOLICS ROLE; World Body Gives Speaking Privileges to '68 Delegates | True | By Edward B. Fiske Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/charles-b-jones-80-metallurgist-dies.html | CHARLES B. JONES, 80, METALLURGIST, DIES | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nigerian-loyalists-are-battling-rebel-units-for-a-town-in-west.html | Nigerian Loyalists Are Battling Rebel Units for a Town in West; Eastern Radio Claims Capture of One, Contested Center 135 Miles From Lagos | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/soviet-union-changes-stand-will-enter-university-games.html | Soviet Union Changes Stand; Will Enter University Games | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/television.html | Television | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/law-flexible-on-principalships-allen-tells-city-board-can-fill.html | Law Flexible on Principalships, Allen Tells City; Board Can Fill Posts in Three Experimental Districts With Persons Not on Lists | True | By M.a. Farber | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/barkel-eliminates-evans-in-world-seniors-golf-play.html | Barkel Eliminates Evans In World Seniors Golf Play | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/girard-college-asks-stay-on-enrollment-of-negroes.html | Girard College Asks Stay On Enrollment of Negroes | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/parking-plan-for-rio.html | Parking Plan for Rio | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/korean-students-protest.html | Korean Students Protest | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/litton-industries-unit-elects-new-president.html | Litton Industries Unit Elects New President | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/meany-upholds-right-to-strike-would-nationalize-industry-where.html | MEANY UPHOLDS RIGHT TO STRIKE; Would Nationalize Industry Where Walkout Is Barred | True | By Damon Stetson | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/berkshire-music-festival-overcame-rain-and-bugs.html | Berkshire Music Festival Overcame Rain and Bugs | True | By Milton Esterow | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/hubbell-increases-its-bid-for-watford-electric-stock.html | Hubbell Increases Its Bid For Watford Electric Stock | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/reagan-signs-bills-to-curb-concealable-and-heavy-arms.html | Reagan Signs Bills to Curb Concealable and Heavy Arms | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/chinese-warn-danes.html | Chinese Warn Danes | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/i-do-will-add-a-matinee-cast-gordon-macrae-and-carol-lawrence-to.html | 'I DO!' WILL ADD A MATINEE CAST; Gordon MacRae and Carol Lawrence to Start Oct. 11 | True | By Sam Zolotow | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/aau-swim-champions.html | A.A.U. Swim Champions | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/views-of-senators-on-marshall-told.html | VIEWS OF SENATORS ON MARSHALL TOLD | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/bridge-talented-young-woman-makes-a-brilliant-defensive-play.html | Bridge; Talented Young Woman Makes A Brilliant Defensive Play | True | By Alan Truscott | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/sharon-k-chalmers-plans-january-bridal.html | Sharon K. Chalmers Plans January Bridal | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/santana-to-participate-in-net-program-today.html | Santana to Participate In Net Program Today | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/kiesinger-tells-of-talks-in-us-stresses-need-for-common-policy-with.html | KIESINGER TELLS OF TALKS IN U.S.; Stresses Need for Common Policy With the French | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/britain-is-reported-ready-to-send-4-jets-to-jordan.html | Britain Is Reported Ready To Send 4 Jets to Jordan | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/union-inquiry-set-in-philadelphia-district-attorney-will-study.html | UNION INQUIRY SET IN PHILADELPHIA; District Attorney Will Study Violence Among Teamsters | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/protestant-gets-key-st-johns-job-97year-tradition-broken-in-naming.html | PROTESTANT GETS KEY ST. JOHN'S JOB; 97-Year Tradition Broken in Naming of a Non-Catholic to Second Highest Post CONTROVERSY RECALLED School Trying to Rebuild Its Image After Damaging Dispute With Faculty | True | By Leonard Buder | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/czech-report-says-charles-h-jordan-died-by-drowning-prague-reports.html | Czech Report Says Charles H. Jordan Died by Drowning; PRAGUE REPORTS JORDAN DROWNED | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/house-begins-debate-today-on-foreign-aid-measure.html | House Begins Debate Today On Foreign Aid Measure | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/channel-swimmer-gives-up.html | Channel Swimmer Gives Up | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/cafe-nicholson-food-is-almost-afterthought.html | Cafe Nicholson: Food Is Almost Afterthought | True | By Craig Claiborne | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-bill-of-rights-on-conservation-voted-in-albany-charter-proposal.html | A 'BILL OF RIGHTS ON CONSERVATION VOTED IN ALBANY; Charter Proposal Calls for Abatement of Water and Air Pollution and Noise RESOURCES 'BILL' VOTED IN ALBANY | True | By Richard L. Madden Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/wood-field-and-stream-tuna-cup-match-will-start-today-us-angler.html | Wood, Field and Stream; Tuna Cup Match Will Start Today—U.S. Angler Lands Big One in Practice | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/miss-miriam-a-meyers-engaged.html | Miss Miriam A. Meyers Engaged | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/fire-slows-west-side-irt.html | Fire Slows West Side IRT | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-long-hohum-day-on-wall-street-hohum-activity-on-wall-street.html | A Long (Ho-Hum) Day on Wall Street; HO-HUM ACTIVITY ON WALL STREET | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/attempted-strike-fails-in-old-city-israelis-patrol-arab-sector-most.html | ATTEMPTED STRIKE FAILS IN OLD CITY; Israelis Patrol Arab Sector —Most Shops Open Late | True | By Terence Smith Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/miami-shooter-takes-title-on-225-straight-at-vandalia.html | Miami Shooter Takes Title On 225 Straight at Vandalia | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/palmer-hurts-shoulder-in-home-course-event.html | Palmer Hurts Shoulder In Home Course Event | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nixon-urges-a-rise-in-vietnam-effort.html | NIXON URGES A RISE IN VIETNAM EFFORT | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/two-new-vice-presidents-elected-by-weyerhaeuser.html | Two New Vice Presidents Elected by Weyerhaeuser | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/port-here-records-its-busiest-month.html | Port Here Records Its Busiest Month | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/figure-in-assault-on-riesel-is-slain-bartender-heldno-link-to.html | FIGURE IN ASSAULT ON RIESEL IS SLAIN; Bartender Held--No Link to Acid-Blinding Case Seen | | By Richard J.h. Johnston | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/hippies-sing-and-pray-in-toronto-city-hall.html | Hippies Sing and Pray In Toronto City Hall | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/lloyds-of-london-shows-lean-profit-profit-of-lloyds-sparse-for-year.html | Lloyd's of London Shows Lean Profit; PROFIT OF LLOYD'S SPARSE FOR YEAR | True | By Clyde H. Farnsworth Special To The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/safety-experiment-uses-bright-colors-on-2-lirr-gates.html | Safety Experiment Uses Bright Colors On 2 L.I.R.R. Gates | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/sheila-bromley-thomas-kellogg-will-be-married.html | Sheila Bromley, Thomas Kellogg Will Be Married | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/11000-in-small-change-taken-by-2-li-bandits.html | $11,000 in Small Change Taken by 2 L.I. Bandits | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/landrum-once-its-supporter-turns-critic-of-poverty-agency.html | Landrum, Once Its Supporter, Turns Critic of Poverty Agency; Influential Georgia Democrat Seeks Broad Changes in Programs for Poor | | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/clurman-plays-a-dual-role-at-educational-theater-convention.html | Clurman Plays a Dual Role at Educational Theater Convention | | By Dan Sullivan | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/cease-fire-wins-at-atlantic-city-baltazar-mount-scores-by-3-lengths.html | CEASE FIRE WINS AT ATLANTIC CITY; Baltazar Mount Scores by 3 Lengths, Pays $24.40 | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/market-place-rambler-chief-states-his-case.html | Market Place; Rambler Chief States His Case | | By Terry Robards | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/kayser-roth-produces-a-variety-of-brands.html | Kayser-Roth Produces A Variety of Brands | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/american-tobacco-is-talking-with-kayser-seeking-to-acquire-nations.html | American Tobacco Is Talking With Kayser; Seeking to Acquire Nation's Largest Apparel Maker TOBACCO CONCERN SEEKING KAYSER | True | By Isadore Barmash | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/railway-reports.html | RAILWAY REPORTS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/jerome-f-sheridan.html | JEROME F. SHERIDAN | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/mayor-on-tour-pauses-at-side-of-boy-hit-by-car.html | Mayor, on Tour, Pauses at Side of Boy Hit by Car | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/transport-news-and-notes-incres-line-announces-new-fares-for.html | Transport News and Notes; Incres Line Announces New Fares for Caribbean Cruises on Victoria | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/illinois-sets-pollution-vote.html | Illinois Sets Pollution Vote | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/campbell-shares-sail-trials-lead-he-and-nelson-set-pace-in-midget.html | CAMPBELL SHARES SAIL TRIALS LEAD; He and Nelson Set Pace in Midget Event on Sound | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/bertha-beckwith.html | BERTHA BECKWITH | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/market-summary-129300582.html | Market Summary | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-scores-soviet-on-arming-nigeria-warns-shipments-introduce-great.html | U.S. SCORES SOVIET ON ARMING NIGERIA; Warns Shipments Introduce 'Great Power Competition' | True | By Benjamin Welles Special To The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/3-players-are-tied-in-chess-tourney.html | 3 PLAYERS ARE TIED IN CHESS TOURNEY | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/preseason-games-prove-costly-as-injuries-take-their-toll.html | Preseason Games Prove Costly As Injuries Take Their Toll | | By William N. Wallace | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/invading-chinas-air-space.html | Invading China's Air Space | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/blast-at-li-bank-injures-customer.html | BLAST AT L.I. BANK INJURES CUSTOMER | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-new-chief-at-thompsonstarrett.html | A New Chief at Thompson-Starrett | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/johnson-asks-pacific-trust-study.html | Johnson Asks Pacific Trust Study | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/british-hunt-3-who-fired-shots-at-us-embassy-london-regrets-the.html | British Hunt 3 Who Fired Shots at U.S. Embassy; London 'Regrets' the Incident - Wilson Asks for Report Police Press Inquiry Among Anti-American Groups | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/mulligan-takes-title-in-austria-turns-back-bungert-in-four-sets-in.html | MULLIGAN TAKES TITLE IN AUSTRIA; Turns Back Bungert in Four Sets in Tennis Final | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-dog-that-nobody-owns-adopts-new-yorks-finest-on-harlem-beat.html | A Dog That Nobody Owns Adopts New York's Finest on Harlem Beat; Policemen Trailed On Harlem Streets By Loyal Vagrant | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/europe-cut-to-4-in-coffee-traffic-us-and-brazil-get-most-under-new.html | EUROPE CUT TO 4% IN COFFEE TRAFFIC; U.S. and Brazil Get Most Under New Agreements | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/pirates-top-cubs-for-5th-in-row-51-clemente-bats-in-4-runs-with.html | PIRATES TOP CUBS FOR 5TH IN ROW, 5-1; Clemente Bats In 4 Runs With Homer and Single | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/penelope-s-yeo-plans-marriage-to-james-patton.html | Penelope S. Yeo Plans Marriage To James Patton | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/in-the-nation-a-primer-for-pollwatchers.html | In The Nation: A Primer for Poll-Watchers | | By Tom Wicker | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/colavitos-homer-drives-in-2-runs-errors-lead-to-2-chicago.html | COLAVITO'S HOMER DRIVES IN 2 RUNS; Errors Lead to 2 Chicago Tallies--Yankees Score Three Times in 6th | | By Thomas Rogers Special to the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/joan-malletag-will-be-bride-of-richard-hamilton-greeley.html | Joan M. Alletag Will Be Bride Of Richard Hamilton Greeley | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/commodities-prices-for-silver-futures-drift-down-in-session-of.html | Commodities: Prices for Silver Futures Drift Down in Session of Active Trading | | By Elizabeth M. Fowler | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/what-is-a-hippie-a-hippie-tells-and-in-doing-so-he-indicts-society.html | What Is a Hippie? A Hippie Tells; And in Doing So He Indicts Society and the School System | | By Stephen A.o. Golden Special to the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/vice-president-named-by-liggett-myers-co.html | Vice President Named By Liggett & Myers Co. | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/students-approve-a-militant-stand-for-black-power-black-power-wins.html | Students Approve A Militant Stand For Black Power; BLACK POWER WINS STUDENT SUPPORT | True | By Steven V. Roberts Special to the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/article-2-no-title.html | Article 2 -- No Title | | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/car-output-gains-as-68time-nears-705000-new-models-due-by-fall-for.html | CAR OUTPUT GAINS AS '68-TIME NEARS; 705,000 New Models Due by Fall for Introduction | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/books-of-the-times-the-public-mind-and-the-private-mind.html | Books of The Times; The Public Mind and the Private Mind | | By Thomas Lask | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/composerinresidence-named-by-philharmonic.html | Composer-in-Residence Named by Philharmonic | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/advertising-news-for-western-electric.html | Advertising News for Western Electric | True | By Philip H. Dougherty | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/store-chains-lift-sales-and-profits-federated-and-lerner-cite-gains.html | STORE CHAINS LIFT SALES AND PROFITS; Federated and Lerner Cite Gains for Second Quarter STORE CHAINS LIFT SALES AND PROFITS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/aden-talks-open-in-geneva.html | Aden Talks Open in Geneva | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/intrepid-will-race-columbia-today-if-weather-cooperates.html | Intrepid Will Race Columbia Today--If Weather Cooperates | | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/the-qualifiers.html | The Qualifiers | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/photos-of-holdup-lead-to-arrest-banks-hidden-camera-had-recorded-a.html | PHOTOS OF HOLDUP LEAD TO ARREST; Bank's Hidden Camera Had Recorded a $2,000 Robbery | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/councilman-fears-some-voters-lack-time-to-pull-lever.html | Councilman Fears Some Voters Lack Time to Pull Lever | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/carmichael-held-a-target-of-cia-a-sncc-organizer-says-johnson-is.html | CARMICHAEL HELD A TARGET OF C.I.A.; A S.N.C.C. Organizer Says Johnson Is Responsible | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/more-paid-trips-home-voted-by-the-house.html | More Paid Trips Home Voted by the House | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/ivory-coast-honors-8-in-ceremony-here.html | IVORY COAST HONORS 8 IN CEREMONY HERE | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-weighs-sending-team-to-view-vote.html | U.S. WEIGHS SENDING TEAM TO VIEW VOTE | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/milans-big-problem-stopping-the-untouchable.html | Milan's Big Problem: Stopping 'The Untouchable' | | By Gerald Eskenazi | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/messenger-guilty-in-twa-extortion.html | MESSENGER GUILTY IN T.W.A. EXTORTION | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/malays-elephant-ride-off.html | Malay's Elephant Ride Off | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/3-young-brothers-found-after-10-hours-lost-in-cave.html | 3 Young Brothers Found After 10 Hours Lost in Cave | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/twiggy-says-ow-to-the-us.html | Twiggy Says 'Ow to the U.S. | True | By Enid Nemy | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/bankers-acceptances-off-14million-during-july.html | Banker's Acceptances Off $14-Million During July | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/borgwarner-picks-aide.html | Borg-Warner Picks Aide | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/house-unit-votes-more-mail-rises-approves-21-increase-on-magazines.html | HOUSE UNIT VOTES MORE MAIL RISES; Approves 21% Increase on Magazines and Papers | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/group-executive-named-by-sealand-service.html | Group Executive Named By Sea-Land Service | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/tower-to-replace-harbor-sentinel-ambrose-lightship-leaving-after.html | TOWER TO REPLACE HARBOR SENTINEL; Ambrose Lightship Leaving After 144-Year History | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/mice-injected-with-lsd-bear-deformed-offspring.html | Mice Injected With LSD Bear Deformed Offspring | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-navy-planes-attack-main-hanoi-power-plant.html | U.S. Navy Planes Attack Main Hanoi Power Plant | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/baton-rouge-police-move-to-curb-bands.html | BATON ROUGE POLICE MOVE TO CURB BANDS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/185-forced-to-flee-a-restaurant-fire-in-fulton-market.html | 185 Forced to Flee A Restaurant Fire In Fulton Market | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/toll-is-put-at-23-in-mexican-melee-gun-battle-between-union.html | TOLL IS PUT AT 23 IN MEXICAN MELEE; Gun Battle Between Union Factions Is Investigated | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/2-us-navy-jets-downed-in-china-one-pilot-seized-pentagon-says-the.html | 2 U.S. NAVY JETS DOWNED IN CHINA; ONE PILOT SEIZED; Pentagon Says the Planes Strayed After Hitting Rail Yard in North Vietnam PEKING MAKES CHARGES Sees 'Flagrant Intrusion' --Central Power Plant in Hanoi Is Attacked 2 U.S. NAVY JETS DOWNED IN CHINA | True | By William Beecher Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/douglas-sayers-61-highway-engineer.html | DOUGLAS SAYERS, 61, HIGHWAY ENGINEER | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/un-forces-keep-dull-suez-watch-15man-team-of-observers-soaks-in-sun.html | U.N. FORCES KEEP DULL SUEZ WATCH; 15-Man Team of Observers Soaks In Sun at Qantara | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/canadian-strike-planned.html | Canadian Strike Planned | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/immigration-unit-extended.html | Immigration Unit Extended | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/the-screen-the-exterminating-angel-at-carnegie-hall-cinemabunuel.html | The Screen: 'The Exterminating Angel' at Carnegie Hall Cinema;Bunuel Story a Satire on Some Empty Lives | True | By Bosley Crowther | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/finance-minister-puts-indias-aid-need-at-1billion-a-year-for-10.html | Finance Minister Puts India's Aid Need at $1-Billion a Year for 10 Years | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/arms-sales-lesson-ignored.html | Arms Sales Lesson Ignored | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/autopsy-finding-rejected.html | Autopsy Finding Rejected | True | By Irving Spiegel | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/insurgent-students-yield-university-facilities-in-chile.html | Insurgent Students Yield University Facilities in Chile | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nugents-end-illinois-visit.html | Nugents End Illinois Visit | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/sports-of-the-times-kansas-city-buttinski.html | Sports Of The Times; Kansas City Buttinski | True | By Arthur Daley | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/president-for-kollsman-unit.html | President for Kollsman Unit | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/mrs-miriam-gibson-harang-61-exmccalls-beauty-editor-dies.html | Mrs. Miriam Gibson Harang, 61, Ex-McCall's Beauty Editor, Dies | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/reds-set-back-giants-20-on-a-2hitter-by-maloney.html | Reds Set Back Giants, 2-0, On a 2-Hitter by Maloney | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/girl-5-big-winner-in-state-lottery-she-is-among-4-holders-of-100000.html | GIRL, 5, BIG WINNER IN STATE LOTTERY; She Is Among 4 Holders of $100,000 Tickets--Taxes Will Take $64,690 | | By Ronald Maiorana | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/robert-w-ruhl-87-paper-won-pulitzer.html | ROBERT W. RUHL, 87, PAPER WON PULITZER | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/gallup-says-romney-is-leading-johnson-in-presidential-poll.html | Gallup Says Romney Is Leading Johnson In Presidential Poll | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/miss-hudson-fiancee-of-thomas-mckenna.html | Miss Hudson Fiancee Of Thomas McKenna | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rates-surge-on-treasury-bills-92day-issue-averages-4336.html | Rates Surge on Treasury Bills; 92-Day Issue Averages 4.336% | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/vice-president-chosen-at-american-airlines.html | Vice President Chosen At American Airlines | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/wrightminskoff.html | Wright--Minskoff | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/golden-criticizes-sncc-and-quits-finds-its-antisemitism-is-like.html | GOLDEN CRITICIZES S.N.C.C. AND QUITS; Finds Its Anti-Semitism Is Like Klan and Nazis | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/unions-in-britain-shift-on-market-give-tentative-approval-to-a-bid.html | UNIONS IN BRITAIN SHIFT ON MARKET; Give Tentative Approval to a Bid for Membership | | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/shieldss-65-tops-links-qualifiers-leads-by-stroke-in-trials-for.html | SHIELDS'S 65 TOPS LINKS QUALIFIERS; Leads by Stroke in Trials for Westchester Classic | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/george-wells-64-optical-executive.html | GEORGE WELLS, 64, OPTICAL EXECUTIVE | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/consolidated-foods-sets-profit-and-sales-marks.html | Consolidated Foods Sets Profit and Sales Marks | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/index-of-commodity-prices-remains-steady-at-967.html | Index of Commodity Prices Remains Steady at 96.7 | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/california-acts-against-quacks-unlicensed-practice-that-is-risky.html | CALIFORNIA ACTS AGAINST QUACKS; Unlicensed Practice That Is Risky Becomes a Felony | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/trumans-letter-attacking-daughters-critic-is-on-sale.html | Truman's Letter Attacking Daughter's Critic Is on Sale | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/young-diplomats-exhorted-by-rusk-to-present-ideas.html | Young Diplomats Exhorted by Rusk To Present Ideas | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/joseph-j-michalski-65-exofficial-of-jersey-city.html | Joseph J. Michalski, 65, Ex-Official of Jersey City | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/cardinals-attend-mass-for-murray-spellman-and-cushing-join-1000-at.html | CARDINALS ATTEND MASS FOR MURRAY; Spellman and Cushing Join 1,000 at Theologian's Rites | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/clyde-e-mbride-sr.html | CLYDE E. M'BRIDE SR. | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/3-named-to-panel-to-represent-state-in-union-bargaining.html | 3 Named to Panel To Represent State In Union Bargaining | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/50-arraigned-here-in-prostitute-drive.html | 50 ARRAIGNED HERE IN PROSTITUTE DRIVE | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/army-studies-revision-of-tactics-for-riot-control.html | Army Studies Revision of Tactics for Riot Control | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/welfare-reform-hinted-in-britain-cabinet-minister-suggests-labor.html | WELFARE REFORM HINTED IN BRITAIN; Cabinet Minister Suggests Labor Party Debate on Use of a Means Test WELFARE REFORM HINTED IN BRITAIN | | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/control-data-in-france.html | Control Data in France | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/student-aides-shake-up-city-and-costello-says-thats-good.html | Student Aides 'Shake Up' City, And Costello Says That's Good | True | By Kathleen Teltsch | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/freehold-trot-won-by-snow-globe-620.html | FREEHOLD TROT WON BY SNOW GLOBE, $6.20 | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/prides-profile-withstands-a-foul-claim-and-returns-5060-at-saratoga.html | Prides Profile Withstands a Foul Claim and Returns $50.60 at Saratoga; STRAIGHT DEAL 2D IN 1 1/8-MILE TEST Objection by Ussery, on the Runner-Up, Is Disallowed --Margin Is a Neck | | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/world-bank-cuts-ida-loan-funds-reduces-amount-available-to-the.html | WORLD BANK CUTS I.D.A. LOAN FUNDS; Reduces Amount Available to the Poorest Lands WORLD BANK CUTS I.D.A. LOAN FUNDS | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/bolivia-may-consider-plan-for-the-exchange-of-debray.html | Bolivia May Consider Plan For the Exchange of Debray | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/2-war-critics-convicted-of-defying-fort-sill-chief.html | 2 War Critics Convicted Of Defying Fort Sill Chief | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/news-of-realty-concern-returns-art-company-leases-lofts-after-4.html | NEWS OF REALTY: CONCERN RETURNS; Art Company Leases Lofts After 4 Years in Jersey | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nine-killed-as-gas-truck-explodes-in-belgian-town.html | Nine Killed as Gas Truck Explodes in Belgian Town | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/problems-beset-persian-gulf-oil-operators-face-delays-and-higher.html | PROBLEMS BESET PERSIAN GULF OIL; Operators Face Delays and Higher Shipping Costs | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/lindsay-courts-diana-but-philadelphia-says-no-philadelphia-rejects.html | Lindsay Courts Diana, but Philadelphia Says No; Philadelphia Rejects Bid for Statue | True | By Charles G. Bennett | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/village-traffic-upset-laid-to-theft-of-sign.html | 'Village' Traffic Upset Laid to Theft of Sign | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rap-brown-stays-in-jail-hearing-to-lower-bail-set-for-today.html | Rap Brown Stays in Jail; Hearing to Lower Bail Set for Today | True | By Earl Caldwell | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/purolator-board-adds-two.html | Purolator Board Adds Two | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/benefit-tour-planned-for-bristol-museum.html | Benefit Tour Planned For Bristol Museum | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rowes-of-bond-st-of-fifth-ave-too.html | Rowes of Bond St. Of Fifth Ave., Too | True | By Marylin Bender | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/regan-named-to-port-body.html | Regan Named to Port Body | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-new-shoe-collectionand-labelby-silvia-of-fiorentina.html | A New Shoe Collection--and Label--By Silvia of Fiorentina | True | By Mary Ann Crenshaw | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/herzfeld-stern-firm-picks-general-partner.html | Herzfeld & Stern Firm Picks General Partner | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/e-vincent-obrien-fordham-registrar.html | E. VINCENT O'BRIEN, FORDHAM REGISTRAR | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/3-cleared-of-libeling-queen.html | 3 Cleared of Libeling Queen | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/money.html | Money | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/commodity-men-watch-turnover-in-silver-cartwheels-trading-is-begun.html | Commodity Men Watch Turnover in Silver Cartwheels; TRADING IS BEGUN IN SILVER DOLLARS | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/student-of-rioting-asserts-gimmicks-wont-halt-violence.html | Student of Rioting Asserts Gimmicks Won't Halt Violence | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/edgar-a-hirsch-84-of-lumber-concern.html | EDGAR A. HIRSCH, 84, OF LUMBER CONCERN | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/restrictions-urged-for-holding-units-by-homeloan-chief-homeloan.html | Restrictions Urged For Holding Units By Home-Loan Chief; HOME-LOAN CHIEF URGES NEW CURBS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/cardinals-defeat-colts-95-in-exhibition-football-game-at-st-louis.html | Cardinals Defeat Colts, 9-5, in Exhibition Football Game at St. Louis; THREE FIELD GOALS KICKED BY BAKKEN Cards' Ace Connects on One for 51 Yards--Winners Excel on Defense | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/mrs-linda-bird-mackenzie-affianced-to-albert-francke-3d.html | Mrs. Linda Bird Mackenzie Affianced to Albert Francke 3d | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/columbias-cigarette-filter-its-genesis-and-its-prospects-university.html | Columbia's Cigarette Filter: Its Genesis and Its Prospects; UNIVERSITY SEES 2 FACETS IN ROLE It May Force Reduction of Tar and Nicotine While Improving Finances | True | By Murray Schumach | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/armys-chief-denies-vietnam-stalemate.html | ARMY'S CHIEF DENIES VIETNAM STALEMATE | | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/prices-register-a-slight-decline-on-london-board-tobacco-shares.html | Prices Register a Slight Decline on London Board; TOBACCO SHARES TURN IRREGULAR Market Reacts to a Report by U.S. Unit on Smoking --British Bonds Firm | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/navy-lieutenant-becomes-fiance-of-brooke-etzel.html | Navy Lieutenant Becomes Fiance Of Brooke Etzel | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/joseph-l-cowhey.html | JOSEPH L. COWHEY | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/lodi-postal-head-named.html | Lodi Postal Head Named | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/romney-says-his-call-for-a-michigan-law-on-open-housing-was-slip-of.html | Romney Says His Call for a Michigan Law on Open Housing Was 'Slip of the Tongue' | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/susan-singer-engaged-to-dr-william-covey.html | Susan Singer Engaged To Dr. William Covey | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/arsonists-upset-new-haven-peace-racial-violence-breaks-out-again.html | ARSONISTS UPSET NEW HAVEN PEACE; Racial Violence Breaks Out Again for Third Day as 8 P.M. Curfew Is Defied ARSONISTS UPSET NEW HAVEN PEACE | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/backers-of-rights-bill.html | Backers of Rights Bill | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/3-exivy-leaguers-making-nonunderground-nonhollywood-films-here.html | 3 Ex-Ivy Leaguers Making Non-Underground, Non-Hollywood Films Here | True | By Vincent Canby | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/a-hospital-leader-answers-gardner.html | A HOSPITAL LEADER ANSWERS GARDNER | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/demmig-bemis-triumph-in-junior-yacht-regatta.html | Demmig, Bemis Triumph In Junior Yacht Regatta | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/katzenbach-sees-tonkin-vote-peril-rescinding-it-he-declares-would.html | KATZENBACH SEES TONKIN VOTE PERIL; Rescinding It, He Declares, Would Split the President and Congress on War Katzenbach Warns on a Tonkin Vote | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/stocks-on-amex-continue-to-fall-losses-top-gains-465284-counter.html | STOCKS ON AMEX CONTINUE TO FALL; Losses Top Gains, 465-284 -- Counter Market Slips | True | By Douglas W. Cray | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/filipinos-picket-us-base.html | Filipinos Picket U.S. Base | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/suspect-slain-after-officer-is-wounded-in-connecticut.html | Suspect Slain After Officer Is Wounded in Connecticut | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-aid-worries-new-delhi.html | U.S. Aid Worries New Delhi | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/other-retail-reports.html | OTHER RETAIL REPORTS | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/reagan-asks-delay-in-support-of-nixon-reagan-seeking-to-dissuade.html | Reagan Asks Delay In Support of Nixon; Reagan Seeking to Dissuade Conservative Supporters of Nixon | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/newcombe-tops-roche-in-nassau-bowl-tennis-the-retrieving-and.html | Newcombe Tops Roche in Nassau Bowl Tennis; The Retrieving and Serving Form of Nassau Bowl Winner at Glen Cove | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/rebuilder-of-new-haven-richard-charles-lee.html | Rebuilder of New Haven; Richard Charles Lee | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/algoma-steel-suspends-175million-expansion.html | Algoma Steel Suspends $175-Million Expansion | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/british-loan-for-ghana.html | British Loan for Ghana | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/panel-bids-hughes-shut-farm-camps-hughes-is-asked-to-close-camps.html | Panel Bids Hughes Shut Farm Camps; HUGHES IS ASKED TO CLOSE CAMPS | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/harrelson-273-is-released-for-remarks-about-as-owner.html | Harrelson (.273) Is Released For Remarks About A's Owner | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/the-cigarette-message.html | The Cigarette Message | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/ann-gael-harvey-is-betrothed-to-charles-edward-yonkers.html | Ann Gael Harvey Is Betrothed To Charles Edward Yonkers | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/us-doubles-summaries.html | U.S. Doubles Summaries | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/dynamics-corp-maps-acquisition-reaches-agreement-to-buy-farm.html | DYNAMICS CORP. MAPS ACQUISITION; Reaches Agreement to Buy Farm Equipment Maker | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/slum-residents-in-new-haven-assail-housing-charge-that-rents-are.html | Slum Residents in New Haven Assail Housing Charge That Rents Are High and That City Has Failed to Confer on Renewal | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/tv-huntley-brinkley-team-adds-4-as-contributors-nbc-revises-format.html | TV: Huntley-Brinkley Team Adds 4 as Contributors; N.B.C. Revises Format to Give Background New Faces May Also Be Succession Insurance | True | By Jack Gould | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/32-servicemen-identified-as-killed-in-war-in-vietnam.html | 32 Servicemen Identified As Killed in War in Vietnam | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/ky-promises-vietnam-elections-will-be-honest.html | Ky Promises Vietnam Elections Will Be Honest | True | | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-22 | 1967-08-22 | https://www.nytimes.com/1967/08/22/archives/nam-endorses-tax-rise-but-says-10-is-too-much-also-urges-house.html | N.A.M. ENDORSES TAX RISE BUT SAYS 10% IS TOO MUCH; Also Urges House Panel to Limit Increase to Year-- Fears More Spending BUDGET CUTS ARE ASKED Johnson Accepts Committee Reduction of $517-Million in Space Agency Funds N.A.M. FOR SURTAX OF LESS THAN 10% | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694105 | B00000366529 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/contract-to-dynamics.html | Contract to Dynamics | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/actress-and-colonel-die.html | Actress and Colonel Die | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/2-gunners-tied-with-400-as-cold-puts-off-shootoff.html | 2 Gunners Tied With 400 As Cold Puts Off Shootoff | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/miss-priscilla-gamble-of-soap-family-to-wed.html | Miss Priscilla Gamble Of Soap Family to Wed | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ribicoff-assails-us-in-rail-crisis-senator-charges-inaction-by.html | RIBICOFF ASSAILS U.S. IN RAIL CRISIS; Senator Charges Inaction by Transportation Secretary in Aiding New Haven SPEED-UP IS DEMANDED 2 Programs Recommended to Provide Immediate Help for the Distressed Line | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/six-jet-players-put-on-waivers-ewbanks-cuts-bring-squad-down-to-45.html | SIX JET PLAYERS PUT ON WAIVERS; Ewbank's Cuts Bring Squad Down to 45 Men | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/price-rises-tied-by-poor-to-timing-of-food-stamps.html | Price Rises Tied by Poor to Timing of Food Stamps | True | By Joseph A. Loftus Special the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/2-skippers-tied-in-sailing-series-barthrop-and-miller-pace.html | 2 SKIPPERS TIED IN SAILING SERIES; Barthrop and Miller Pace Single-Handed Event | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/philip-carey-promotes-two.html | Philip Carey Promotes Two | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/nonaffluent-security.html | Non-Affluent Security | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/spurs-tie-generals-33-protest-play-by-coach.html | Spurs Tie Generals, 3-3; Protest Play by Coach | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dot-record-head-resigns.html | Dot Record Head Resigns | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/car-sales-drag-for-midaugust-volume-dips-13-at-gm-by-26-at-chrysler.html | CAR SALES DRAG FOR MID-AUGUST; Volume Dips 13% at G.M., by 26% at Chrysler and by 38% for A.M.C. FORD'S DATA DUE TODAY Totals Cover 9 Selling Days in Period of '66 Against 8 Days for This Year | True | By William D. Smith | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/adolfo-gives-his-name-to-a-salon.html | Adolfo Gives His Name to a Salon | True | By Enid Nemy | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/the-box-scores.html | The Box Scores | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/chevillot-to-acquire-assets-of-ground-floor-restaurant.html | Chevillot to Acquire Assets Of Ground Floor, Restaurant | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/real-estate-firm-adds-consultants.html | Real Estate Firm Adds Consultants | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/500-hippies-stage-a-protest-march-object-to-arrest-of-suspect-in-lsd.html | 500 HIPPIES STAGE A PROTEST MARCH; Object to Arrest of Suspect in LSD Sale to Minor | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/englewood-negroes-protest-city-plan.html | ENGLEWOOD NEGROES PROTEST CITY PLAN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/11-of-22-features-selected-for-new-york-film-festival.html | 11 of 22 Features Selected For New York Film Festival | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/two-workers-electrocuted.html | Two Workers Electrocuted | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/price-rise-on-steel-spreading-rapidly-alcoa-takes-action-steelprice.html | Price Rise on Steel Spreading Rapidly; Alcoa Takes Action; STEEL-PRICE RISE SPREADS RAPIDLY | | By Robert A. Wright | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-versatile-inexpensive-bird.html | A Versatile, Inexpensive Bird | | By Jean Hewitt | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/indian-mill-workers-strike.html | Indian Mill Workers Strike | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/bill-in-mauritius-requests-independence-from-britain.html | Bill in Mauritius Requests Independence From Britain | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/constellation-and-american-eagle-eliminated-from-americas-cup.html | Constellation and American Eagle Eliminated From America's Cup Trials; INTREPID DEFEATS COLUMBIA IN TEST Narrow Victory Is Scored in Race Off Newport After Short-Tacking Duel | | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/speed-traps-irk-georgia.html | Speed Traps Irk Georgia | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/miss-grace-kettenburg.html | MISS GRACE KETTENBURG | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/wife-sues-cary-grant.html | Wife Sues Cary Grant | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/8-in-milwaukee-convicted-of-violating-riot-curfews.html | 8 in Milwaukee Convicted Of Violating Riot Curfews | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-mleish-play-to-open-tv-series.html | NEW M'LEISH PLAY TO OPEN TV SERIES | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/300-attend-service-here-for-hh-kung.html | 300 ATTEND SERVICE HERE FOR H.H. KUNG | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-president-chosen-by-oxford-industries.html | New President Chosen By Oxford Industries | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/deming-leads-midget-class-in-junior-yacht-racing.html | Deming Leads Midget Class In Junior Yacht Racing | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/touring-pros-protest-ban-on-croquet-putting.html | Touring Pros Protest Ban on Croquet Putting | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/nba-to-meet-here.html | N.B.A. to Meet Here | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/drill-sergeant-pleads-guilty.html | Drill Sergeant Pleads Guilty | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/miss-cathy-miller-prospective-bride.html | Miss Cathy Miller Prospective Bride | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/urban-league-to-aid-negro-veterans.html | Urban League to Aid Negro Veterans | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/trading-in-silver-at-record-level-futures-contracts-advance-by.html | TRADING IN SILVER AT RECORD LEVEL; Futures Contracts Advance by Their Daily Limit | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/atlantic-research-elects.html | Atlantic Research Elects | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/tafthartley-law-hailed-at-age-20-by-us-officials.html | Taft-Hartley Law Hailed at Age 20 By U.S. Officials | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/curtis-assured-by-aec.html | Curtis Assured by A.E.C. | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dictaphone-seeks-canadian-concern.html | DICTAPHONE SEEKS CANADIAN CONCERN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/fibers-concern-elects.html | Fibers Concern Elects | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/rumania-clears-way-for-a-pact-gives-russians-goahead-on-submitting.html | RUMANIA CLEARS WAY FOR A PACT; Gives Russians Go-Ahead on Submitting Joint Draft | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/gop-seeks-to-cut-aid-as-house-debate-opens.html | G.O.P. Seeks to Cut Aid as House Debate Opens | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/actress-drops-rape-case.html | Actress Drops Rape Case | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/prague-drowning-verified-by-swiss-2-doctors-to-continue-study-of.html | PRAGUE DROWNING VERIFIED BY SWISS; 2 Doctors to Continue Study of Death of American | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/cool-man-in-a-hot-spot-donald-charles-hopson.html | Cool Man in a Hot Spot; Donald Charles Hopson | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/speedup-in-auto-negotiations-likely.html | Speed-Up in Auto Negotiations Likely | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/advertising-for-agencies-its-space-age.html | Advertising: For Agencies, It's Space Age | True | By Philip H. Dougherty | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/koota-says-he-will-continue-to-use-bugging-in-crime-cases.html | Koota Says He Will Continue To Use Bugging in Crime Cases | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mcone-says-u-s-could-be-ruined-by-racial-strife-fears-irretrievable.html | M'CONE SAYS U. S. COULD BE RUINED BY RACIAL STRIFE; Fears Irretrievable Split in Society-- Addonizio Finds Middle Class Selfish | | By John Herbers Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dr-john-howland-lathrop-dies-minister-in-brooklyn-46-years.html | Dr. John Howland Lathrop Dies; Minister in Brooklyn 46 Years; Unitarian, 87, Cited for Work on Peace, Religious Liberty and Social Progress | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/westerners-excel-in-junior-olympics.html | WESTERNERS EXCEL IN JUNIOR OLYMPICS | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dr-aaron-h-trynin.html | DR. AARON H. TRYNIN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/coast-rhodes19-skippers-take-us-matchrace-title.html | Coast Rhodes-19 Skippers Take U.S. Match-Race Title | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/stage-body-honors-dr-frank-whiting.html | STAGE BODY HONORS DR. FRANK WHITING | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/screen-flimflam-manconfidence-mans-tale-misses-wc-fields.html | Screen: 'Flim-Flam Man'; Confidence Man's Tale Misses W.C. Fields | True | By Bosley Crowther | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/burning-of-timber-remains-prohibited.html | BURNING OF TIMBER REMAINS PROHIBITED | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/personnel-head-named-by-gertz-store-chain.html | Personnel Head Named By Gertz Store Chain | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/curb-on-teachers-voted-in-alabama.html | CURB ON TEACHERS VOTED IN ALABAMA | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mexican-deputy-blames-governor-in-union-battle.html | Mexican Deputy Blames Governor in Union Battle | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/song-is-southern-but-the-message-is-universal-bobbie-gentry-reaches.html | Song Is Southern but the Message Is Universal; Bobbie Gentry Reaches Top With 'Ballad of Billy Joe' | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/oedipus-rev-extended.html | 'Oedipus Rev.' Extended | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/pontecorvo-heads-school.html | Pontecorvo Heads School | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/gannett-director-elected.html | Gannett Director Elected | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/saint-joan-at-beaumont.html | 'Saint Joan' at Beaumont | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/kropp-approves-merger.html | Kropp Approves Merger | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/hofstra-fm-gets-official-reprieve-station-that-faced-closing-to-be.html | HOFSTRA FM GETS OFFICIAL REPRIEVE; Station That Faced Closing to Be Run by University and Local School Board | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/niekro-of-cubs-sinks-pirates-81-he-scatters-11-hits-drives-in-3.html | NIEKRO OF CUBS SINKS PIRATES, 8-1; He Scatters 11 Hits, Drives In 3 Runs With Double | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/two-tie-with-69s-for-lead-on-links-curtis-sifford-and-sneed-pace.html | TWO TIE WITH 69'S FOR LEAD ON LINKS; Curtis Sifford and Sneed Pace Western Amateur | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/chamber-opposes-a-tax-rise-now-doubts-forecast-spokesman-tells-the.html | CHAMBER OPPOSES A TAX RISE NOW; DOUBTS FORECAST; Spokesman Tells House Unit Business Upturn Expected by Johnson Is Uncertain TIMING IS CHALLENGED Witness Asserts Predictions by Administration in Past Inspire No Confidence | | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/twa-names-officer-to-head-cargo-sales.html | T.W.A. Names Officer To Head Cargo Sales | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/marshall-medal-to-lodge.html | Marshall Medal to Lodge | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mrs-campagna.html | MRS. CAMPAGNA | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/lawyer-75-drowns-on-li.html | Lawyer, 75, Drowns on L.I. | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/guard-criticized-on-detroit-riots-two-generals-say-men-were.html | GUARD CRITICIZED ON DETROIT RIOTS; Two Generals Say Men Were Trigger-Happy and Defied Orders to Unload Guns | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/senate-approves-fund-for-defense-record-bill-of-701billion-voted.html | SENATE APPROVES FUND FOR DEFENSE; Record Bill of $70.1-Billion Voted, 85-3, as War Foes Fail in Bid to Obtain Cuts | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/west-berlin-makes-2-bids-to-red-bloc.html | WEST BERLIN MAKES 2 BIDS TO RED BLOC | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/litton-radio-unit-plans-li-plant-litcom-to-focus-activities-now-at.html | LITTON RADIO UNIT PLANS L.I. PLANT; Litcom to Focus Activities now at 3 Other Sites | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/algiers-reports-it-seized-swiss-in-us-spy-plane.html | Algiers Reports It Seized Swiss in U.S. 'Spy Plane' | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mccone-and-addonizio-testify-at-riot-investigations.html | McCone and Addonizio Testify at Riot Investigations | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/robert-chandler-75-dies-exjersey-standard-aide.html | Robert Chandler, 75, Dies; Ex-Jersey Standard Aide | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-new-blaze-hits-montana-as-thousands-fight-fires.html | A New Blaze Hits Montana As Thousands Fight Fires | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ross-at-143-tops-palmer-by-shot-final-round-of-68-captures.html | ROSS, AT 143, TOPS PALMER BY SHOT; Final Round of 68 Captures Pennsylvania Open Title | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/univac-receives-order.html | Univac Receives Order | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/art-big-business-in-museum-shops-items-range-from-original-prints.html | ART BIG BUSINESS IN MUSEUM SHOPS; Items Range From Original Prints to Faience Hippo | True | By Harry Gilroy | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/500-police-maintain-new-haven-peace-curfew-enforced-new-haven-eases.html | 500 Police Maintain New Haven Peace; Curfew Enforced; NEW HAVEN EASES POLICE RIOT GUARD | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/algerian-security-officials-hold-swiss-crew-of-plane.html | Algerian Security Officials Hold Swiss Crew of Plane | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/brabham-clark-hulme-choices-to-take-canadas-grand-prix.html | Brabham, Clark, Hulme Choices To Take Canada's Grand Prix | True | By Frank M. Blunk | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/oneman-satire-to-open.html | One-Man Satire to Open | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/bridge-young-pharmacist-played-key-role-for-team-in-the-spingold.html | Bridge:; Young Pharmacist Played Key Role for Team in the Spingold | True | By Alan Truscott | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/house-fight-is-seen-over-public-tv-bill.html | HOUSE FIGHT IS SEEN OVER PUBLIC TV BILL | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/bays-reactivate-goalie.html | Bays Reactivate Goalie | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sacred-chorals-by-mozart-sung-rarely-heard-pieces-given-as-festival.html | SACRED CHORALS BY MOZART SUNG; Rarely Heard Pieces Given as Festival Continues | True | By Raymond Ericson | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/herb-heft-publicity-chief-of-the-baltimore-bullets-42.html | Herb Heft, Publicity Chief Of the Baltimore Bullets, 42 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/lincoln-savings-bank-names-new-trustee.html | Lincoln Savings Bank Names New Trustee | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/cities-service-aide-retiring.html | Cities Service Aide Retiring | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/market-place-differing-views-of-steel-issues.html | Market Place; Differing Views Of Steel Issues | True | By Terry Robards | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/food-is-redesigned-to-suit-machines.html | Food Is Redesigned to Suit Machines | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/canadian-unions-protest-in-strike-seafarers-dispute-brings-charges.html | CANADIAN UNIONS PROTEST IN STRIKE; Seafarers' Dispute Brings Charges of a Lockout | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/nixon-backers-dismiss-aides-in-capital-office.html | Nixon Backers Dismiss Aides in Capital Office | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/art-museums-and-galleries-prepare-major-shows-metropolitan-to.html | Art: Museums and Galleries Prepare Major Shows; Metropolitan to Unveil Mystery Acquisition | True | By John Canaday | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/nuptials-for-ann-r-regenbogen.html | Nuptials for Ann R. Regenbogen | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mandelbaum-gate-symbol-of-divided-jerusalem-coming-domm.html | Mandelbaum Gate, Symbol of Divided Jerusalem, Coming Domm | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/st-vincents-school-of-nursing-will-mark-75th-year-sept-14.html | St. Vincent's School of Nursing Will Mark 75th Year Sept. 14 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/un-group-to-open-talks-on-a-world-cocoa-pact.html | U.N. Group to Open Talks On a World Cocoa Pact | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/coleco-builds-new-plant.html | Coleco Builds New Plant | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dubinsky-omitted-from-union-group-irate-as-ilgwu-passes-him-over.html | DUBINSKY OMITTED FROM UNION GROUP; Irate as IL.G.W.U. Passes Him Over for Convention | True | By Damon Stetson | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dr-pincus-developer-of-birthcontrol-pill-dies-worcester-foundation.html | Dr. Pincus, Developer of Birth-Control Pill, Dies; Worcester Foundation Chief Worked With Chang and Rock on Contraceptive | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/demmigs-blue-jay-wins-junior-crown.html | DEMMIG'S BLUE JAY WINS JUNIOR CROWN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/priorities-sought-in-welfare-plan.html | PRIORITIES SOUGHT IN WELFARE PLAN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/congress-chided-by-ky-on-election-premiers-letter-denies-he-needs.html | CONGRESS CHIDED BY KY ON ELECTION; Premier's Letter Denies He Needs Lesson in Honesty | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/titlefight-tickets-on-sale-next-monday-at-two-sites.html | Title-Fight Tickets on Sale Next Monday at Two Sites | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/high-personal-savings-shown-in-second-quarter.html | High Personal Savings Shown in Second Quarter | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/college-junior-enters-jersey-political-race.html | College Junior Enters Jersey Political Race | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/vietnam-and-the-role-of-congress.html | Vietnam and the Role of Congress | True | By William V. Shannon | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/belgian-blast-toll-hits-11.html | Belgian Blast Toll Hits 11 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ecumenical-realism-churches-discover-that-working-out-joint.html | Ecumenical Realism; Churches Discover That Working Out Joint Problems Can Hold Key to Unity | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/tigers-turn-back-twins-73-and-21-wilson-wins-no-17.html | Tigers Turn Back Twins, 7-3 and 2-1; Wilson Wins No. 17 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/city-gives-haryou-cash-for-judgment.html | CITY GIVES HARYOU CASH FOR JUDGMENT | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/few-outlays-cut-by-tight-money-government-surveys-plant-investment.html | FEW OUTLAYS CUT BY TIGHT MONEY; Government Surveys Plant Investment of Last Year | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-plea-is-made-on-jersey-camps-official-urges-the-moving-of.html | NEW PLEA IS MADE ON JERSEY CAMPS; Official Urges the Moving of Migrants to an Armory | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/orioles-and-as-split-twin-bill-hardin-wins-opener-2-to-1-hunter-is-61.html | ORIOLES AND A'S SPLIT TWIN BILL; Hardin Wins Opener, 2 to 1 --Hunter Is 6-1 Victor | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/market-weakens-as-trading-slows-averages-ebb-most-of-day-dow-index.html | MARKET WEAKENS AS TRADING SLOWS; Averages Ebb Most of Day --Dow Index Falls 4.79 to Month's Lowest Level LOSERS PREVAIL, 2 TO 1 Decline Attributed by Some to a Typical Consolidating Trend of Late Summer | True | By Leonard Sloane | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/fiedlers-amsterdam-lectures-canceled-over-narcotics-case-university.html | Fiedler's Amsterdam Lectures Canceled Over Narcotics Case; University Says It Fears Adverse Publicity--Critic Calls Action Cowardly | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/house-panel-votes-federal-pay-rises.html | HOUSE PANEL VOTES FEDERAL PAY RISES | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/profits-slump-at-deere-co-for-quarter-and-nine-months.html | Profits Slump at Deere & Co. For Quarter and Nine Months | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/first-western-financial-countersues-two-holders.html | First Western Financial Countersues Two Holders | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/richard-i-dale.html | RICHARD I. DALE | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/miss-barbara-l-rand-is-planning-marriage.html | Miss Barbara L. Rand Is Planning Marriage | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/humphrey-rejects-winorquit-theory.html | HUMPHREY REJECTS WIN-OR-QUIT THEORY | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/woodson-unit-is-acquired-by-fibre-glass-boat-corp.html | Woodson Unit Is Acquired By Fibre Glass Boat Corp. | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | | Stock on Black List | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/airlines-are-going-sky-high-for-fashionable-stewardesses.html | Airlines Are Going Sky High for Fashionable Stewardesses | True | By Marylin Bender | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/batteries-adding-efficiency-as-size-shrinks-uses-also-growing-and.html | Batteries Adding Efficiency as Size Shrinks; Uses Also Growing and Some Prices Have Been Cut | True | By Walter Tomaszewski | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/londons-cabbies-say-it-with-strolling-models-want-to-show-public.html | London's Cabbies Say It With Strolling Models; Want to Show Public They're 'With It' and Not Merely Men in Cloth Caps | True | By Clyde H. Farnsworth Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/more-cells-added-to-meet-rise-in-prostitution-arrests.html | More Cells Added to Meet Rise in Prostitution Arrests | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/teachers-union-vows-to-press-for-expansion-of-effective-schools.html | Teachers' Union Vows to Press for Expansion of Effective Schools Program | True | By David R. Jones Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/negroes-leave-jersey-meeting-militant-group-walks-out-on-atlantic.html | NEGROES LEAVE JERSEY MEETING; Militant Group Walks Out on Atlantic City Officials | True | By Thomas A. Johnson Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/buchanan-revises-zoning-to-permit-hudson-factory.html | Buchanan Revises Zoning To Permit Hudson Factory | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sol-m-robinson.html | SOL M. ROBINSON | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/moscow-releases-what-it-calls-a-photo-of-us-jet-downed-over-hanoi.html | Moscow Releases What It Calls a Photo of U.S. Jet Downed Over Hanoi | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/boston-conquers-senators-21-53-joness-2run-pinch-triple-decides.html | BOSTON CONQUERS SENATORS, 2-1, 5-3; Jones's 2-Run Pinch Triple Decides Opener--Scott Gets Key Hit in 2d Game | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/shah-welcomed-at-white-house-economic-progress-of-iran-is-praised.html | SHAH WELCOMED AT WHITE HOUSE; Economic Progress of Iran Is Praised by Johnson | True | By Hedrick Smith Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/transport-news-aviation-college-us-study-urges-school-to-feed.html | TRANSPORT NEWS: AVIATION COLLEGE; U.S. Study Urges School to Feed Booming Industry | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/israelis-are-firm-on-refugee-limit-reject-jordans-request-to-extend.html | ISRAELIS ARE FIRM ON REFUGEE LIMIT; Reject Jordan's Request to Extend Aug. 31 Deadline | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/2-american-girls-victors-in-tennis-peaches-bartkowicz-gains-along.html | 2 AMERICAN GIRLS VICTORS IN TENNIS; Peaches Bartkowicz Gains Along With Vicky Rogers | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/us-judge-denies-hoffa-and-5-others-new-trials.html | U.S. Judge Denies Hoffa and 5 Others New Trials | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/jersey-chiefs-resist-pressure-to-ease-fight-on-young-gop.html | Jersey Chiefs Resist Pressure To Ease Fight on Young G.O.P. | True | By Warren Weaver Jr. Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/playmates-trial-today.html | Playmate's Trial Today | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/max-fabrikant-96-of-diamond-concern.html | MAX FABRIKANT, 96, OF DIAMOND CONCERN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/eastern-air-lines-adding-to-shares-carrier-shows-july-profit.html | EASTERN AIR LINES ADDING TO SHARES; Carrier Shows July Profit-- General Mills in 2-1 Split | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/rap-brown-released-after-judge-reduces-bail-at-a-stormy-hearing-rap.html | Rap Brown Released After Judge Reduces Bail at a Stormy Hearing; RAP BROWN FREED AS HIS BAIL IS CUT | True | By Earl Caldwell | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/war-referendum-petition-refused-in-san-francisco.html | War Referendum Petition Refused in San Francisco | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/stars-tie-falcons-44.html | Stars Tie Falcons, 4-4 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mps-spurn-sterilization.html | M.P.'s Spurn Sterilization | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/british-cricket-results.html | British Cricket Results | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mgm-critic-sells-shares-to-time-and-bronfman-move-by-levin-seen-as.html | M-G-M Critic Sells Shares to Time and Bronfman; Move by Levin Seen as Aid to O'Brien | | By Vincent Canby | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/travelers-to-us-set-a-record-at-239889.html | Travelers to U.S. Set A Record at 239,889 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/senate-votes-indian-funds.html | Senate Votes Indian Funds | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/milnes-pooh-here-in-russian-work-plagiarized-by-dutton-to-settle.html | Milne's 'Pooh' Here in Russian; Work Plagiarized by Dutton to Settle Score With Soviet | | By Henry Raymont | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/alcoa-sets-expansion.html | Alcoa Sets Expansion | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-battle-rages-in-west-nigeria-lagos-terms-rebel-drive-a-last.html | A BATTLE RAGES IN WEST NIGERIA; Lagos Terms Rebel Drive a Last Desperate Act" | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/television.html | Television | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/us-jets-flatten-buildings-in-raid-on-center-of-hanoi-us-planes-bomb.html | U.S. Jets Flatten Buildings In Raid on Center of Hanoi; U.S. PLANES BOMB CENTER OF HANOI | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/millionaire-held-in-beating-of-mickey-jelkes-exwife.html | Millionaire Held in Beating Of Mickey Jelke's Ex-Wife | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/house-panel-votes-park-unit.html | House Panel Votes Park Unit | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ernest-bial-fiance-of-martha-cohen.html | Ernest Bial Fiance Of Martha Cohen | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/former-greek-official-released-from-prison.html | Former Greek Official Released From Prison | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/apollinaires-widow-dies.html | Apollinaire's Widow Dies | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/burglary-suspect-accused-in-brooklyn-rapeslaying.html | Burglary Suspect Accused In Brooklyn Rape-Slaying | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/three-law-deans-ask-open-housing-they-tell-senators-of-link-to.html | THREE LAW DEANS ASK OPEN HOUSING; They Tell Senators of Link to Education and Jobs | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/showdown-over-hong-kong.html | Showdown Over Hong Kong? | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/nader-bids-workers-speak-up-on-safety.html | NADER BIDS WORKERS SPEAK UP ON SAFETY | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sncc-aide-is-arrested-on-sedition-charge-in-tennessee-back-from.html | S.N.C.C. Aide Is Arrested On Sedition Charge in Tennessee; Back From Cuba, Ware Is Held as Bondsmen Refuse to Aid | | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mohasco-industries-elects.html | Mohasco Industries Elects | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/albany-parley-votes-to-continue-way-of-amending-constitution.html | Albany Parley Votes to Continue Way of Amending Constitution | | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dr-francis-silsbee-dies-bureau-of-standard-aide.html | Dr. Francis Silsbee Dies; Bureau of Standard Aide | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/strike-nationalization.html | Strike Nationalization | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/witness-against-smoke-warning-got-3200-fee-nyu-educator-was-paid-by.html | Witness Against Smoke Warning Got $3,200 Fee; N.Y.U. Educator Was Paid by Tobacco Industry After His Testimony to Senate | | By Nan Robertson Special To The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/us-ships-smash-6foot-arctic-ice-2-icebreakers-proceeding-on-first.html | U.S. SHIPS SMASH 6-FOOT ARCTIC ICE; 2 Icebreakers Proceeding on First Circumnavigation | True | By Werner Bamberger | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/tenneco-unit-elects.html | Tenneco Unit Elects | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/appliance-industry-plans-price-rises.html | APPLIANCE INDUSTRY PLANS PRICE RISES | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/tydings-asks-curb-for-power-lines-at-us-landmarks.html | Tydings Asks Curb For Power Lines At U.S. Landmarks | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/salute-from-the-soviets-for-an-industry-they-once-disdained.html | Salute From the Soviets for an Industry They Once Disdained | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/tampa-nine-loses-in-little-league-newtownedgemont-wins-31-as-series.html | TAMPA NINE LOSES IN LITTLE LEAGUE; Newtown-Edgemont Wins, 3-1, as Series Opens | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-rains-deluge-karachi.html | New Rains Deluge Karachi | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/fog-drizzle-and-elusive-fish-frustrate-tuna-match-anglers.html | Fog, Drizzle and Elusive Fish Frustrate Tuna Match Anglers | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/city-teacher-held-in-poverty-fraud.html | City Teacher Held in Poverty Fraud | True | By Morris Kaplan | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/students-choose-activist-as-head-leader-in-national-affairs-elected.html | STUDENTS CHOOSE ACTIVIST AS HEAD; Leader in National Affairs Elected by Association | True | By Steven V. Roberts Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/miss-alice-m-bunzl-is-betrothed.html | Miss Alice M. Bunzl Is Betrothed | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-girard-appeal-on-negro-is-filed.html | NEW GIRARD APPEAL ON NEGRO IS FILED | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/thaler-calls-jail-preferable-to-addicts-centers.html | Thaler Calls Jail Preferable to Addicts' Centers | True | By Martin Tolchin | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/index-of-commodity-prices-shows-rise-of-01-to-968.html | Index of Commodity Prices Shows Rise of 0.1, to 96.8 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/prices-drop-on-american-board-469-issues-are-off.html | Prices Drop on American Board; 469 Issues Are Off | True | By Douglas W. Cray | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/tv-program-examines-hippies-life.html | TV: Program Examines Hippies' Life | True | By Jack Gould | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/royalists-report-victories-over-yemeni-republicans.html | Royalists Report Victories Over Yemeni Republicans | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/paperboard-output-rose-119-in-week.html | PAPERBOARD OUTPUT ROSE 11.9% IN WEEK | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/white-sox-split-with-yankees-and-lead-red-sox-by-one-percentage.html | White Sox Split With Yankees and Lead Red Sox by One Percentage Point; PETERSON VICTOR WITH 2-HITTER, 2-1 Yankee Hurler Retires First 13 Men in 2d Contest-- White Sox Win by 3-2 | True | By Thomas Rogers Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/books-of-the-times-running-to-stand-still.html | Books of The Times; Running to Stand Still | True | By Roger Jellinek | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/foe-of-happenings-ambushed-by-one.html | Foe of Happenings Ambushed by One | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/6-kirk-appointees-confirmed-in-posts-for-realty-inquiry.html | 6 Kirk Appointees Confirmed in Posts For Realty Inquiry | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/richard-austin-springs-3d-is-fiance-of-deborah-booth.html | Richard Austin Springs 3d Is Fiance of Deborah Booth | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/crash-kills-ohio-guard-pilot.html | Crash Kills Ohio Guard Pilot | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/2-drifters-seized-in-coast-slaying.html | 2 DRIFTERS SEIZED IN COAST SLAYING | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/liberian-geophysical-study-is-planned-by-us-concern.html | Liberian Geophysical Study Is Planned by U.S. Concern | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/police-labor-pact-signed-in-detroit.html | POLICE LABOR PACT SIGNED IN DETROIT | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/chemway-sets-accord-on-acquisition-of-tilden.html | Chemway Sets Accord On Acquisition of Tilden | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/youth-and-horse-are-sought-in-pit-hoofprints-lead-to-sinkhole-near.html | YOUTH AND HORSE ARE SOUGHT IN PIT; Hoofprints Lead to Sinkhole Near Farm in Florida | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/briton-20-swims-channel.html | Briton, 20, Swims Channel | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/4-scientists-to-share-50000-in-67-stouffer-research-prize.html | 4 Scientists to Share $50,000 In '67 Stouffer Research Prize | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/chile-getting-plant-for-petrochemicals-chile-is-getting-a-new-plant.html | Chile Getting Plant For Petrochemicals; Chile Is Getting a New Plant For Output of Petrochemicals | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/phils-extend-met-losing-streak-to-6-with-20-114-victories.html | Phils Extend Met Losing Streak To 6 With 2-0, 11-4 Victories | True | By Joseph Durso | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/area-evacuated-in-fire.html | Area Evacuated in Fire | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sinatra-and-wife-in-film.html | Sinatra and Wife in Film | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/rocks-thrown-at-city-hall-in-jackson-mich-disorder.html | Rocks Thrown at City Hall In Jackson, Mich., Disorder | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/eileen-atkins-will-star-in-promise-due-nov-14.html | Eileen Atkins Will Star In 'Promise,' Due Nov. 14 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mercenaries-barred-by-rwanda-and-still-pose-threat-in-congo-rwanda.html | Mercenaries Barred by Rwanda And Still Pose Threat in Congo; RWANDA CLOSED TO MERCENARIES | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sea-cadets-visit-johnson.html | Sea Cadets Visit Johnson | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/4-more-jets-lost-in-raids-on-north-8-us-fliers-are-missing-3-of-4.html | 4 MORE JETS LOST IN RAIDS ON NORTH; 8 U.S. Fliers Are Missing-- 3 of 4 Downed in China Are Dead, Peking Reports | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/rogers-peet-opens-in-jersey.html | Rogers Peet Opens in Jersey | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/briles-of-cards-routs-giants-90-cepeda-and-javier-each-clouts-a.html | BRILES OF CARDS ROUTS GIANTS, 9-0; Cepeda and Javier Each Clouts a 3-Run Homer | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/nuns-called-unprepared-for-changes-in-church.html | Nuns Called Unprepared For Changes in Church | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/68-cars-dropping-shoulder-straps-manufacturers-will-await-new-us.html | '68 CARS DROPPING SHOULDER STRAPS; Manufacturers Will Await New U.S. Safety Tests | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/pasarell-richey-bow-at-net-barth-tidball-win-64-75-64-coast-duo.html | Pasarell, Richey Bow at Net; BARTH, TIDBALL WIN; 6-4, 7-5, 6-4 Coast Duo Ousts Davis Cup Stars--Miss Bueno's Team Gains in U.S. Doubles | True | By Allison Danzig Special to The New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/airlines-act-to-bar-fires-on-bac111-jets.html | AIRLINES ACT TO BAR FIRES ON BAC1-11 JETS | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/american-shows-off-new-sports-car.html | American Shows Off New Sports Car | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ray-impellittiere-boxer-during-30s.html | RAY IMPELLITTIERE, BOXER DURING 30'S | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/manhattan-shirt-buys-texas-chain-cash-and-stock-in-a-deal-for.html | MANHATTAN SHIRT BUYS TEXAS CHAIN; Cash and Stock in a Deal for Battelstein's Stores | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ross-evans-dies-playwright-51-he-and-dorothy-parker-were-frequent.html | ROSS EVANS DIES; PLAYWRIGHT, 51; He and Dorothy Parker Were Frequent Collaborators | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/stowaway-14-returns-after-air-trip-to-israel.html | Stowaway, 14, Returns After Air Trip to Israel | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/meyer-goldblum-72-a-real-estate-man.html | MEYER GOLDBLUM, 72, A REAL ESTATE MAN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/communications-challenge.html | Communications Challenge | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/sports-of-the-times-legal-circumvention.html | Sports of The Times; Legal Circumvention | True | By Arthur Daley | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/cordero-rides-30th-and-31st-winners-and-needs-7-more-for-saratoga.html | Cordero Rides 30th and 31st Winners and Needs 7 More for Saratoga Mark; SPRINT CAPTURED BY TRIPLE BROOK Cordero Also Scores With Family Fun--Spinaway Attracts 11 Fillies | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/amishmen-in-agreement-with-indiana-on-schools.html | Amishmen in Agreement With Indiana on Schools | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/interest-rates-on-bonds-climb-results-mixed-in-flood-of-sales-bond.html | Interest Rates on Bonds Climb; Results Mixed in Flood of Sales; BOND RATES CLIMB IN FLOOD OF SALES | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/mexican-highway-flooded.html | Mexican Highway Flooded | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/cynthia-echols-plans-marriage.html | Cynthia Echols Plans Marriage | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/rainbow-division-day.html | Rainbow Division Day | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-dilemma-of-a-cemetery-park-bronx-church-land-abused-by-youths-who.html | A Dilemma of a Cemetery-Park; Bronx Church Land Abused by Youths Who Play There | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/two-sea-volcanoes-found.html | Two Sea Volcanoes Found | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/prices-continue-a-general-downward-drift-on-the-london-stock.html | Prices Continue a General Downward Drift on the London Stock Exchange; MARKET STEADIER AT SESSION'S END Oil and Gold Shares Ease With Coppers Stronger-- Index Off 0.24 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/council-leaders-agree-on-mideast.html | COUNCIL LEADERS AGREE ON MIDEAST | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/hupp-stockholder-hits-merger-plan.html | HUPP STOCKHOLDER HITS MERGER PLAN | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/ballot-counting-delays-action-in-dodge-manufacturing-deal-ballot.html | Ballot Counting Delays Action In Dodge Manufacturing Deal; Ballot Counting Delays Action In Dodge Manufacturing Deal | True | By H.j. Maidenberg Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/a-catholic-priest-marries-widowed-mother-of-three.html | A Catholic Priest Marries Widowed Mother of Three | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/henry-h-saylor-editor-87-dead-his-architectural-dictionary-was.html | HENRY H. SAYLOR, EDITOR, 87, DEAD; His Architectural Dictionary Was First in 50 Years | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/lynd-suit-is-dismissed.html | Lynd Suit Is Dismissed | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/complaint-heard-by-wrong-ears-obrien-fine-laid-to-a-failure-to.html | Complaint Heard by Wrong Ears; O'Brien Fine Laid to a Failure to Lodge Official Protest | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/finley-reinstates-krausse-as-hurler.html | Finley Reinstates Krausse, A's Hurler | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/giusti-of-astros-beats-braves-41-ron-davis-makes-2-circus-catches.html | GIUSTI OF ASTROS BEATS BRAVES, 4-1; Ron Davis Makes 2 Circus Catches for Victors | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/insurers-unit-acts-to-deal-with-riots.html | INSURERS UNIT ACTS TO DEAL WITH RIOTS | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/thant-seeks-141million.html | Thant Seeks $141-Million | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/gi-killed-and-another-hurt-in-clash-on-korean-border.html | G.I. Killed and Another Hurt In Clash on Korean Border | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/bedard-retires-from-tennis.html | Bedard Retires From Tennis | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/bills-considers-handicapped.html | Bills Considers Handicapped | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/coals-to-newcastle.html | Coals to Newcastle? | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/romney-rejects-a-federal-plan-to-cut-michigan-national-guard.html | Romney Rejects a Federal Plan To Cut Michigan National Guard | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/penndixie-picks-chief.html | Penn-Dixie Picks Chief | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/miss-marilyn-gerden-will-be-bride-in-april.html | Miss Marilyn Gerden Will Be Bride in April | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/news-of-realty-uris-goes-rustic-bigcity-company-planning-office.html | NEWS OF REALTY: URIS GOES RUSTIC; Big-City Company Planning Office Project in Rockland | True | By Glenn Fowler | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/city-finds-it-owns-a-girlsized-diana-in-obscure-niche.html | City Finds It Owns A Girl-Sized Diana In Obscure Niche | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/justice-by-example.html | Justice by Example | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/house-cuts-funds-for-space-agency-drops-mars-probe.html | House Cuts Funds For Space Agency; Drops Mars Probe | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/2-scarlet-ibises-hatched-in-bronx-zoo.html | 2 Scarlet Ibises Hatched in Bronx Zoo | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/births.html | Births | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/pacifists-barred-as-police.html | Pacifists Barred as Police | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/saidy-takes-lead-in-atlanta-chess.html | SAIDY TAKES LEAD IN ATLANTA CHESS | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/british-pound-declines-slightly-in-a-quiet-trading-session-here.html | British Pound Declines Slightly In a Quiet Trading Session Here | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/us-drinking-is-up-a-bit-in-34-years.html | U.S. Drinking Is Up a Bit in 34 Years | True | By William M. Freeman | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/77-is-younger-than-69.html | 77 Is 'Younger' Than 69 | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/kelly-will-direct-hello-dolly-film.html | KELLY WILL DIRECT 'HELLO, DOLLY' FILM | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/accord-reached-on-kayser-deal-american-tobacco-will-buy-37-of-its.html | ACCORD REACHED ON KAYSER DEAL; American Tobacco Will Buy 37% of Its Stock at $34 | | By Isadore Barmash | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/red-guards-sack-british-chancery-and-attack-staff-envoy-to-peking.html | RED GUARDS SACK BRITISH CHANCERY AND ATTACK STAFF; Envoy to Peking Beaten as He Rejects Ultimatum and Refuses to Bow Head BUILDING IS DESTROYED Gasoline Cans Are Hurled-- Chinese Police and Troops Attempt to Halt Mob | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/case-to-propose-more-superroads-plan-would-also-end-jersey-deadlock.html | CASE TO PROPOSE MORE SUPERROADS; Plan Would Also End Jersey Deadlock Over Tolls | True | By Richard Witkin | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-23 | 1967-08-23 | https://www.nytimes.com/1967/08/23/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694100 | B00000366524 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/market-averges.html | Market Averges | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/davies-gets-tennis-post.html | Davies Gets Tennis Post | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/stein-editor-gets-new-mccall-post.html | STEIN, EDITOR, GETS NEW McCALL POST | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-british-solicitor-general.html | New British Solicitor General | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ambrose-lightship-blinks-her-last-lonely-signal-doughty-old-ambrose.html | Ambrose Lightship Blinks Her Last Lonely Signal; Doughty Old Ambrose Lightship Passes Harbor Torch to Tower | | By Homer Bigart | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/a-sunken-tanker-in-oil-hunt-yields-2-subway-tokens.html | A Sunken Tanker In Oil Hunt Yields 2 Subway Tokens | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/rookie-gets-aid-in-eighth-inning-locker-halts-yanks-rally-after.html | ROOKIE GETS AID IN EIGHTH INNING; Locker Halts Yanks' Rally After McMahon Relieves Klages and Yields Run | True | By Thomas Rogers Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/world-church-croup-criticizes-territorial-seizures-by-israel.html | World Church Croup Criticizes Territorial Seizures by Israel | True | By Edward B. Fiske Special to The New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/28-sponsor-measure-senate-bill-asks-oil-import-limit.html | 28 Sponsor Measure; SENATE BILL ASKS OIL IMPORT LIMIT | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sheen-to-start-new-series-cbs-lists-ky-interview.html | Sheen to Start New Series; C.B.S. Lists Ky Interview | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/money.html | Money | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/paola-novikova-taught-singers-soprano-dies-at-7london-and-gedda.html | PAOLA NOVIKOVA, TAUGHT SINGERS; Soprano Dies at 7l--London and Gedda Her Pupils | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mississippi-deputy-files-a-200000-slander-suit.html | Mississippi Deputy Files A $200,000 Slander Suit | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/loss-of-jets-described.html | Loss of Jets Described | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-trip-to-north-vietnam.html | New Trip to North Vietnam | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bank-is-proposed-to-aid-caribbean-50million-project-aims-at-islands.html | BANK IS PROPOSED TO AID CARIBBEAN; $50-Million Project Aims at Islands' Development | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/triggerhappy-guard.html | Trigger-Happy Guard | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/3-tied-with-140s-in-western-golf-hayes-sifford-and-sneed-shot-ahead.html | 3 TIED WITH 140'S IN WESTERN GOLF; Hayes, Sifford and Sneed Shot Ahead at Kansas City | | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/pirates-mbean-downs-cubs-2-to-1-pittsburgh-hurler-allows-7-hits-to.html | PIRATES M'BEAN DOWNS CUBS, 2 TO 1; Pittsburgh Hurler Allows 7 Hits to Gain Victory | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mining-costs-rise-in-zambia-copper-nchanga-increase-offsets-added-sales.html | MINING COSTS RISE IN ZAMBIA COPPER; Nchanga Increase Offsets Added Sales Proceeds | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/queen-of-the-stage-360-captures-80375-spinaway-undefeated-filly.html | Queen of the Stage, $3.60, Captures $80,375 Spinaway; UNDEFEATED FILLY SCORES FIFTH TIME Beats Dream Path by HalfLength in Stakes-Record Time of 1:10 1-5 | | By Joe Nichols Special To The New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/record-budget-proposed-by-delaware-basin-panel.html | Record Budget Proposed By Delaware Basin Panel | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/appalachia-group-replies-to-charges.html | APPALACHIA GROUP REPLIES TO CHARGES | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/market-summary-90396605.html | Market Summary | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-york-telephone-elects-vice-president.html | New York Telephone Elects Vice President | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/teachers-by-slim-vote-retain-union-bar-against-communists.html | Teachers, by Slim Vote, Retain Union Bar Against Communists | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/pickets-protest-coast-cuts.html | Pickets Protest Coast Cuts | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/santos-wins-title.html | Santos Wins Title | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cornerstone-for-library.html | Cornerstone for Library | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/arsenal-uncovered-by-raids-in-bronx-4-suspects-seized-arsenal-is.html | Arsenal Uncovered By Raids in Bronx; 4 Suspects Seized; ARSENAL IS FOUND BY BRONX RAIDERS | True | By Murray Schumach | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/not-disturbed-pearson-says.html | 'Not Disturbed,' Pearson Says | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/portland-ore-still-rainless.html | Portland, Ore., Still Rainless | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/state-senior-golf-won-by-mrs-coupe.html | STATE SENIOR GOLF WON BY MRS. COUPE | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/wang-stock-makes-lively-debut-laboratories-issue-gets-a-reception.html | Wang Stock Makes Lively Debut; Laboratories Issue Gets a Reception on Wall Street | True | By William D. Smith | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/us-denies-charge.html | U.S. Denies Charge | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/fulbright-opposes-repeal-vote.html | Fulbright Opposes Repeal Vote | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/doubt-cast-on-test-of-shoulder-strap.html | DOUBT CAST ON TEST OF SHOULDER STRAP | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/governor-hails-relations-with-canada-as-a-model.html | Governor Hails Relations With Canada as a Model | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/screen-the-trip-on-view-at-2-housesfilm-tries-to-simulate-psychedelic-visions.html | Screen: 'The Trip' on View at 2 Houses;Film Tries to Simulate Psychedelic Visions | True | By Bosley Crowther | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/goldwater-accuses-johnson-of-politics-in-detroit-rioting.html | Goldwater Accuses Johnson of Politics In Detroit Rioting | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/dow-lifts-prices-on-six-chemicals-rising-costs-citedother.html | DOW LIFTS PRICES ON SIX CHEMICALS; Rising Costs Cited--Other Adjustments Under Study | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/antipoverty-summer-task-force-may-become-a-permanent-fixture.html | Antipoverty Summer Task Force May Become a Permanent Fixture | True | By Thomas A. Johnson | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/daughter-to-mrs-chadwin.html | Daughter to Mrs. Chadwin | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/industry-thrives-in-sea-of-forms-computers-increase-demand-for.html | INDUSTRY THRIVES IN SEA OF FORMS; Computers Increase Demand for Paper Products | True | By William M. Freeman | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/chess-down-east-tournament-ends-in-a-threeway-tie-for-first.html | Chess; Down East Tournament Ends In a Three-Way Tie for First | True | By Al Horowitz | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/a-way-out-for-nigeria-.html | A Way Out for Nigeria ... | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/six-drown-off-nova-scotia.html | Six Drown Off Nova Scotia | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/velasquez-victor-in-4-races-in-row.html | VELASQUEZ VICTOR IN 4 RACES IN ROW | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/june-playmate-convicted.html | June Playmate Convicted | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/jersey-pact-aids-erie-commuters-state-assures-service-for-five.html | JERSEY PACT AIDS ERIE COMMUTERS; State Assures Service for Five Years--Road to Get at Least $80-Million | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/oswald-case-aids-adoption-reform-rule-on-religious-pairing-is-eased.html | OSWALD CASE AIDS ADOPTION REFORM; Rule on Religious Pairing Is Eased by Convention | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/urban-priority.html | Urban Priority | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/transport-news-gi-transport-up-domestic-lines-get-record-684million.html | TRANSPORT NEWS: G.I. TRANSPORT UP; Domestic Lines Get Record $684-Million From Military | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/british-seize-eight-in-drive-to-block-illegal-immigrants.html | British Seize Eight In Drive to Block Illegal Immigrants | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/observer-the-quality-of-whose-life.html | Observer: The Quality of Whose Life? | True | By Russell Baker | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/nate-cartmell-olympic-runner-and-athletic-coach-dies-at-85.html | Nate Cartmell, Olympic Runner And Athletic Coach, Dies at 85 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/angels-25-hits-rout-indians-165.html | ANGELS 25 HITS ROUT INDIANS, 16-5 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/citizens-for-kennedy-opens-capital-branch.html | Citizens for Kennedy Opens Capital Branch | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/matson-victor-in-shotput-boston-loses-long-jump.html | Matson Victor in Shot-Put; Boston Loses Long Jump | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/capitol-says-bias-will-end.html | Capitol Says Bias Will End | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/criticism-of-guard-turns-to-officers.html | Criticism of Guard Turns to Officers | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/aker-says-as-asked-for-eckert-hearing.html | Aker Says A's Asked For Eckert Hearing | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/negro-athletes-charge-tv-slight-stars-appear-less-often-in-ads-and.html | NEGRO ATHLETES CHARGE TV SLIGHT; Stars Appear Less Often in Ads, and Fees Are Lower | True | By Harry Gilroy | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mrs-serena-r-salant-wins-mexican-divorce.html | Mrs. Serena R. Salant Wins Mexican Divorce | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/oil-conference-urged.html | Oil Conference Urged | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/acquisition-is-completed.html | Acquisition Is Completed | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/municipal-golf-courses-to-increase-greens-fees.html | Municipal Golf Courses To Increase Greens Fees | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sale-to-chrysler-denied.html | Sale to Chrysler Denied | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/summaries-of-tennis-at-brookline.html | Summaries of Tennis at Brookline | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/executive-is-promoted-to-post-at-leslie-fay.html | Executive Is Promoted To Post at Leslie Fay | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/gerard-a-marra-36-years-on-secaucus-school-board.html | Gerard A. Marra, 36 Years On Secaucus School Board | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/indianrun-motels-backed.html | Indian-Run Motels Backed | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/airlift-international-reports-net-doubled-in-fiscal-67.html | Airlift International Reports Net Doubled in Fiscal '67 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/pay-level-is-up-4-per-cent-in-city-and-nearby-counties.html | Pay Level Is Up 4 Per Cent In City and Nearby Counties | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/alabama-legislature-backs-segregated-school-grants.html | Alabama Legislature Backs Segregated School Grants | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/more-study-urged-in-sedition-arrest.html | MORE STUDY URGED IN SEDITION ARREST | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-gi-benefits-clear-congress-5-million-covered.html | New G.I. Benefits Clear Congress; 5 Million Covered | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/miss-mapes-is-wed-to-a-law-student.html | Miss Mapes Is Wed To a Law Student | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/directors-of-barry-wright-approve-2for1-stock-split.html | Directors of Barry Wright Approve 2-for-1 Stock Split | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mauritius-assembly-backs-independence-by-end-of67.html | Mauritius Assembly Backs Independence by End of67 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/iran-buys-2d-group-of-newest-us-jets-iran-to-purchase-more-us.html | Iran Buys 2d Group Of Newest U.S. Jets; IRAN TO PURCHASE MORE U.S. PLANES | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/kennedy-visits-bronx.html | Kennedy Visits Bronx | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mrs-albert-luckman.html | MRS. ALBERT LUCKMAN | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/rev-alan-mcarthy-fordham-biologist.html | REV. ALAN M'CARTHY, FORDHAM BIOLOGIST | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/kawecki-chemical-co-and-amax-subsidary.html | Kawecki Chemical Co. and Amax Subsidary | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/rail-board-hears-both-sides-reject-previous-contract-ideas.html | Rail Board Hears Both Sides Reject Previous Contract Ideas | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/the-falls-of-the-house-of-dior.html | The Falls of the House of Dior | True | By Angela Taylor | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/collection-of-houdini-gear-is-for-sale.html | Collection of Houdini Gear Is for Sale | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/britains-diplomatic-compound-in-peking-is-in-ruins-red-guards-burn.html | Britain's Diplomatic Compound in Peking Is in Ruins; Red Guards Burn 2 Buildings and All Vehicles | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/list-made-in-baghdad-arab-oil-envoys-explore-tactics.html | List Made in Baghdad; ARAB OIL ENVOYS EXPLORE TACTICS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/australian-terrier-newcomer-to-us-assimilates-easily.html | Australian Terrier, Newcomer to U.S., Assimilates Easily | True | By Walter R. Fletcher | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/trot-star-scored-under-a-handicap-roquepine-was-not-at-peak-in.html | TROT STAR SCORED UNDER A HANDICAP; Roquepine Was Not at Peak in Taking International | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/electricity-output-rose-18-in-week.html | ELECTRICITY OUTPUT ROSE 1.8% IN WEEK | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/norma-l-mccabe-prospective-bride.html | Norma L. McCabe Prospective Bride | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/slain-martins-haunt-a-governor-hearnes-of-missouri-rues-slaughter.html | Slain Martins Haunt a Governor; Hearnes of Missouri Rues Slaughter of 2,000 Birds | True | By Douglas E. Kneeland Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/3-officers-charged-in-detroit-beatings.html | 3 OFFICERS CHARGED IN DETROIT BEATINGS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/television.html | Television | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/brazil-rebuffed-over-conference-maritime-commission-denies-interim.html | BRAZIL REBUFFED OVER CONFERENCE; Maritime Commission Denies Interim Approval of Bid | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/gop-seeks-help-for-rural-areas-proposes-5point-program-designed-to.html | G.O.P. SEEKS HELP FOR RURAL AREAS; Proposes 5-Point Program Designed to Stem Migration to Overcrowded Cities | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/paesident-asks-uncut-and-funds-house-chiefs-are-told-but-rank-and.html | PAESIDENT ASKS UNCUT AND FUNDS; House Chiefs Are Told but Rank and File Are Not | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/carrier-earnings-drop-in-quarter-but-9month-operations-advance-to.html | CARRIER EARNINGS DROP IN QUARTER; But 9-Month Operations Advance to Records | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/intrepid-routs-columbia-as-final-trials-begin-contest-marred-by.html | Intrepid Routs Columbia as Final Trials Begin; CONTEST MARRED BY UNSTABLE WIND Mosbacher Sails to Victory by 7 Minutes 45 Seconds in One-Sided Race | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/a-danish-paper-tears-leaf-from-mao-book.html | A Danish Paper Tears Leaf From Mao Book | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/market-place-morgan-bank-asks-tax-rise.html | Market Place; Morgan Bank Asks Tax Rise | True | By Alexander R. Hammer | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/david-walker-fiance-of-penelope-graham.html | David Walker Fiance Of Penelope Graham | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/brewer-may-buy-discount-stores-family-bargain-centers-gets.html | BREWER MAY BUY DISCOUNT STORES; Family Bargain Centers Gets Associated Offer | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/vincent-price-due-in-musical-here-actor-returning-in-show-by-stync.html | VINCENT PRICE DUE IN MUSICAL HERE; Actor Returning in Show By Stync, Harburg, Johnson | True | By Sam Zolotow | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/3-strike-to-protest-greek-kings-visit.html | 3 STRIKE TO PROTEST GREEK KING'S VISIT | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/personal-finance-employe-pensions-personal-finance.html | Personal Finance: Employe Pensions; Personal Finance | True | By H.J. Maidenberg | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/an-arab-family-is-back-in-its-westbank-home-teacher-hopas-to-resume.html | An Arab Family Is Back in Its West-Bank Home; Teacher Hopas to Resume His Career in Town Now Governed by Israelis | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ginsberg-declines-bid-by-jerusalem.html | GINSBERG DECLINES BID BY JERUSALEM | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ethel-mermans-daughter-is-found-dead-in-colorado.html | Ethel Merman's Daughter Is Found Dead in Colorado | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-yorkers-rush-for-juarez-divorce.html | NEW YORKERS RUSH FOR JUAREZ DIVORCE | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/us-fidelity-dividend-set.html | U.S. Fidelity Dividend Set | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/housing-project-named-for-langston-hughes.html | Housing Project Named For Langston Hughes | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/indictment-accuses-insurance-executive-of-338370-theft.html | Indictment Accuses Insurance Executive Of $338,370 Theft | True | By Jack Roth | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/demonstration-at-ford.html | Demonstration at Ford | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/israels-meltingpot-cuisine.html | Israel's Melting-Pot Cuisine | True | By Craig Claiborne | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/16-are-indicted-for-stock-fraud-manipulation-in-shares-of-hercules.html | 16 ARE INDICTED FOR STOCK FRAUD; Manipulation in Shares of Hercules Galion on the Amex Is Charged BANKERS ARE INVOLVED 9 Former Customers' Men Also Named --Public Loss Is Put at $4-Million | True | By Terry Robards | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/trainabraun.html | Traina--Braun | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/-and-the-congo.html | ... and the Congo | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/screvane-is-promoted-by-macclean-service.html | Screvane Is Promoted By MacClean Service | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-clue-found-to-venus-clouds-study-team-says-they-may-not-bc.html | NEW CLUE FOUND TO VENUS CLOUDS; Study Team Says They May Not Be Formed of Water | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/gleason-resigns-sea-trades-post-new-cleavage-is-expected-in.html | GLEASON RESIGNS SEA TRADES POST; New Cleavage Is Expected in Waterfront Labor | True | By George Horne | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mayor-names-2-to-labor-agency-costello-and-freidin-will-sit-on-new.html | MAYOR NAMES 2 TO LABOR AGENCY; Costello and Freidin Will Sit on New Bargaining Board | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/extension-sought-for-trying-nazis-minister-in-bonn-to-ask-end-of.html | EXTENSION SOUGHT FOR TRYING NAZIS; Minister in Bonn to Ask End of 1969 Cutoff on Murders | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/talks-under-way-on-taxi-contract-drivers-seek-pay-increase-and.html | TALKS UNDER WAY ON TAXI CONTRACT; Drivers Seek Pay Increase and Owners Are Expected to Ask for Fare Rise | True | By Peter Millones | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bombs-in-hanois-center.html | Bombs in Hanoi's Center | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/a-pamphlet-urging-violence-is-mailed.html | A PAMPHLET URGING VIOLENCE IS MAILED | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/westchester-golf-facts-program.html | Westchester Golf Facts; Program | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/case-plan-meets-varied-reaction-jersey-commissioner-doubts-congress.html | CASE PLAN MEETS VARIED REACTION; Jersey Commissioner Doubts Congress Will Pass Bill | True | By Richard Witkin | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/tigers-and-twins-split.html | Tigers and Twins Split | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cariello-barred-from-gas-inquiry.html | CARIELLO BARRED FROM GAS INQUIRY | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/medal-of-honor-winner.html | Medal of Honor Winner | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/early-chinese-ms-shown-at-museum-silk-document-of-600-bc-believed.html | EARLY CHINESE MS. SHOWN AT MUSEUM; Silk Document of 600 B.C. Believed Oldest Ever Found | True | By Sanka Knox | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/pan-am-names-aide-in-recruitment-plan.html | Pan Am Names Aide In Recruitment Plan | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/index-of-commodity-prices-shows-rise-of-02-to-97.html | Index of Commodity Prices Shows Rise of 0.2, to 97 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/israelis-accuse-jordanians.html | Israelis Accuse Jordanians | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ford-reports-sales-decline-lincolnmercury-total-up.html | Ford Reports Sales Decline; Lincoln-Mercury Total Up | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/us-says-bridge-was-target.html | U.S. Says Bridge Was Target | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/advertising-making-a-business-of-wives-in-the-sky.html | Advertising Making a Business of Wives in the Sky | True | By Philip H. Dougherty | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/allard-mcg-graves.html | ALLARD McG. GRAVES | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/auto-union-calls-strategy-session-executive-board-to-confer-next.html | AUTO UNION CALLS STRATEGY SESSION; Executive Board to Confer Next Week on Contracts | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/orders-drop-in-july-for-new-freight-cars.html | Orders Drop in July For New Freight Cars | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/plan-for-widening-school-integration-adopted-in-chicago.html | Plan for Widening School Integration Adopted in Chicago | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/jc-penney-co-sets-profit-mark-12dquarter-net-climbs-to-66c-a-share.html | J.C. PENNEY CO. SETS PROFIT MARK; 12d-Quarter Net Climbs to 66c a Share From 63c | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/music-prince-igor-in-regal-splendor-bolshoi-offers-its-last-opera.html | Music: 'Prince Igor' in Regal Splendor; Bolshoi Offers Its Last Opera in Montreal | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/corporate-bond-interest-rates-at-peaks-as-retail-sales-drag.html | Corporate Bond Interest Rates At Peaks as Retail Sales Drag CORPORATE BONDS SET RATE MARKS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/coast-unit-to-pick-a-peace-candidate-in-johnsons-place.html | Coast Unit to Pick a Peace Candidate In Johnson's Place | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/books-of-the-times-high-among-the-last-of-the-few.html | Books of The Times; High Among the Last of the Few | True | By Charles Poore | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/wilson-reviewing-ties-with-peking-after-mobattack-he-hopes-to-avoid.html | WILSON REVIEWING TIES WITH PEKING AFTER MOBATTACK; He Hopes to Avoid a Break --China Defends Violence Over Hong Kong Rebuff | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/schoenlank-richland-gain-new-york-parks-net-final.html | Schoenlank, Richland Gain New York Parks Net Final | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/john-j-kelly.html | JOHN J. KELLY | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/conferees-compromise-on-us-defense-spending-navy-limited-on.html | Conferees Compromise on U.S. Defense Spending; Navy Limited on Purchase of F-111 Test Planes in Rebuff to McNamara | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/pauline-perigord-dora-is-married.html | Pauline Perigord Dora Is Married | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/meany-endorses-a-tax-rise-to-let-all-share-in-war-but-labor-leader.html | MEANY ENDORSES A TAX RISE TO LET ALL SHARE IN WAR; But Labor Leader Calls for an 'Equality of Sacrifice' Based on 'Ability to Pay' DEFTERS WITH JOHNSON Tells House Hearing Levy on Business Should Be Twice That on the Individual | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/wood-field-and-stream-as-cavorting-tuna-decline-to-strike-tourney.html | Wood, Field and Stream; As Cavorting Tuna Decline to Strike, Tourney Tals Is for the Birds | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/father-is-held-in-murder-of-his-3-small-children.html | Father Is Held in Murder Of His 3 Small Children | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/elinore-obrien-engaged.html | Elinore O'Brien Engaged | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/social-security-accused-of-bias-suit-by-retired-queens-man.html | SOCIAL SECURITY ACCUSED OF BIAS; Suit by Retired Queens Man Complains That Women Get Higher Benefits | True | By Morris Kaplan | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/james-felt-appointed-felt-heads-body-seeking-industry.html | James Felt Appointed; FELT HEADS BODY SEEKING INDUSTRY | True | By Richard Reeves | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/braves-trip-astros-93.html | Braves Trip Astros, 9-3 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/field-of-156-to-tee-off-today-in-record-250000-westchester-golf.html | Field of 156 to Tee Off Today in Record $250,000 Westchester Golf Classic; HARNEY, NICHOLS AT 66 IN TUNE-UP Nicklaus, Tourney Favorite, Among 5 Tied for Second With 67's at Harrison | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/emerson-and-barnes-win-5set-match.html | Emerson and Barnes Win 5-Set Match | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/house-panel-backs-johnson-on-3d-class-mail-31-increase-approved-by.html | House Panel Backs Johnson on 3d Class Mail; 31% Increase Approved by Postal Unit—Subcommittee on Rates Is Overridden | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/4-boys-panic-atop-williamsburg-bridge-tower-want-to-see-city-lights.html | 4 Boys Panic Atop Williamsburg Bridge Tower; Want to See City Lights, but Freeze to a Narrow Ledge 2 Hours Until Rescued | True | By Deirdre Carmody | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/the-scores.html | The Scores | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/center-to-train-future-manager-leadership-program-opens-upstate-in.html | CENTER TO TRAIN FUTURE MANAGER; Leadership Program Opens Upstate in Hamilton | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sept-24-marriage-for-judith-schiffler.html | Sept. 24 Marriage For Judith Schiffler | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/july-output-down-in-yarn-and-rayon.html | JULY OUTPUT DOWN IN YARN AND RAYON | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/yacht-race-summaries-in-metropolitan-area.html | Yacht Race Summaries in Metropolitan Area | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-haven-mayor-relaxes-curfew-after-a-night-of-racial-calm.html | New Haven Mayor Relaxes Curfew After a Night of Racial Calm | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/marriage-on-dec-27-for-sallie-mcallister.html | Marriage on Dec. 27 For Sallie McAllister | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/talks-reported-on-yemen-peace-joint-force-would-oversee-egyptian.html | TALKS REPORTED ON YEMEN PEACE; Joint Force Would Oversee Egyptian Withdrawal | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/patricia-hovick-engaged-to-wed-a-navy-ensign.html | Patricia Hovick Engaged to Wed A Navy Ensign | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ontario-festival-losing.html | Ontario Festival Losing | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/glidden-dividend-withheld-merger-with-scm-is-cited.html | Glidden Dividend Withheld; Merger With SCM Is Cited | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/negro-exmarines-open-rally-here.html | NEGRO EX-MARINES OPEN RALLY HERE | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/soviet-says-it-is-ready-to-join-in-atomic-draft.html | Soviet Says It Is Ready To Join in Atomic Draft | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/50-honor-rudolph-valentino.html | 50 Honor Rudolph Valentino | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/beatle-fans-at-shea-stadium-mark-a-first-anniversary.html | Beatle Fans at Shea Stadium Mark a First Anniversary | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/us-bombs-fall-on-hanoi-suburbs-americans-reporting-raids-outside.html | U.S. BOMBS FALL ON HANOI SUBURBS; Americans, Reporting Raids Outside City, Say Five Planes Were Lost | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/william-j-umbach.html | WILLIAM J. UMBACH | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ceco-votes-stock-split.html | Ceco Votes Stock Split | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/charts-of-races-at-saratoga-1967-by-triangle-publications-inc-the.html | Charts of Races at Saratoga; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mercenaries-escape-held-near-as-truce-in-congo-is-reported.html | Mercenaries' Escape Held Near As Truce in Congo Is Reported | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/hospital-association-head.html | Hospital Association Head | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sports-of-the-times-among-the-favorites.html | Sports of The Times; Among the Favorites | True | By Arthur Daley | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/city-weighs-shift-in-a-health-plan-metropolitan-asks-a-rise-of-100.html | CITY WEIGHS SHIFT IN A HEALTH PLAN; Metropolitan Asks a Rise of 100% in Premium | True | By Charles G. Bennett | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bronx-man-killed-in-vietnam.html | Bronx Man Killed in Vietnam | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/dawson-aerials-sink-bears-6624-for-kansas-city.html | Dawson Aerials Sink Bears, 66-24, For Kansas City | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/we-washington-leaving-top-housing-aide-leaving-city-job.html | W.E. Washington Leaving; TOP HOUSING AIDE LEAVING CITY JOB | True | By Steven V. Roberts | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/france-to-provide-new-help-to-quebec-in-three-key-areas-france-will.html | France to Provide New Help to Quebec In Three Key Areas; FRANCE WILL GIVE QUEBEC MORE AID | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/boston-bank-plans-to-acquire-another.html | BOSTON BANK PLANS TO ACQUIRE ANOTHER | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/zullo-is-renominated.html | Zullo Is Renominated | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/big-apple-sells-secondary-issue.html | BIG APPLE SELLS SECONDARY ISSUE | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/congoleumnaim-picks-senior-vice-president.html | Congoleum-Nairn Picks Senior Vice President | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/british-soccer-results.html | British Soccer Results | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/little-leaguer-hurls-nohitter-stratta-paces-chicago-nine-to-10.html | LITTLE LEAGUER HURLS NO-HITTER; Stratta Paces Chicago Nine to 1-0 Series Victory | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/study-is-started-on-riot-insurance-presidential-panel-seeks.html | STUDY IS STARTED ON RIOT INSURANCE; Presidential Panel Seeks Improved Ghetto Coverage | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/sidney-sandson.html | SIDNEY SANDSON | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/salvation-army-has-an-answer-for-hippies-village-cafe-offers-a.html | Salvation Army Has an Answer for Hippies; Village Café Offers a Gathering Spot With Soft Sell | True | By McCandlish Phillips | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/executive-rejoins-pollock.html | Executive Rejoins Pollock | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/20-us-observers-going-to-vietnam-to-watcn-voting-group-named-by.html | 20 U.S. OBSERVERS GOING TO VIETNAM TO WATCN VOTING; Group Named by Johnson Includes Governors, Civic Leaders and Clergymen FULBRIGHT DECLINES BID Further Acceptances Likely Today--All Will Function on an Individual Basis | True | By Robert H. Phelps Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/kennedy-scores-tax.html | Kennedy Scores Tax | True | By Edith Evans Asbury | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/new-salesman-for-city-james-felt.html | New Salesman for City; James Felt | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/tire-licenses-to-rumanians.html | Tire Licenses to Rumanians | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/pentagon-says-jets-downed-in-china-were-fleeing-migs.html | Pentagon Says Jets Downed In China Were Fleeing MIG's | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/florence-jacquelin-lafarge-novelist-and-poet-dies-at-90.html | Florence Jacquelin LaFarge, Novelist and Poet, Dies at 90 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/arts-council-urges-139million-in-federal-aid-largest-program-in.html | Arts Council Urges $139-Million in Federal Aid; Largest Program in History Recommended to Congress | True | By Milton Esterow | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/2-publishers-end-sex-fiction-pact-girodias-and-london-house-to.html | 2 PUBLISHERS END 'SEX FICTION' PACT; Girodias and London House to Cease Travelers Series | True | By Cylde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/chemical-men-hit-repeal-on-pricing-chemicals-group-to-fight-us-bill.html | Chemical Men Hit Repeal on Pricing; CHEMICALS GROUP TO FIGHT U.S. BILL | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/french-ingenuity-hotels-for-children.html | French Ingenuity--Hotels for Children | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mets-outhit-and-outfield-phils-but-drop-7th-in-row-32-streak-of.html | Mets Outhit and Outfield Phils but Drop 7th in Row, 3-2; Streak of Setbacks Is Longest of Year for New Yorkers | True | By Joseph Durso | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/li-campers-stage-carnival-to-help-the-fresh-air-fund.html | L.I. Campers Stage Carnival To Help The Fresh Air Fund | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/air-reduction-names-head-of-new-division.html | Air Reduction Names Head of New Division | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/dayton-company-to-add-directors.html | DAYTON COMPANY TO ADD DIRECTORS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/chicago-plays-soccer-draw.html | Chicago Plays Soccer Draw | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/musician-arrested-in-hippie-protest.html | MUSICIAN ARRESTED IN HIPPIE PROTEST | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/senators-score-in-ninth-and-win-casanovas-sacrifice-fly.html | SENATORS SCORE IN NINTH AND WIN; Casanova's Sacrifice Fly Decides--Yastrzemski Hits 32d Home Run | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/in-the-nation-a-grim-cost-analysis.html | In The Nation: A Grim Cost Analysis | True | By Tom Wicker | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/major-league-baseball-thursday-aug-24-1967.html | Major League Baseball; Thursday, Aug. 24, 1967 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/israelis-to-appoint-gen-rabin-as-envoy-to-us-chief-of-staff-will-as.html | Israelis to Appoint Gen. Rabin as Envoy to U.S.; Chief of Staff Will Assume New Duties in January | True | By James Feron Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/all-dances-please-at-jacobs-pillow.html | ALL DANCES PLEASE AT JACOB'S PILLOW | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/priority-sought-on-aid-to-cities-urban-league-puts-effort-ahead-of.html | PRIORITY SOUGHT ON AID TO CITIES; Urban League Puts Effort Ahead of Vietnam War | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/peking-sanctions-sacking.html | Peking Sanctions Sacking | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/israeli-newspapers-press-for-czech-inquiry-in-death.html | Israeli Newspapers Press For Czech Inquiry in Death | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/diplomats-are-hopeful.html | Diplomats Are Hopeful | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/commodities-prices-for-world-sugar-futures-continue-to-register-an.html | Commodities: Prices for World Sugar Futures Continue to Register an Advance | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/diana-dandura-bride-of-richard-summers.html | Diana Dandura Bride Of Richard Summers | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/weber-bowls-strike-on-the-ginza-fans-in-tokyo-rave-over-tenpin-ace.html | Weber Bowls Strike on the Ginza; Fans in Tokyo Rave Over Tenpin Ace on Far East Tour | True | By Gordon S. White Jr. | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mao-aide-orders-red-guards-to-curb-fighting.html | Mao Aide Orders Red Guards to Curb Fighting | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/traffic-signals-modernized.html | Traffic Signals Modernized | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/theater-delegates-get-a-lesson-in-how-to-fake-a-genuine-fight.html | Theater Delegates Get a Lesson In How to Fake a Genuine Fight | True | By Dan Sullivan | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/jury-inquiry-due-in-atlantic-city-negroes-accuse-police-in-resort.html | JURY INQUIRY DUE IN ATLANTIC CITY; Negroes Accuse Police in Resort of Brutality | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/osteen-of-dodgers-turns-back-reds-on-3hitter-8-to-0.html | Osteen of Dodgers Turns Back Reds On 3-Hitter, 8 to 0 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/many-villagers-apathetic.html | Many Villagers Apathetic | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/late-rally-trims-loss-for-stocks-price-drop-is-third-in-row-volume.html | LATE RALLY TRIMS LOSS FOR STOCKS; Price Drop Is Third in Row --Volume Rises but Stays Far Below 97 Average DOW INDICATOR OFF 2.37 Blue Chips Continue Weak --8 Utilities Set New Lows as Glamour Issues Gain | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/harry-harris.html | HARRY HARRIS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/2-lost-boys-rescued-in-upstate-wilderness.html | 2 Lost Boys Rescued In Upstate Wilderness | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bradley-sets-shoot-mark.html | Bradley Sets Shoot Mark | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cornelius-w-scott.html | CORNELIUS W. SCOTT | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/bridge-avoiding-routine-play-helps-defense-upset-easy-game.html | Bridge; Avoiding Routine Play Helps Defense Upset Easy Game | True | By Alan Truscott | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/amex-is-irregular-in-a-moderate-day-407-fall-309-rise.html | Amex Is Irregular In a Moderate Day, 407 Fall, 309 Rise | True | By Douglas W. Cray | 1995-06-16 | RE0000694111 | B00000367864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/negro-candidate-asks-funds-in-ads-democrat-seeking-mayoralty-in.html | NEGRO CANDIDATE ASKS FUNDS IN ADS; Democrat Seeking Mayoralty in Gary Cites Party Rift | True | By Martin Arnold | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cigarette-filter-to-get-new-tests-columbia-u-reconsidering-its.html | CIGARETTE FILTER TO GET NEW TESTS; Columbia U. Reconsidering Its Strong Endorsement | True | By Nan Robertson Special to The New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/news-of-realty-building-record-officespace-construction-sets-a.html | NEWS OF REALTY: BUILDING RECORD; Office-Space Construction Sets a 6-Month Mark | True | By Joseph P. Fried | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/western-bancorporation-plans-cash-tender-offer.html | Western Bancorporation Plans Cash Tender Offer | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/virginia-frantz-teacher-is-dead-columbia-surgery-professor-was-a.html | VIRGINIA FRANTZ, TEACHER, IS DEAD; Columbia Surgery Professor Was a Noted Researcher | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/lewd-book-charge-dismissed.html | Lewd Book Charge Dismissed | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/brooklyn-thugs-get-12000.html | Brooklyn Thugs Get $12,000 | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/ritzmanndoyle.html | Ritzmann—Doyle | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/nigerians-assail-arms-view-of-us-say-its-criticism-of-soviet-sale.html | NIGERIANS ASSAIL ARMS VIEW OF U.S.; Say Its Criticism of Soviet Sale Aids Secessionists | True | By Alfred Friendly, Jr. Special To The New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/two-ghetto-youths-tell-views-on-riots-at-senate-hearing.html | Two Ghetto Youths Tell Views on Riots At Senate Hearing | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/saidy-and-benko-tie-in-us-open-chess.html | SAIDY AND BENKO TIE IN U.S. OPEN CHESS | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/cargohandling-charges-in-british-ports-to-go-up.html | Cargo-Handling Charges In British Ports to Go Up | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/george-scott-romney-weds-mrs-ronna-e-stern.html | George Scott Romney Weds Mrs. Ronna E. Stern | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/prices-advance-on-london-board-reports-by-corporations-give-market.html | PRICES ADVANCE ON LONDON BOARD; Reports by Corporations Give Market Support | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/leading-westchester-pairings.html | Leading Westchester Pairings | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/soviet-warns-us-of-escalation-peril-soviet-warns-us-of-vietnam.html | Soviet Warns U.S. Of Escalation Peril; SOVIET WARNS U.S. OF VIETNAM PERIL | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/catholic-college-here-appoints-lay-dean.html | Catholic College Here Appoints Lay Dean | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/catholic-theologian-bids-church-back-revolutions.html | Catholic Theologian Bids Church Back Revolutions | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/mark-cross-to-broaden-operations-and-appeal-branches-slated-in-the.html | Mark Cross to Broaden Operations and Appeal; Branches Slated in the West and Europe | True | By Isadore Barmash | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/gimbel-earnings-climb-in-quarter-net-is-put-at-35c-a-share-for.html | GIMBEL EARNINGS CLIMB IN QUARTER; Net Is Put at 35c a Share, for Increase of 6c | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/professor-sees-move-to-curb-presidents-as-futile.html | Professor Sees Move to Curb Presidents as Futile | True | By E.w. Kenworthy Special to The New York Times | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/delay-on-auto-safety.html | Delay on Auto Safety | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/3-teenagers-build-a-bridge.html | 3 Teen-Agers Build a Bridge | True | By Enid Nemy | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-24 | 1967-08-24 | https://www.nytimes.com/1967/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694111 | B00000367864 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/colin-kelly-shift-approved.html | Colin Kelly Shift Approved | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/series-of-lectures-to-honor-mansfield.html | SERIES OF LECTURES TO HONOR MANSFIELD | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/six-young-tibetans-fell-trees-in-maine-6-tibetans-fell-trees-in.html | Six Young Tibetans Fell Trees in Maine; 6 TIBETANS FELL TREES IN MAINE | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/stocks-in-london-show-new-gains-uncertainties-on-situation-in-china.html | STOCKS IN LONDON SHOW NEW GAINS; Uncertainties on Situation in China Cuts Trading | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/jetliners-builder-is-named-in-2-suits.html | JETLINR'S BUILDER IS NAMED IN 2 SUITS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/splinter-party-in-israel-votes-to-rejoin-mapai.html | Splinter Party in Israel Votes to Rejoin Mapai | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-cbs-post-for-baruch.html | New C.B.S. Post for Baruch | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/irish-soccer-league.html | IRISH SOCCER LEAGUE | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/us-finds-sex-juice-to-be-peppermint-oil.html | U.S. Finds 'Sex Juice' To Be Peppermint Oil | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/abc-plans-a-sweeping-change-in-radio-format.html | A.B.C. Plans a Sweeping Change in Radio Format | True | By Jack Gould | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/john-j-helmer-46-dies-us-olympic-bobsledder.html | John J. Helmer, 46, Dies; U. S. Olympic Bobsledder | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/harbor-pollution-found-increasing.html | HARBOR POLLUTION FOUND INCREASING | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/470-strike-pan-am-in-wildcat-action.html | 470 STRIKE PAN AM IN WILDCAT ACTION | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/limit-of-100-pickets-is-set-for-white-house.html | Limit of 100 Pickets Is Set for White House | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/c-s-titus.html | C. S. TITUS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/arab-states-emphasize-new-roles-for-women-israels-lead-being.html | Arab States Emphasize New Roles for Women; Israel's Lead Being followed by Egyptians and Syrians as Result of Recent War | True | By Thomas F. Brady Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/block-party-held-to-create-mall-st-marks-place-merchants-for-it-but.html | BLOCK PARTY HELD TO CREATE MALL; St. Marks Place Merchants for It, but Not Residents | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/market-place-limelight-now-on-liquidonics.html | Market Place; Limelight Now On Liquidonics | True | By Terry Robards | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sinosoviet-enmity-and-the-geneva-accord.html | Sino-Soviet Enmity and the Geneva Accord | True | By Harry Schwartz | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/philippine-party-leader-dies.html | Philippine Party Leader Dies | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/young-kansan-and-texan-relax-as-they-play-with-an-old-pro.html | Young Kansan and Texan Relax As They Play With an 'Old Pro' | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/highway-widening-is-opposed-on-li.html | HIGHWAY WIDENING IS OPPOSED ON L.I. | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hunger-is-constant-companion-of-bolivia-miners-workers-chew-leaves.html | Hunger Is Constant Companion of Bolivia Miners; Workers Chew Leaves That Yield Cocaine for Energy Army Is Periodically Ordered Into Area to Curb Unrest | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nuclear-milestone-at-geneva.html | Nuclear Milestone at Geneva | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/exchange-of-stock-set-merger-deal-set-by-bristolmyers.html | Exchange of Stock Set; MERGER DEAL SET BY BRISTOL-MYERS | True | By Clare M. Reckert | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/chileans-abandon-hope-for-missing-cargo-ship.html | Chileans Abandon Hope For Missing Cargo Ship | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/text-of-draft-treaty-submitted-by-us-and-soviet-to-bar-spread-of.html | Text of Draft Treaty Submitted by U.S. and Soviet to Bar Spread of Nuclear Arms | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nlrb-criticized-by-a-chamber-aide.html | N.L.R.B. CRITICIZED BY A CHAMBER AIDE | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/a-21year-crusade-against-uglification.html | A 21-Year Crusade Against 'Uglification' | True | By Lisa Hammel Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gordon-r-conklin.html | GORDON R. CONKLIN | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bendix-corp-elects-new-vice-president.html | Bendix Corp. Elects New Vice President | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/soviet-describes-splash-down-tests.html | SOVIET DESCRIBES SPLASH DOWN TESTS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/charter-parley-adjourns-to-the-races.html | Charter Parley Adjourns to the Races | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/glamour-editor-named.html | Glamour Editor Named | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/insideout-sweatshirts-alter-us-fire-rules.html | Inside-Out Sweatshirts Alter U.S. Fire Rules | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/demus-illuminates-mozart-piano-work.html | DEMUS ILLUMINATES MOZART PIANO WORK | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/patrick-j-carr-fiance-of-mary-e-hainline.html | Patrick J. Carr Fiance Of Mary E. Hainline | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/republic-joins-steel-rise.html | Republic Joins Steel Rise | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/graebnerriessen-advance-osuna-duo-ousted-in-doubles-event.html | Graebner-Riessen Advance; OSUNA DUO OUSTED IN DOUBLES EVENT Newcombe-Roche Also Gain Brookline Semi-Finals Mrs. King Team Wins | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/donovan-predicts-settlement-of-teacher-dispute-by-sept1.html | Donovan Predicts Settlement Of Teacher Dispute by Sept.1 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/news-of-realty-contracts-in-dip-dodge-index-shows-decline-from-june.html | NEWS OF REALTY; CONTRACTS IN DIP; Dodge Index Shows Decline From June to July | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/suzanne-kleinman-prospective-bride.html | Suzanne Kleinman Prospective Bride | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nancy-rolfe-plans-january-wedding.html | Nancy Rolfe Plans January Wedding | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/jay-p-lewis-weds-melody-b-hessing.html | Jay P. Lewis Weds Melody B. Hessing | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/house-led-by-gop-cuts-foreign-aid-283million-house-approves-cuts-in.html | House, Led by G.O.P., Cuts Foreign Aid $283-Million; HOUSE APPROVES CUTS IN AID BILL | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/mrs-herrick-married-to-john-w-stevens.html | Mrs. Herrick Married To John W. Stevens | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/joan-joseph-is-bride-of-barry-esrig-on-li.html | Joan Joseph Is Bride Of Barry Esrig on L.I. | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hellzapoppin-68-opening-is-put-off-from-december.html | 'Hellzapoppin' 68' Opening Is Put Off From December | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/eckert-inquiry-on-as-asked.html | Eckert Inquiry on A's Asked | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/what-makes-bulls-run-bigleague-desire-farm-club-players-hope-to-get.html | What Makes Bulls Run: Big-League Desire; Farm Club Players Hope to Get Call From Giants | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/advertising-a-yer-goes-abroad-foote-quits.html | Advertising: A yer Goes Abroad, Foote Quits | True | By Philip H. Dougherty | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/chain-names-vice-president.html | Chain Names Vice President | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sudanese-premier-says-nasser-will-meet-with-faisal-on-yemen.html | Sudanese Premier Says Nasser Will Meet With Faisal on Yemen | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/rejection-of-filter-disputed-at-hearing-filter-rejection-disputed.html | Rejection of Filter Disputed at Hearing Filter Rejection Disputed at Hearing | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pravda-reports-destruction.html | Pravda Reports Destruction. | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/market-declines-as-volume-ebbs-market-declines-as-volume-ebbs.html | MARKET DECLINES AS VOLUME EBBS; MARKET DECLINES AS VOLUME EBBS | True | By Leonard Sloane | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/mrs-max-yunich.html | MRS. MAX YUNICH | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ann-laughlins-86-wins-junior-golf-14yearold-takes-orcutt-trophy-by.html | ANN LAUGHLIN'S 86 WINS JUNIOR GOLF; 14-Year-Old Takes Orcutt Trophy by Two Strokes | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/citys-hospitals-to-aid-alcoholics-detoxification-units-clinics-and.html | CITY'S HOSPITALS TO AID ALCOHOLICS; Detoxification Units, Clinics and Wards to Be Set Up Under New Program DUTCH EXPERT RETAINED He Will Devise Procedures to Treat More Patients Without Extra Cost | True | By Martin Tolchin | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/canadian-bill-rate-down.html | Canadian Bill Rate Down | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/child-to-mrs-balsam.html | Child to Mrs. Balsam | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/us-gets-appeal-from-church-men-urged-to-restate-its-policy-on.html | U.S GETS APPEAL FROM CHURCH MEN; Urged to Restate Its Policy on Vietnam Withdrawal | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/vietnam-pollwatchers.html | Vietnam Poll-Watchers | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/highway-bottlenecks-that-face-weekend-motorists.html | Highway Bottlenecks That Face Weekend Motorists | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hussein-hails-arab-summit.html | Hussein Hails Arab Summit | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/israel-urged-by-us-to-extend-deadline-for-return-of-refugees-us.html | Israel Urged by U.S. to Extend Deadline for Return of Refugees; U.S Urges Israel to Extend Refugee Deadline | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/charts-of-races-at-saratoga-1967-by-triangle-publications-inc-the.html | Charts of Races at Saratoga; 1967 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nickerson-supports-transit-board-issue.html | NICKERSON SUPPORTS TRANSIT BOARD ISSUE | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/top-housing-aide-quits-city-post-washington-getting-key-job-in.html | TOP HOUSING AIDE QUITS CITY POST; Washington Getting Key Job in Capital, Lindsay Says | True | By Steven V. Roberts | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/mountain-climber-rescued.html | Mountain Climber Rescued | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/traffic-aide-appointed.html | Traffic Aide Appointed | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pete-seeger-gets-new-chance-on-t-banned-folk-singer-set-to-smothers.html | PETE SEEGER GETS NEW CHANCE ON T'.; Banned Folk Singer Set to Smothers Brothers Show | True | By Robert E. Dallos | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/merck-fight-ends-on-poultry-drug-settles-with-chemist-after.html | MERCK FIGHT ENDS ON POULTRY DRUG; Settles With Chemist After Seven-Year Patent Suit MERCK FIGHT ENDS ON POULPRY DRUG | True | By Douglas W. Cray | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/two-executives-named-by-mattera.html | Two Executives Named by Mattera | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pekings-xenophobia-relations-with-other-governments-marked.html | Peking's Xenophobia; Relations With Other Governments Marked Increasingly by Violence | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ford-is-expecting-40-67-profit-dip-car-maker-aims-to-counter-sales.html | FORD IS EXPECTING 40% '67 PROFIT DIP; Car Maker Aims to Counter Sales of G.M. and Imports | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/commodities-wheat-and-corn-futures-drop-slightly-as-good-weather.html | Commodities: Wheat and Corn Futures Drop Slightly as Good Weather Continues | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/governing-group-calls-strike-in-an-indian-state.html | Governing Group Calls Strike in an Indian State | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hail-the-queen-620-takes-frank-sullivan-purse-at-saratoga-by-head.html | Hail the Queen, $6.20, Takes Frank Sullivan Purse at Saratoga by Head; HUMORIST ON HAND FOR RACE ON TURF Sullivan Is Given Plaque by Racing Body Fatal Step Second; Swim to Me 3d | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/japanese-ships-plan-visit.html | Japanese Ships Plan Visit | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dining-directory-the-leopard-revisited.html | Dining Directory : The Leopard Revisited | True | By Craig Claiborne | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/adventists-in-spain-to-protest-arrest.html | ADVENTISTS IN SPAIN TO PROTEST ARREST | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/teachers-parley-split-on-vietnam-takes-no-position.html | Teachers' Parley, Split on Vietnam, Takes No Position | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/the-screenandy-warhols-i-a-man-at-the-hudson.html | The Screen:Andy Warhol's 'I, a Man' at the Hudson | True | By Howard Thompson | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dr-saidy-is-leader-in-open-chess-play.html | DR. SAIDY IS LEADER IN OPEN CHESS PLAY | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/civilians-to-be-assigned-by-los-angeles-police.html | Civilians to Be Assigned By Los Angeles Police | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/unrest-in-arabian-state.html | Unrest in Arabian State | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dees-quinn-in-golf-final.html | Dees, Quinn in Golf Final | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/soviet-will-drop-bombs-in-pacific-tests-planned-next-month-as-part.html | SOVIET WILL DROP BOMBS IN PACIFIC; Tests Planned Next Month as Part of Seismic Research | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/democrats-open-parley-in-west-californian-asserts-reagan-would-be.html | DEMOCRATS OPEN PARLEY IN WEST; Californian Asserts Reagan Would Be Hard to Beat | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/drive-by-howard-downs-senators-adair-landis-also-gonnect-boston.html | DRIVE BY HOWARD DOWNS SENATORS; Adair, Landis Also Gonnect --Boston Trails White Sox by 1 Percentage Point | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bond-prices-largely-dormant-amid-lack-of-buying-interest.html | Bond Prices Largely Dormant Amid Lack of Buying Interest | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/board-of-education-creates-post-of-demonstration-school-principal.html | Board of Education Creates Post of Demonstration School Principal in Three Districts | True | By M.a. Farber | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sports-of-the-times-shots-off-the-fairway.html | Sports of The Times; Shots off the Fairway | True | By Arthur Daley | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/air-france-hem-advisory.html | Air France Hem Advisory | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/henry-j-kaiser-is-dead-at-85-built-2billion-industrial-giant-head.html | Henry J. Kaiser Is Dead at 85; Built $2-Billion Industrial Giant; Head of Multifaceted Empire Started His Career at 13 in Dry Goods Store Henry J. Kaiser, Industrialist, Dies in Honolulu at 85 BUILT DAMS, CARS SHIPS AND ROADS Business Empire Included Steel, Cement, Aluminum and Real Estate | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/113-business-leaders-back-a-temporary-rise-in-taxes-business.html | 113 Business Leaders Back A Temporary Rise in Taxes; BUSINESS LEADERS BACK A TAX RISE | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/vfw-scores-drug-buying.html | V.F.W. Scores Drug Buying | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/violence-on-hong-kong-border-erupts-after-a-twoweek-lull.html | Violence on Hong Kong Border Erupts After a Two-Week Lull | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/roving-2gun-motorist-shoots-four-truck-drivers-in-miami.html | Roving 2-Gun Motorist Shoots Four Truck Drivers in Miami | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/westchester-golf-facts.html | Westchester Golf Facts | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/li-man-among-war-dead.html | L.I. Man Among War Dead | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/big-store-sales-increase.html | Big Store Sales Increase | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/phils-pirates-rained-out.html | Phils, Pirates Rained Out | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/conservation-bill-of-rights.html | Conservation Bill of Rights | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/us-captures-lead-with-one-big-tuna.html | U.S. CAPTURES LEAD WITH ONE BIG TUNA | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/johnson-hails-it-he-says-the-proposal-is-a-great-gift-for-future.html | JOHNSON HAILS IT; He Says the Proposal Is 'a Great Gift' for Future World Johnson Praises U.S.-Soviet Action | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/23-hurt-as-stand-buckles-upstate-judges-platform-collapses-at.html | 23 HURT AS STAND BUCKLES UPSTATE; Judges' Platform Collapses at Albany Fire Contest | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/intrepid-chosen-to-defend-americas-cup-against-dame-pattie-of.html | Intrepid Chosen to Defend America's Cup Against Dame Pattie of Australia; COLUMBIA BEATEN BY A HALF-MILE Intrepid's Windward Sailing Prevails in Trial Cup Match Begins Sept.12 | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/court-reinstates-rookie-policeman-transit-aide-faced-bayonet-and.html | COURT REINSTATES ROOKIE POLICEMAN; Transit Aide Faced Bayonet and Crowd, Made no Arrest | True | By Morris Kaplan | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/text-of-the-johnson-statement.html | Text of the Johnson Statement | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/10000-is-offered-for-a-space-test.html | $10,000 IS OFFERED FOR A 'SPACE' TEST | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/soviet-launches-cosmos-173.html | Soviet Launches Cosmos 173 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/lightning-sets-off-new-timberland-fires-in-west.html | Lightning Sets Off New Timberland Fires in West | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/lieut-randolph-rahal-to-marry-miss-lucia.html | Lieut. Randolph Rahal To Marry Miss Lucia | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/burgeoning-underground-adds-2-cinemas-permanent-theaters-to-open-in.html | Burgeoning Underground Adds 2 Cinemas; Permanent Theaters to Open in 'Village' Jonas Mekas Plans Wider Programs | | By Vincent Canby | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/13th-us-jet-lost-in-north-in-week-6-craft-downed-near-hanoi-in-one.html | 13TH U.S. JET LOST IN NORTH IN WEEK; 6 Craft Downed Near Hanoi in One Day At Least 2 MIG's Are Destroyed 13th U.S. Plane Shot Down in North in a Week | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hospital-director-named.html | Hospital Director Named | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/streich-yalcin.html | Streich Yalcin | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/akron-to-keep-franchise.html | Akron to Keep Franchise | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/house-panel-rejects-postage-rise-delay.html | HOUSE PANEL REJECTS POSTAGE RISE DELAY | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/president-picks-whipple-for-federal-court-in-jersey.html | President Picks Whipple For Federal Court in Jersey | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/att-sees-threat-to-improved-service.html | A.T.&T. SEES THREAT TO IMPROVED SERVICE | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/a-mostwanted-is-arrested.html | A Most-Wanted Is Arrested | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/susan-barrett-at-persian-room-young-singer-has-familiar-face.html | Susan Barrett at Persian Room; Young Singer Has Familiar Face Repertory Receives Sock Applause | True | By Dan Sullivan | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/buddhist-denounces-thieu.html | Buddhist Denounces Thieu | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/senate-confirms-hoopes-as-air-under-secretary.html | Senate Confirms Hoopes As Air Under Secretary | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/execution-stay-ended.html | Execution Stay Ended | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/yacht-racing-summaries.html | Yacht Racing Summaries | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/french-dancer-hurt-in-crash.html | French Dancer Hurt in Crash | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/tournament-baseball.html | Tournament Baseball | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ottinger-decries-con-ed-payment-doubts-propriety-of-giving-cornwall.html | OTTINGER DECRIES CON ED PAYMENT; Doubts Propriety of Giving Cornwall $2.7-Million | | By Peter Millones | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/warwick-has-small-fire.html | Warwick Has Small Fire | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/shah-ends-us-visit.html | Shah Ends U.S. Visit | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/james-baldwin-calls-for-massive-boycott.html | James Baldwin Calls For 'Massive Boycott' | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/defender-sacrifices-beauty-for-speed.html | Defender Sacrifices Beauty for Speed | | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/court-upholds-westchester-reapportionment-plan.html | Court Upholds Westchester Reapportionment Plan | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/book-club-staff-is-leaving-city-400-jobs-affected-in-move-to.html | BOOK CLUB STAFF IS LEAVING CITY; 400 Jobs Affected in Move to Pennsylvania Cornfield | | By Homer Bigart | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/second-sncc-aide-is-losing-passport.html | SECOND S.N.C.C. AIDE IS LOSING PASSPORT | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/pele-to-lead-santos-here-tonight-soccers-rich-star-to-see-action.html | Pele to Lead Santos Here Tonight; Soccer's Rich Star to See Action Against Milan at Stadium | True | By Gerald Eskenazi | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/john-h-reed.html | JOHN H. REED | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/prague-inquiry-goes-on.html | Prague Inquiry Goes On | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/curb-is-proposed-treaty-would-block-the-proliferation-of-nuclear.html | CURB IS PROPOSED; Treaty Would Block the Proliferation of Nuclear Arms U.S. and Soviet Submit Draft of a Nuclear Treaty | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-skippers-named-on-2-liners.html | New Skippers Named on 2 Liners | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nurses-in-demand-lumberjacks-sought-foreign-workers-flocking-to-u-s.html | Nurses in Demand; Lumberjacks Sought; FOREIGN WORKERS FLOCKING TO U. S. | True | By William M. Freeman | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/esb-inc-names-officer.html | ESB, Inc., Names Officer | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/debate-still-open-on-a-jetport-site-but-boyd-offers-little-hope-to.html | DEBATE STILL OPEN ON A JETPORT SITE; But Boyd Offers Little Hope to Central Jersey Group | True | By James E. Clarity Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nato-lag-in-baltic-seen.html | NATO Lag in Baltic Seen | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bob-smith-with-280-takes-links-honors.html | BOB SMITH, WITH 280, TAKES LINKS HONORS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/latin-nuclear-pact-hinted-in-slip-of-officials-tongue.html | Latin Nuclear Pact Hinted In Slip of Official's Tongue | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ford-will-offer-collapsing-front-safety-feature-is-designed-to-ease.html | FORD WILL OFFER COLLAPSING FRONT; Safety Feature Is Designed to Ease Impact Effects | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-rules-asked-for-incinerators-law-would-extend-deadline-and.html | NEW RULES ASKED FOR INCINERATORS; Law Would Extend Deadline and Tighten Controls | True | By David Bird | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/help-for-urban-schools.html | Help for Urban Schools | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hughes-of-cards-halts-giants-20-yields-4-hits-bats-in-run-both.html | HUGHES OF CARDS HALTS GIANTS, 2-0; Yields 4 Hits, Bats In Run Both Tallies Come in 9th | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/flint-seeking-an-injunction-to-end-sleepin-on-city-lawn.html | Flint Seeking an Injunction To End Sleep-in on City Lawn | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/marlene-dietrich-starts-broadway-show-oct-9.html | Marlene Dietrich Starts Broadway Show Oct. 9 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/negro-school-in-nashville-allowed-to-meet-in-park.html | Negro School in Nashville Allowed to Meet in Park | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/court-rejects-bircher-bid-to-check-library-files.html | Court Rejects Bircher Bid To Check Library Files | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/benefit-listed-at-farm.html | Benefit Listed at Farm | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/25-held-in-theft-of-407000-checks-us-indictment-reveals-66-loss-by.html | 25 HELD IN THEFT OF $407,000 CHECKS; U.S. Indictment Reveals '66 Loss by American Express Mafia Is Accused 25 Indicted by U.S. in '66 Theft Of $407,000 in Traveler Checks | True | By Edward Ranzal | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/denis-maduro-65-a-pension-lawyer.html | DENIS MADURO, 65, A PENSION LAWYER | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/reserve-pursues-money-expansion-signs-of-business-upturn-raise.html | RESERVE PURSUES MONEY EXPANSION; Signs of Business Upturn Raise Question of When Policy Must Change FREE RESERVES LARGER Cash and Demand Deposits Higher by $1.2-Billion Than Month Before RESERVE PURSUES MONEY EXPANSION | True | By H. Erich Heinemann | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/optimism-voiced-at-bobbie-brooks-optimism-voiced-at-bobbie-brooks.html | Optimism Voiced At Bobbie Brooks; OPTIMISM VOICED AT BOBBIE BROOKS | True | By Isadore Barmash | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/tokyo-and-chicago-advance-to-final-in-little-league.html | Tokyo and Chicago Advance to Final In Little League | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/scm-shows-calculator.html | SCM Shows Calculator | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dodgers-rally-to-win.html | Dodgers Rally to Win | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/official-finds-running-election-in-south-vietnam-is-hard-work.html | Official Finds Running Election In South Vietnam Is Hard Work | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sands-denies-receiving-bribes-for-gambling-aid-in-bahamas.html | Sands Denies Receiving Bribes For Gambling Aid in Bahamas | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/rio-to-free-publisher-sept-18.html | Rio to Free Publisher Sept. 18 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/special-frequencies-are-opened-to-hams.html | Special Frequencies Are Opened to Hams | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/books-of-the-times-green-thoughts-in-a-gray-shade.html | Books of The Times; Green Thoughts in a Gray Shade | True | By Lawrence M. Bensky | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gen-stone-wants-negroes-in-guard-army-was-more-effective-in-detroit.html | GEN. STONE WANTS NEGROES IN GUARD; Army Was More Effective in Detroit Riot, He Says | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/indians-top-anggs-on-hit-in-eighth-21.html | INDIANS TOP ANGGGS ON HIT IN EIGHTH, 2-1 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/blackfriars-list-molloy-play.html | Blackfriars List Molloy Play | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/costly-purchase-laid-to-pentagon-rep-pike-charges-210-item-was.html | COSTLY PURCHASE LAID TO PENTAGON; Rep. Pike Charges $210 Item Was Bought for $33,398 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gulf-and-western-ventures-approved-by-three-boards.html | Gulf and Western Ventures Approved by Three Boards | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/frances-tiller-is-betrothed-to-richard-john-pilch-jr.html | Frances Tiller Is Betrothed To Richard John Pilch Jr. | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bank-of-canada-robbed.html | Bank of Canada Robbed | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/mrs-francis-v-lowden.html | MRS. FRANCIS V. LOWDEN | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/aclu-critizes-subversion-ruling.html | A.C.L.U. CRITIZES SUBVERSION RULING | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/court-rules-borge-must-pay-back-tax.html | COURT RULES BORGE MUST PAY BACK TAX | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/brooklyn-couple-killed-in-crash-3-children-hurt.html | Brooklyn Couple Killed In Crash; 3 Children Hurt | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ford-fears-discrimination.html | Ford Fears 'Discrimination' | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/us-bill-rates-drop-slightly-at-monthly-treasury-auction.html | U.S. Bill Rates Drop Slightly At Monthly Treasury Auction | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/tsai-set-to-offer-capital-gains-fund-in-new-york-only-tsai-will-offer.html | Tsai Set to Offer Capital-Gains Fund In New York Only; TSAI WILL OFFER SMALL NEW FUND | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/player-rudolph-colbert-66sto-leady-shot-in-westcher-classic.html | Player, Rudolph, Colbert Card 66'sto Leady Shot in Westcher Classic; NICKLAUS, SCHLIE AND CHARLES NEXT Beard, Hill, Trevino, Snead at 68 in $250,000 Golf Palmer Rallies for 69 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/north-american-manager-is-designated-by-reuters.html | North American Manager Is Designated by Reuters | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/legion-parley-opens-today.html | Legion Parley Opens Today | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/music-sicilian-vespers-in-concern-met-gives-rare-verdi-opera-at.html | Music: 'Sicilian Vespers' in Concern; Met Gives Rare Verdi Opera at Newport Festival Also Offers 2 Programs at Elms | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/westchester-golf-scores.html | Westchester Golf Scores | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/wcarlton-bernard.html | W.CARLTON BERNARD | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/glassboros-new-flag-makes-it-summitboro.html | Glassboro's New Flag Makes It Summitboro | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/money.html | Money | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/nursing-home-costs-may-hit-300million.html | Nursing Home Costs May Hit $300-Million | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/ballet-royal-danes-and-choreography-flindts-new-mandarin-has-good.html | Ballet: Royal Danes and Choreography; Flindt's New 'Mandarin' Has Good Moments | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/us-lists-targets-struck-in-vietnam.html | U.S. LISTS TARGETS STRUCK IN VIETNAM | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/wallace-attends-a-talk-with-maddox.html | WALLACE ATTENDS A TALK WITH MADDOX | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-menus-for-weekend.html | New Menus for Weekend | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/amex-prices-fall-1967-volume-tops-fullyear-record.html | Amex Prices Fall; 1967 Volume Tops Full-Year Record | True | By Alexander R. Hammer | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/russian-reporters-at-briefing-in-bonn.html | RUSSIAN REPORTERS AT BRIEFING IN BONN | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bridge-new-york-players-do-well-in-record-negro-tournament.html | Bridge; New York Players Do Well In Record Negro Tournament | True | By Alan Truscott | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/holdup-is-laid-to-castroites.html | Holdup Is Laid to Castroites | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/amanda-randolph-actress-in-amosn-andy-was-65.html | Amanda Randolph, Actress In 'Amos'n Andy,' Was 65 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hippies-shower-1-bills-on-stock-exchange-floor-its-death-of-money.html | Hippies Shower, $1 Bills on Stock Exchange Floor; 'It's Death of Money,' Says One Leader Guards Hustle Group Out | True | By John Kifner | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/kennedy-appeals-for-city-gun-curb-he-warns-council-of-more.html | KENNEDY APPEALS FOR CITY GUN CURB; He Warns Council of More 'Senseless Killings' and Scores Rifle Group By DOUGLAS ROBINSON KENNEDY APPEALS FOR CITY GUN CURB | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/inching-up-on-gun-control.html | Inching Up on Gun Control | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/central-to-relay-news-of-delays-to-its-riders.html | Central to Relay News Of Delays to Its Riders | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/inquiry-ordered-on-youth-air-fare-cab-move-casts-doubt-on-future-of.html | INQUIRY ORDERED ON YOUTH AIR FARE; C.A.B. Move Casts Doubt on Future of the Discount | True | By Edward Hudson | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/city-board-backs-cluster-zoning-plan-for-more-park-space-aimed-at.html | CITY BOARD BACKS CLUSTER ZONING; Plan for More Park Space Aimed at Staten Island | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/tellers-lead-hunt-for-silver-certificates-finders-of-bills-receive.html | Tellers Lead Hunt for Silver Certificates; FINDERS OF BILLS RECEIVE PAEMIUM | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/estimate-board-backs-changes-in-health-benefits-for-5o000.html | Estimate Board Backs Changes In Health Benefits for 50,000 | True | By John P. Callahan | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/british-jobless-continue-to-rise-growth-adds-fuel-to-debate-on.html | BRITISH JOBLESS CONTINUE TO RISE; Growth Adds Fuel to Debate on Laborite Policies | True | By Edward Cowan Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/1350-new-teachers-end-summer-training-in-city.html | 1,350 New Teachers End Summer Training in City | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/revival-of-7-tax-credit-stirs-no-surge-at-capital-spending.html | Revival of 7% Tax Credit Stirs No Surge at Capital Spending | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/senate-votes-a-rise-inaid-to-latin-bank.html | SENATE VOTES A RISE INAID TO LATIN BANK | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dresser-earnings-dip-in-3d-qarter-companies-issue-earnings-figures.html | Dresser Earnings Dip in 3d Qarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/astros-turn-back-braves-with-run-in-10th-inning-54.html | Astros Turn Back Braves With Run In 10th Inning, 5-4 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/mrs-weaver-has-son.html | Mrs. Weaver Has Son | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/bankers-increase-fanny-may-bids-mortgage-offerings-climb-threefold.html | BANKERS INCREASE FANNY MAY BIDS; Mortgage Offerings Climb Threefold in Quarter | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/israel-reinforces-jerusalem-patrol.html | ISRAEL REINFORCES JERUSALEM PATROL | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/suspect-in-murder-is-held-in-jersey.html | SUSPECT IN MURDER IS HELD IN JERSEY | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/summertime-the-living-is-easy-at-least-for-those-vacationing-on.html | Summertime, and the Living Is Easy At Least for Those Vacationing on the Southern Coast of Crete; Ancient Cretan Caves Helping Youths Survive on Slim Budget BUDGET TOURISTS USE CRETAN CAVES | True | By Edward B. Fiske Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/webb-appoints-dr-newell-to-no-3-position-in-nasa.html | Webb Appoints Dr. Newell To No. 3 Position in NASA | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/reform-proposed-in-car-insurance-whose-fault-should-not-be-a-factor.html | REFORM PROPOSED IN CAR INSURANCE; 'Whose Fault' Should Not Be a Factor in Payment, 2 Law Experts Say REDUCTION IN COST SEEN Proponents Assert Fraud and 'Wasteful Bickering' Would Be Curtailed | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gen-thieu-fails-to-attend-rally-reneges-on-pledge-to-meet-with.html | GEN. THIEU FAILS TO ATTEND RALLY; Reneges on Pledge to Meet With Civilian Candidates | True | By Tom Buckley Special To the York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/due-for-post-in-capital-walter-edward-washington.html | Due for Post in Capital; Walter Edward Washington | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/british-warn-visitors.html | British Warn Visitors | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/rail-tonmileage-shows-42-drop-trucking-volume-fell-53-from-last.html | RAIL TON-MILEAGE SHOWS 4.2% DROP; Trucking Volume Fell 5.3% From Last Year's Level | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/overcall-triumphs-by-a-head-in-feature-pace-at-westbury.html | Overcall Triumphs by a Head In Feature Pace at Westbury | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/herman-s-gottlieb.html | HERMAN S. GOTTLIEB | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/dead-sergeant-gets-the-medal-of-honor.html | DEAD SERGEANT GETS THE MEDAL OF HONOR | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/state-recovers-1million-in-wages-due-for-15000.html | State Recovers $1-Million In Wages Due for 15,000 | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/zeckendorf-files-his-reply-to-suit-he-denies-charges-of-waste-at.html | ZECKENDORF FILES HIS REPLY TO SUIT; He Denies Charges of Waste at Bankrupt Webb & Knapp | True | By Joseph P. Fried | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/union-seeks-end-of-metoo-raises-it-would-forgo-increase-to-keep.html | UNION SEEKS END OF ME-TOO RAISES; It Would Forgo Increase to Keep Industry in Balance | True | By George Horne | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/teachers-in-florida-get-plea-to-resign.html | TEACHERS IN FLORIDA GET PLEA TO RESIGN | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/executive-adds-post-at-american-chain-co.html | Executive Adds Post At American Chain Co. | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/house-ethics-unit-challenges-reid-on-need-for-code.html | House Ethics Unit Challenges Reid On Need for Code | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/fashion-for-middleaged-child.html | Fashion for Middle-Aged Child | True | By Marylin Bender | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/rock-island-director.html | Rock Island Director | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/st-kitts-baffled-by-anguilla-issue-appears-to-lack-force-and.html | ST. KITTS BAFFLED BY ANGUILLA ISSUE; Appears to Lack Force and Prestige to Regain Island | True | By Henry Giniger Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/helen-gordon-fiancee-of-robert-f-matthews.html | Helen Gordon Fiancee Of Robert F. Matthews | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/quarrel-averted-on-lunar-names-soviet-and-us-compromise-reached-on.html | QUARREL AVERTED ON LUNAR NAMES; Soviet and U.S. Compromise Reached on Moon Map | True | By Walter Sullivan Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/republicans-score-vietnam-observers.html | REPUBLICANS SCORE VIETNAM OBSERVERS | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-religious-art-to-be-shown-next-week-display-has-works-in-todays.html | New Religious Art to Be Shown Next Week; Display Has Works in Today's Spirit and Materials | True | By Harry Gilroy | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/return-of-katzavage-condren-will-strengthen-giants-defense.html | Return of Katzavage, Condren Will Strengthen Giants' Defense | True | By William N. Wallace | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/twins-turn-back-tigers-42-on-killebrews-homer-in-eighth.html | Twins Turn Back Tigers, 4-2, On Killebrew's Homer in Eighth | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/emerson-move-loses-dodges-holders-choose-reliance.html | Emerson Move Loses; DODGES HOLDERS CHOOSE RELIANCE | True | By H. J. Maidenberg | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/gulf-divers-set-exploring-mark-test-ends-after-record-for.html | GULF DIVERS SET EXPLORING MARK; Test Ends After Record for Outside-Capsule Trips | True | By John Noble Wilford | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/arson-reported-in-strike.html | Arson Reported in Strike | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/new-hampshire-petitions-for-reagan-are-reported.html | New Hampshire Petitions For Reagan Are Reported | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/television.html | Television | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/smiths-2-homers-help-sink-chicaeo-monbouquette-hurls-5hitter-and.html | SMITH'S 2 HOMERS HELP SINK CHICAGO; Monbouquette Hurls 5-Hitter and Strikes Out Three in Beating League Leaders | True | By Thomas Rogers Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/suit-bids-us-run-police-in-newark-18-negroes-file-case-under-1871.html | SUIT BIDS U.S. RUN POLICE IN NEWARK; 18 Negroes File Case Under 1871 Civil Rights Laws SUIT BIDS U.S. RUN POLICE IN NEWARK | True | By Thomas A. Johnson | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/democrats-again-name-mayor-lee-of-new-haven.html | Democrats Again Name Mayor Lee of New Haven | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/leaderless-consensus.html | Leaderless Consensus | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/rosemary-lynch-is-affianced.html | Rosemary Lynch Is Affianced | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/marsh-to-sing-at-city-opera.html | Marsh to Sing at City Opera | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/miss-stephenson-engaged-to-wed-wade-nichols-3d.html | Miss Stephenson Engaged to Wed Wade Nichols 3d | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/greek-king-here-for-a-quiet-visit-he-and-queen-are-on-way-to-canada.html | GREEK KING HERE FOR A QUIET VISIT; He and Queen Are on Way to Canada and Washington | True | By Ronald Maiorana | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/hunter-laurels-to-cap-and-gown-bay-golding-collects-five-points-at.html | HUNTER LAURELS TO CAP AND GOWN; Bay Golding Collects Five Points at Post Show | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/long-island-trust-co-picks-board-member.html | Long Island Trust Co. Picks Board Member | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/jakarta-to-resume-ties.html | Jakarta to Resume Ties | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/urban-coalition-urges-us-spur-jobs-for-million-conference-of-800.html | URBAN COALITION URGES U.S. SPUR JOBS FOR MILLION; Conference of 800 Leaders Calls for New Priorities-- Housing Drive Backed PRIVATE ROLE STRESSED Dissatisfaction Is Indicated With Johnson Response to Cities' Difficulties Urban Coalition Urges Government to Spur Jobs for One Million | True | By Robert B. Semple Jr. Special to The New York Times | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/2-new-vice-presidents-are-elected-by-bests.html | 2 New Vice Presidents Are Elected by Best's | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/sukarnos-wife-in-denial.html | Sukarno's Wife in Denial | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-25 | 1967-08-25 | https://www.nytimes.com/1967/08/25/archives/california-woman-seeks-political-asylum-in-cuba.html | California Woman Seeks Political Asylum in Cuba | True | | 1995-06-16 | RE0000694113 | B00000367866 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/forms-for-nato-employes-bring-protest-from-union.html | Forms for NATO Employes Bring Protest From Union | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/blanket-stay-of-execution-ends-for-61-in-san-quentin.html | Blanket Stay of Execution Ends for 61 in San Quentin | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/clark-sets-mosport-mark.html | Clark Sets Mosport Mark | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/thieu-announces-purge-of-officers-would-eliminate-corrupt-and.html | THIEU ANNOUNCES PURGE OF OFFICERS; Would Eliminate Corrupt and Inefficient Leaders | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/long-of-louisiana-asserts-congress-may-not-raise-tax.html | Long of Louisiana Asserts Congress May Not Raise Tax | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/2-gis-accused-of-a-plot-to-give-secrets-to-soviet-arrested-in-plot.html | 2 G.I.'s Accused of a Plot To Give Secrets to Soviet; Arrested in Plot | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/saidy-and-benko-tie-for-lead-in-chess.html | SAIDY AND BENKO TIE FOR LEAD IN CHESS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/yankees-beat-senators-75-21-tillman-stars-at-bat-in-opener.html | Yankees Beat Senators, 7-5, 2-1; Tillman Stars at Bat in Opener | True | By Thomas Rogers Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hollywood-casts-fashion-in-a-featured-role.html | Hollywood Casts Fashion in a Featured Role | True | By Bernadine Morris | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/lawyer-is-victor-with-early-bird-wins-raven-class-event-rain-spotty.html | LAWYER IS VICTOR WITH EARLY BIRD; Wins Raven Class Event-- Rain, Spotty Air Cancel Small-Craft Races | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/housing-inspectors-sent-in.html | Housing Inspectors Sent In | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/a-new-treatment-for-arteriosclerosis-wide-variety-of-ideas-covered.html | A New Treatment for Arteriosclerosis; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/carrier-back-from-vietnam.html | Carrier Back From Vietnam | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/disaster-on-foreign-aid.html | Disaster on Foreign Aid | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/color-tv-initiated-for-west-germany.html | COLOR TV INITIATED FOR WEST GERMANY | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/ford-motor-of-australia.html | Ford Motor of Australia | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/negroes-win-gain-in-atlantic-city-rent-controls-and-curb-on-police.html | NEGROES WIN GAIN IN ATLANTIC CITY; Rent Controls and Curb on Police Are Pledged at a Meeting With Officials | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dutchess-show-riding-title-captured-by-doreen-miller.html | Dutchess Show Riding Title Captured by Doreen Miller | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/johnson-says-kaiser-achieved-greatness.html | JOHNSON SAYS KAISER ACHIEVED GREATNESS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/thieu-predicts-he-will-win-with-40-of-the-vote.html | Thieu Predicts He Will Win With 40% of the Vote | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stauffer-seeking-cowles-chemical-is-proposing-its-acquisition-for.html | STAUFFER SEEKING COWLES CHEMICAL; Is Proposing Its Acquisition for About $28-Million | True | By Clare M. Reckert | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/father-lives-in-maine.html | Father Lives In Maine | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/too-much-on-eastern-shore.html | Too Much on Eastern Shore | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bank-takes-down-banjo-billy-mural-to-change-decor.html | Bank Takes Down Banjo Billy Mural To 'Change Decor' | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/african-nationalists-battling-security-forces-in-rhodesia.html | African Nationalists Battling Security Forces in Rhodesia | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/brazil-is-pressed-on-coffee-stand.html | BRAZIL IS PRESSED ON COFFEE STAND | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bridal-next-month-for-susan-rudulph.html | Bridal Next Month For Susan Rudulph | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/employes-at-pan-am-vote-to-end-2day-wildcat-strike.html | Employes at Pan Am Vote To End 2-Day Wildcat Strike | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/senate-panel-votes-full-rent-subsidies.html | SENATE PANEL VOTES FULL RENT SUBSIDIES | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/brazilian-students-riot-on-tuition-fee.html | BRAZILIAN STUDENTS RIOT ON TUITION FEE | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/us-again-bombs-near-china-line-a-rail-yard-18-miles-from-border.html | U.S. AGAIN BOMBS NEAR CHINA LINE; A Rail Yard 18 Miles From Border Raided--B-52's Strike in Buffer Zone | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/quadruplet-boys-born-to-a-mother-of-six.html | Quadruplet Boys Born To a Mother of Six | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stalemate-through-airpower.html | Stalemate Through Airpower | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/federal-savings-official-backs-first-westerns-management-savings.html | Federal Savings Official Backs First Western's Management; SAVINGS OFFICIAL EXPRESSES VIEW | True | By H. Erich Heinemann | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/new-yorkers-killed-in-action.html | New Yorkers Killed in Action | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hans-l-carstensen-weds-mrs-toland.html | Hans L. Carstensen Weds Mrs. Toland | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/roquepine-is-45-in-westbury-trot-fresh-yankee-real-speed-in.html | ROQUEPINE IS 4-5 IN WESTBURY TROT; Fresh Yankee, Real Speed in Challenge Cup Tonight | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/a-leading-rightist-in-bonn-takes-life.html | A LEADING RIGHTIST IN BONN TAKES LIFE | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/gay-gibson-inc-concentrates-on-the-local-markets-gibson-zeroes-in.html | Gay Gibson, Inc., Concentrates on the Local Markets; GIBSON ZEROES IN ON LOCAL MARKET | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/laver-turns-back-stolle-by-64-62-pros-play-on-center-court-at.html | LAVER TURNS BACK STOLLE BY 6-4, 6-2; Pros Play on Center Court at Wimbledon First Time | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/exports-and-imports-edge-up-us-surplus-holds-unchanged.html | Exports and Imports Edge Up; U.S. Surplus Holds Unchanged | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/zambia-faces-political-crisis.html | Zambia Faces Political Crisis | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/jersey-names-education-aide.html | Jersey Names Education Aide | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/kennedy-urges-con-ed-inquiries-asks-two-investigations-of-payments.html | KENNEDY URGES CON ED INQUIRIES; Asks Two Investigations of Payments to Cornwall | True | By John P. Callahan | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/cutting-and-combing-his-way-to-fame.html | Cutting and Combing His Way to Fame | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/maddox-is-defiant-over-federal-aid-to-states-schools.html | Maddox Is Defiant Over Federal Aid To State's Schools | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/chicago-thrift-association-increases-mortgage-rate.html | Chicago Thrift Association Increases Mortgage Rate | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/topics-the-alliancea-revolution-for-social-justice.html | Topics: The Alliance--A Revolution for Social Justice | True | By Sol M. Linowitz | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/a-hit-is-a-hard-knock-to-cellar-door-troupe-successes-make-3.html | A Hit Is a Hard Knock to Cellar Door Troupe; Successes Make 3 Leaders of Young Players Restless | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mozart-festival-offers-requiem-torkanowsky-is-conductor-at.html | MOZART FESTIVAL OFFERS REQUIEM; Torkanowsky Is Conductor at Philharmonic Hall | True | By Allen Hughes | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/70million-given-to-386-airports-federal-aid-goes-to-existing-fields.html | $70-MILLION GIVEN TO 386 AIRPORTS; Federal Aid Goes to Existing Fields and 38 New Ones | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/lumber-production-fell-2-in-week.html | LUMBER PRODUCTION FELL 2% IN WEEK | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/manhasset-bay-summaries-order-of-the-finishes.html | Manhasset Bay Summaries; ORDER OF THE FINISHES | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/books-of-the-times-problems-in-living.html | Books of The Times; Problems in Living | True | By Thomas Lask | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/french-opposition-noted.html | French Opposition Noted | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/frances-coblens-and-t.h.-magee-to-wed-oct-14.html | Frances Coblens and T.H. Magee To Wed Oct. 14 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mother-baby-saved-in-fire.html | Mother, Baby Saved in Fire | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/forest-fires-rage-in-the-northwest-13-major-areas-are-struck-2.html | FOREST FIRES RAGE IN THE NORTHWEST; 13 Major Areas Are Struck --2 Blazes Out of Control in Glacier National Park OFFICIALS ARE GLOOMY They Predict Worst Season in History of Region-- 35,000 Acres Burned | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/paul-muni-actor-dies-on-coast-won-fame-in-biographical-roles.html | Paul Muni, Actor, Dies on Coast; Won Fame in Biographical Roles; Portrayed Darrow, Pasteur, Zola, Juarez and Gangster in Stage and Film Career | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/cult-of-violence.html | Cult of Violence | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/television.html | Television | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bridgeport-becoming-a-major-center-of-the-increasing-influx-of.html | Bridgeport Becoming a Major Center of the Increasing Influx of Puerto Ricans Into Southern Connecticut | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/2-die-in-dutch-rail-collision.html | 2 Die in Dutch Rail Collision | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/barbara-fechteler-wed.html | Barbara Fechteler Wed | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/about-half-said-to-have-left.html | About Half Said to Have Left | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/treasury-studies-leak-possibility-terms-of-offering-believed.html | TREASURY STUDIES LEAK POSSIBILITY; Terms of Offering Believed Disclosed to Traders | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mississippi-panel-finds-no-starving-but-5-doctors-tell-governor-of.html | MISSISSIPPI PANEL FINDS NO STARVING; But 5 Doctors Tell Governor of Delta Undernourishment | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/williams-shuns-managing-job.html | Williams Shuns Managing Job | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/consumer-price-index-united-states.html | Consumer Price Index; UNITED STATES | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/sands-says-he-got-1million-for-legal-services-in-bahamas-casino.html | Sands Says He Got $1-Million for Legal Services in Bahamas Casino Deal | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stacy-ann-warburton-fiancee-of-princetonian.html | Stacy Ann Warburton Fiancee of Princetonian | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hughes-threatens-court-action-against-migrant-labor-camps.html | Hughes Threatens Court Action Against Migrant Labor Camps | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/first-concern-the-child.html | First Concern: The Child | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/william-c-crittenden.html | WILLIAM C. CRITTENDEN | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/chinese-scholar-tells-of-silken-manuscript-find-dr-jaos-study-of.html | Chinese Scholar Tells of Silken Manuscript Find; Dr. Jao's Study of New Photos of Early Text Confirms Traditional Beliefs | | By Sanka Knox | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/ads-bringing-funds-to-negro-candidate.html | ADS BRINGING FUNDS TO NEGRO CANDIDATE | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/latin-rite-in-us-is-asked-of-pope-de-pauw-says-he-will-set-up-own.html | LATIN RITE IN U.S. IS ASKED OF POPE; De Pauw Says He Will Set Up Own if Not Authorized | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/world-churches-urged-to-attack-racial-problems-alarm-voiced-on.html | WORLD CHURCHES URGED TO ATTACK RACIAL PROBLEMS; Alarm Voiced on Civil Strife -- Cardinal Konig Says U.S. Must Set an Example | | By Edward B. Fiske Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/schweikert-to-get-last-chance-former-vpi-ace-starts-at-end-for-the.html | Schweikert to Get Last Chance; Former V.P.I. Ace Starts at End for the Jets Tonight | | By Dave Anderson Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mass-for-labor-to-be-sung-at-st-patricks-thursday.html | Mass for Labor to Be Sung At St. Patrick's Thursday | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mike-mkeever-athlete-27-dies-usc-allamerica-lineman-injured-in-65.html | MIKE M'KEEVER, ATHLETE, 27, DIES; U.S.C. All-America Lineman Injured in '65 Auto Crash | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/revolution-started-by-london-broker-london-broker-branches-out-and.html | 'Revolution' Started By London Broker; London Broker Branches Out And Starts a Quiet Revolution | True | By Clyde H. Farnsworth Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hawks-and-hounds-to-star-at-a-benefit.html | Hawks and Hounds To Star at a Benefit | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/new-books-fiction-paperback-originals.html | New Books; FICTION Paperback Originals | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/world-race-riots-seen-by-cardinal-konig-calls-us-handling-of-problem.html | WORLD RACE RIOTS SEEN BY CARDINAL; Konig Calls U.S. Handling of Problem Important to All | | By Paul Hofmann | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/a-boutiquebetter-than-babysitting.html | A Boutique--Better Than Babysitting | | By Judy Klemesrud | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/antiques-freshness-of-french-canadian-furniture-period-pieces-on.html | Antiques; Freshness of French Canadian Furniture; Period Pieces on View at Expo and Montreal | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/market-place-new-thinking-on-mother-bell.html | Market Place; New Thinking On Mother Bell | True | By Terry Robards | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/contract-agreement-averts-strike-on-canadian-ferries.html | Contract Agreement Averts Strike on Canadian Ferries | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/h-william-beyer.html | H. WILLIAM BEYER | True | | | | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mercenaries-plan-to-quit-congo-receives-setback.html | Mercenaries' Plan to Quit Congo Receives Setback | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/pathet-lao-kill-10-soldiers.html | Pathet Lao Kill 10 Soldiers | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/rapidamerican-corp-and-leeds-travelwear-odell-inc-and-companies.html | Rapid-American Corp. and Leeds Travelwear; Odell, Inc., And Ad Companies | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bridge-wife-of-an-expert-shows-that-she-can-also-make-top-plays.html | Bridge; Wife of an Expert Shows That She Can Also Make Top Plays | True | By Alan Truscott | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/rose-mcue-maker-of-needlepoint-68.html | ROSE M'CUE, MAKER OF NEEDLEPOINT, 68 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/deborah-r-rand-is-married-to-richard-wolfe-a-teacher.html | Deborah R. Rand Is Married To Richard Wolfe, a Teacher | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/susan-e-ginsburg-is-married-upstate.html | Susan E. Ginsburg Is Married Upstate | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/puerto-rican-population-swells-in-connecticut-inflax-brings.html | Puerto Rican Population Swells in Connecticut; Influx Brings Problems of Language Difficulties and High Unemployment | True | By William Borders Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/city-post-may-go-to-wisconsin-man-anderson-favored-to-head.html | CITY POST MAY GO TO WISCONSIN MAN; Anderson Favored to Head Collective Bargaining Unit | True | By Damon Stetson | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/benefit-sept-9-lists-sightseeing-flights.html | Benefit Sept. 9 Lists Sightseeing Flights | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/fire-sweeps-jakarta-area.html | Fire Sweeps Jakarta Area | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/the-chief-awards.html | The Chief Awards | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dees-beats-quinn-3-and-1-to-retain-senior-golf-title.html | Dees Beats Quinn, 3 and 1, To Retain Senior Golf Title | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/savings-bank-names-aide.html | Savings Bank Names Aide | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/5-gis-convicted-of-rape-in-vietnam.html | 5 G.I.'s CONVICTED OF RAPE IN VIETNAM | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/music-debut-for-the-happy-prince-met-gives-williamson-opera-at.html | Music Debut for 'The Happy Prince'; Met Gives Williamson Opera at Newport | True | By Harold C. Schonberg Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/miss-mercouri-upstages-greek-king-at-un-hectic-lobby-scene-results.html | Miss Mercouri Upstages Greek King at U.N.; Hectic Lobby Scene Results From Plan to Give Him Letter | True | By Richard J.h. Johnston Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/tedders-estate-95000.html | Tedder's Estate $95,000 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/willis-f-mmartin.html | WILLIS F. M'MARTIN | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/diplomat-and-scholar.html | Diplomat and Scholar | True | Franz Konig | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/a-satellite-tuner-attracts-industry-satellite-tuner-arouses.html | A Satellite Tuner Attracts Industry; SATELLITE TUNER AROUSES INTEREST | True | By John Noble Wilford | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/threevehicle-crash-in-jersey-kills-one-person-and-injures-29.html | Three-Vehicle Crash in Jersey Kills One Person and Injures 29 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/cards-score-41-after-21-defeat-dodgers-capture-opener-as-singer.html | CARDS SCORE, 4-1, AFTER 2-1 DEFEAT; Dodgers Capture Opener as Singer Wins 7th in Row | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/zoos-new-babies-delight-children-pygmy-goats-and-horse-are-among.html | ZOO'S NEW BABIES DELIGHT CHILDREN; Pygmy Goats and Horse Are Among Acquisitions | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/rail-commuters-stranded.html | Rail Commuters Stranded | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/strike-is-backed-by-auto-workers.html | STRIKE IS BACKED BY AUTO WORKERS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/young-cites-freedom-to-die-in-vietnam.html | Young Cites 'Freedom' To 'Die in Vietnam | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/us-bombing-strategy-mcnamara-and-joint-chiefs-of-staff-back-a.html | U.S. Bombing Strategy; McNamara and Joint Chiefs of Staff Back a 'Tailored' Policy for Vietnam | True | By William Beecher Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/tension-persisting-on-hong-kong-line.html | TENSION PERSISTING ON HONG KONG LINE | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/francis-r-stein-41-architect-in-jersey.html | FRANCIS R. STEIN, 41, ARCHITECT IN JERSEY | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/new-style-individualist.html | New Style Individualist | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/australia-gains-final-in-rowing-new-zealand-crew-also-advances-in.html | AUSTRALIA GAINS FINAL IN ROWING; New Zealand Crew Also Advances in Title Meet | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/helpwanted-advertising-index-registered-new-decline-in-july.html | Help-Wanted Advertising Index Registered New Decline in July | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/us-squad-takes-tuna-tournament-catch-betters-canadians-bluefin-by-8.html | U.S. SQUAD TAKES TUNA TOURNAMENT; Catch Betters Canadian's Bluefin by 8 Pounds | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/britain-and-soviet-sign-a-hot-line-agreement.html | Britain and Soviet Sign A 'Hot Line' Agreement | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/miss-cho-engaged-to-hang-yul-rhee.html | Miss Cho Engaged To Hang Yul Rhee | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/state-to-replace-road-signs-here-responds-to-criticism-that-many.html | STATE TO REPLACE ROAD SIGNS HERE; Responds to Criticism That Many Are Misleading and Are Causing Accidents COST PUT AT $14-MILLION Albany to Pay for Program on Arterial Highways-- Completion in 1970 | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/trade-bloc-in-flexible-stand-on-key-issue-in-money-talks-new-stand.html | Trade Bloc in Flexible Stand On Key Issue in Money Talks; NEW STAND TAKEN BY MARKET BLOC | True | By Edward Cowan Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/tv-the-new-course-of-channel-5-10-pm-news-program-does-well-in.html | TV: The New Course of Channel 5; 10 P.M. News Program Does Well in Ratings | True | By Jack Gould | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/un-asked-to-play-role-in-anguilla-international-protection-is-urged.html | U.N. ASKED TO PLAY ROLE IN ANGUILLA; International Protection Is Urged for Caribbean Isle | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/6-furlong-race-draws-field-of-9-what-a-pleasure-exclusive-native.html | 6 -FURLONG RACE DRAWS FIELD OF 9; What A Pleasure, Exclusive Native Main Contenders-- Paoluccio Wins on Turf | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/automatic-steel-picks-a-new-board-member.html | Automatic Steel Picks A New Board Member | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/jacob-i-bellow.html | JACOB I. BELLOW | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/labor-party-wins-in-grenada.html | Labor Party Wins in Grenada | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/greenhouses-get-a-vertical-look-glass-steel-plastic-used-in.html | Greenhouses Get a Vertical Look; Glass, Steel, Plastic Used in Structure Tilted on End | True | By Kathleen McLaughlin | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/allen-of-phils-out-for-rest-of-season-after-auto-injury.html | Allen of Phils Out For Rest of Season After Auto Injury | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/30-teenagers-in-harlem-become-certified-lifeguards.html | 30 Teen-Agers in Harlem Become Certified Lifeguards | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/students-organize-to-defeat-johnson.html | STUDENTS ORGANIZE TO DEFEAT JOHNSON | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/entertainment-events-concerts.html | Entertainment Events; Concerts | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bear-mauls-2-boys-in-camp-in-montana.html | BEAR MAULS 2 BOYS IN CAMP IN MONTANA | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/swift-signs-with-2-unions.html | Swift Signs With 2 Unions | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/further-accord-on-arms-sought-us-is-encouraged-by-gains-in-talks.html | FURTHER ACCORD ON ARMS SOUGHT; U.S. Is Encouraged by Gains in Talks With Soviet | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/group-assails-demonstrationprincipals-post-job-will-undermine-merit.html | Group Assails Demonstration-Principal's Post; Job Will Undermine Merit System of Appointments, Assistants' Unit Says | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/brazil-to-forbid-land-sales-to-nonresident-foreigners.html | Brazil to Forbid Land Sales To Nonresident Foreigners | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/constance-m-tobin-engaged-to-eh-stone-army-officer.html | Constance M. Tobin Engaged To E.H. Stone, Army Officer | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/amex-prices-drop-for-the-fifth-day-in-slim-turnover.html | Amex Prices Drop For the Fifth Day in Slim Turnover | True | By Alexander R. Hammer | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/teachers-parley-bars-war-stand-urges-labor-federation-to-take.html | TEACHERS PARLEY BARS WAR STAND; Urges Labor Federation to Take Similar Position | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/2-in-antiwar-case-sentenced.html | 2 in Antiwar Case Sentenced | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/democrats-are-told-to-stress-gains.html | Democrats Are Told to Stress Gains | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/traffic-jams-here.html | Traffic Jams Here | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/gray-skies-in-india-as-elephantshaped-clouds-spout-rain-some-take.html | Gray Skies in India; As Elephant-Shaped Clouds Spout Rain, Some Take Refuge in Ruined Tombs | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/cleveland-police-recovers-stolen-art-worth-300000.html | Cleveland Police Recovers Stolen Art Worth $300,000 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mnamara-doubts-bombing-in-north-can-end-the-war-differs-with.html | M'NAMARA DOUBTS BOMBING IN NORTH CAN END THE WAR; Differs With Military Chiefs on Escalation in Testimony Before Panel of Senate OPPOSES NEW TARGETS But Secretary Expects More Attacks to Be Authorized -- Reaction Is Critical | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/assagai-second-on-turf.html | Assagai Second on Turf | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/ronile-lawrence-is-bride-of-theodore-m-hagelin.html | Ronile Lawrence Is Bride Of Theodore M. Hagelin | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/index-of-commodity-prices-shows-drop-of-01-to-968.html | Index of Commodity Prices Shows Drop of 0.1, to 96.8 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/suit-to-void-vote-in-purchase-filed-estate-owners-see-fraud-in-incorporation-defeat.html | SUIT TO VOID VOTE IN PURCHASE FILED; Estate Owners See Fraud in Incorporation Defeat | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/israelis-in-gaza-let-arabs-leave-500-a-day-go-to-west-bank-from-the.html | ISRAELIS IN GAZA LET ARABS LEAVE; 500 a Day Go to West Bank From the Crowded Strip | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/eastland-planning-to-kill-rights-bill.html | EASTLAND PLANNING TO KILL RIGHTS BILL | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/braves-top-giants-51.html | Braves Top Giants, 5-1 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/costofliving-perspective.html | Cost-of-Living Perspective | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/japanese-hippies-take-over-a-park-in-tokyo-members-of-crazy-tribe.html | Japanese Hippies Take Over a Park in Tokyo; Members of 'Crazy Tribe' Spend 16 Hours a Day Dancing and Napping | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/judge-lets-brown-leave-jurisdiction-to-make-speeches.html | Judge Lets Brown Leave Jurisdiction To Make Speeches | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/taiwan-admits-plane-loss.html | Taiwan Admits Plane Loss | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/soviet-has-begun-a-satellite-net-20-earth-relay-stations-link.html | SOVIET HAS BEGUN A SATELLITE NET; 20 Earth Relay Stations Link Moscow to East | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/tactics-said-to-cut-air-losses-in-war.html | TACTICS SAID TO CUT AIR LOSSES IN WAR | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/phils-turn-back-pirates-20-62-raise-victory-streak-to-five-burning.html | PHILS TURN BACK PIRATES, 2-0, 6-2; Raise Victory Streak to Five -- Banning Wins 14th | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/new-filter-tested-by-company-that-criticized-its-ingredients.html | New Filter Tested by Company That Criticized Its Ingredients | True | By Murray Schumach Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mrs-lindstroms-70-leads-in-texas-golf.html | MRS. LINDSTROM'S 70 LEADS IN TEXAS GOLF | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/fire-sweeps-du-pont-home.html | Fire Sweeps du Pont Home | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/michigan-leader-of-guard-attacks-cavanagh-on-riot.html | Michigan Leader Of Guard Attacks Cavanagh on Riot | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/senate-passes-bill-raising-school-aid-to-85-of-cost.html | Senate Passes Bill Raising School Aid to 85% of Cost | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/pentagon-limits-wiretaps.html | Pentagon Limits Wiretaps | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/israelis-dynamite-five-arab-buildings.html | ISRAELIS DYNAMITE FIVE ARAB BUILDINGS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/genesco-seeking-indian-head-deal-big-producer-and-retailer-wants.html | GENESCO SEEKING INDIAN HEAD DEAL; Big Producer and Retailer Wants Textile Concern to Form a Complex HIGH PREMIUM PLANNED Talks, Still in Early Stages, Call for New Stock Issue as an Inducement | True | By Isadore Barmash | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/johnson-59-tomorrow-called-in-good-health.html | Johnson; 59 Tomorrow, Called in Good Health | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/westchester-golf-is-postponed-final-rescheduled-for-monday.html | Westchester Golf Is Postponed; Final Rescheduled for Monday | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/southern-floods-leave-heavy-loss-4-dead-damage-in-millions-waters.html | SOUTHERN FLOODS LEAVE HEAVY LOSS; 4 Dead, Damage in Millions -- Waters Are Receding | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/no-yellow-fever-in-frankfurt.html | No Yellow Fever in Frankfurt | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/sedition-suspect-gets-out-of-jail.html | SEDITION SUSPECT GETS OUT OF JAIL | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/thant-is-pleased.html | Thant Is Pleased | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/exhibition-football.html | Exhibition Football | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/chilean-president-writes-a-book-on-latin-problems.html | Chilean President Writes A Book on Latin Problems | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dullness-marks-trading-in-bonds-bargainhunting-gives-slim-lift-to.html | DULLNESS MARKS TRADING IN BONDS; Bargain-Hunting Gives Slim Lift to Corporate Issues | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/aid-backers-fear-a-setback-in-1968-close-house-vote-arouses-fears-of.html | AID BACKERS FEAR A SETBACK IN 1968; Close House Vote Arouses Fears of Bigger Cuts | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/prices-of-lumber-advance-sharply-fires-and-mill-closedowns-slow.html | PRICES OF LUMBER ADVANCE SHARPLY; Fires and Mill Closedowns Slow Northwest Output of Building Grades | True | By William M. Freeman | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/new-evacuations-of-hanoi-ordered-by-north-vietnam-declaration-says.html | New Evacuations of Hanoi Ordered by North Vietnam; Declaration Says U.S. Intends to Bomb Center and Outskirts—All Civilians Except Vital Workers Included | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stocks-continue-downward-path-volume-drops-to-lowest-of-week-in.html | STOCKS CONTINUE DOWNWARD PATH; Volume Drops to Lowest of Week in Fifth Successive Day of Price Weakness MERGER ISSUES ACTIVE Dow Average Declines 4.39 --Its Weekly Loss, 24.97, Is Most Since October | True | By Leonard Sloane | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/ky-predicts-a-majority.html | Ky Predicts a Majority | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/at-the-cw-post-college-horse-show-the-weather-was-rainy-the-track.html | At the C.W. Post College Horse Show, the Weather Was Rainy, the Track Was Slow | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/police-in-nyack-on-the-alert-during-a-black-power-rally.html | Police in Nyack on the Alert During a Black Power Rally | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mississippi-barge-leaders-to-meet-sept-6-in-chicago.html | Mississippi Barge Leaders To Meet Sept. 6 in Chicago | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/rail-wages-board-hears-both-parties.html | RAIL WAGES BOARD HEARS BOTH PARTIES | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/montgomery-ward.html | Montgomery Ward | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/commodities-silver-prices-close-up-on-us-sales-after-drop-on-indian.html | Commodities: Silver Prices Close Up on U.S. Sales After Drop on Indian Rumor | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mrs-jerome-s-kaufman.html | MRS. JEROME S. KAUFMAN | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mouse-invasion-threatens-farmland-in-westphalia.html | Mouse Invasion Threatens Farmland in Westphalia | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/2-youths-sentenced-here-in-attempted-prison-break.html | 2 Youths Sentenced Here In Attempted Prison Break | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/803-cross-the-jordan.html | 803 Cross the Jordan | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/pan-american-world-airways.html | Pan American World Airways | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/thant-urges-an-extension.html | Thant Urges an Extension | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bigger-risk-found-in-long-cigarette-surgeon-general-charges.html | BIGGER RISK FOUND IN LONG CIGARETTE; Surgeon General Charges Emphasis on Profits | True | By Nan Robertson Special To The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/saratoga-entries.html | Saratoga Entries | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/hearing-set-in-killing-of-9.html | Hearing Set in Killing of 9 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dot-records-fills-post.html | Dot Records Fills Post | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/early-star-and-steal-man-win-green-working-hunter-titles.html | Early Star and Steal Man Win Green Working Hunter Titles | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/ossining-church-will-resume-folk-mass-on-permanent-basis.html | Ossining Church Will Resume Folk Mass on Permanent Basis | True | By Will Lissner | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/pitcher-triumphs-over-indians-21-strikes-out-8-walks-5-twins-take.html | PITCHER TRIUMPHS OVER INDIANS, 2-1; Strikes Out 8, Walks 5-- Twins Take Opener, 6-5 --Lead by Half-Game | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/space-waves-spur-search-for-signals-radio-waves-in-milky-way-galaxy.html | Space Waves Spur Search for Signals; Radio Waves in Milky Way Galaxy Spur a Search for Signals | True | By Walter Sullivan Special To The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/santos-and-inter-to-meet-tonight-rain-wont-prevent-contest-generals.html | SANTOS AND INTER TO MEET TONIGHT; Rain Won't Prevent Contest -- Generals Play Today | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/red-sox-bow-21-after-71-victory-chicago-drops-to-second-berry-bats.html | RED SOX BOW, 2-1, AFTER 7-1 VICTORY; Chicago Drops to Second-- Berry Bats in Both Runs in White Sox Triumph | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/emersons-duo-plays-for-almost-4-hours-then-rain-halts-match.html | Emerson's Duo Plays for Almost 4 Hours, Then Rain Halts Match; DRYSDALE-MOORE TRAIL IN DOUBLES First Set Lasts 60 Games-- Bowrey and Davidson Gain Brookline Semi-Finals | | By Allison Danzig Special to The New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/li-group-finding-jobs-for-negroes-businessmen-back-project-to-help.html | L.I. GROUP FINDING JOBS FOR NEGROES; Businessmen Back Project to Help Young People | | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/nazi-calls-slaying-defeat-for-whites.html | Nazi Calls Slaying Defeat for Whites | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/mcIntyre-porcupine-elects.html | McIntyre Porcupine Elects | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/rand-gets-army-contract.html | Rand Gets Army Contract | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/chinese-report-maoist-pessimism-situation-called-acute-but-a-defeat.html | CHINESE REPORT MAOIST PESSIMISM; Situation Called Acute, but a Defeat Is Doubted | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/the-hermit-of-the-adirondacks-noah-john-rondeau-dead-at-84.html | The Hermit of the Adirondacks, Noah John Rondeau, Dead at 84 | | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/harris-joining-crompton.html | Harris Joining Crompton | | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/viscount-bruce-of-melbourne-australian-leader-dead-at-84-exprime.html | Viscount Bruce of Melbourne, Australian Leader, Dead at 84; Ex-Prime Minister Served in London and Was Member of Churchill War Cabinet | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dr-edgar-stillman-diabetes-specialist.html | DR. EDGAR STILLMAN, DIABETES SPECIALIST | | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/cleveland-arson-denied.html | Cleveland Arson Denied | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/text-of-mcnamara-statement-to-senate-subcommittee-on-bombing-in.html | Text of McNamara Statement to Senate Subcommittee on Bombing in Vietnam | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/syria-lifts-blackout-for-fair.html | Syria Lifts Blackout for Fair | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/republic-corporation-names-vice-president.html | Republic Corporation Names Vice President | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bourguiba-assails-arab-belligerency.html | BOURGUIBA ASSAILS ARAB BELLIGERENCY | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/welch-takes-shoot-with-100-straight.html | WELCH TAKES SHOOT WITH 100 STRAIGHT | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/browns-lose-3431.html | Browns Lose, 34-31 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/taft-to-visit-soviet-union.html | Taft to Visit Soviet Union | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/heavy-rain-in-capital.html | Heavy Rain in Capital | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/called-a-nuisance.html | Called 'A Nuisance' | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/eagle-air-attack-tops-bills-3830-snead-connects-for-three.html | EAGLE AIR ATTACK TOPS BILLS, 38-30; Snead Connects for Three Touchdowns--Falcons Win | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/occidental-finds-more-oil-in-libya.html | OCCIDENTAL FINDS MORE OIL IN LIBYA | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/money.html | Money | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/city-will-take-part-in-us-experiment-in-public-housing.html | City Will Take Part In U.S. Experiment In Public Housing | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/woman-files-suit-to-recover-a-coin-she-values-at-40000.html | Woman Files Suit To Recover A Coin She Values at $40,000 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/french-approve-a-decree-to-insure-purity-of-wines.html | French Approve a Decree To Insure Purity of Wines | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/a-robbery-interrupts-policemans-vacation.html | A Robbery Interrupts Policeman's Vacation | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/13-indicted-in-jersey-rioting.html | 13 Indicted in Jersey Rioting | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/lindsay-to-form-urban-unit-here-it-will-join-us-coalition-in.html | LINDSAY TO FORM URBAN UNIT HERE; It Will Join U.S. Coalition in Meeting Slum Problems | True | By Charles G. Bennett | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/soviet-vessel-in-japan-after-arctic-crossing.html | Soviet Vessel in Japan After Arctic Crossing | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/dutch-chamber-urges-us-to-end-bombing-in-vietnam.html | Dutch Chamber Urges U.S. To End Bombing in Vietnam | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/12-brushmoore-newspapers-sold-to-thomson.html | 12 Brush-Moore Newspapers Sold to Thomson | True | By Peter Millones | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/the-dance-stravinsky-and-the-danes-royal-ballet-performs-in.html | The Dance: Stravinsky and the Danes; Royal Ballet Performs in Copenhagen | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/rockwell-us-nazi-slain-eeaide-is-held-as-sniper-rockwell-slain.html | Rockwell, U.S. Nazi, Slain; Ex-Aide Is Held as Sniper; ROCKWELL SLAIN; EX-AIDE IS SEIZED | True | By Fred P. Graham Special to the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/even-in-the-summer-a-hearty-casserole-is-sometimes-in-order.html | Even in the Summer, a Hearty Casserole Is Sometimes in Order | True | By Jean Hewitt | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/crash-kills-li-girl-3.html | Crash Kills L.I. Girl, 3 | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/amex-planning-unit-choses-vice-president.html | Amex Planning Unit Choses Vice President | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/littons-profits-increase-by-26-rise-set-on-33-sales-gain-results.html | LITTON'S PROFITS INCREASE BY 26%; Rise Set on 33% Sales Gain —Results Are New Highs | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/clashes-erupt-in-srinagar.html | Clashes Erupt in Srinagar | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/harrelson-cut-by-as-is-signed-by-red-sox.html | Harrelson, Cut by A's, Is Signed by Red Sox | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/albert-m-cohen-66-an-exassemblyman.html | ALBERT M. COHEN, 66, AN EX-ASSEMBLYMAN | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/zorba-composers-arrest-by-greek-regime-reported.html | 'Zorba' Composer's Arrest By Greek Regime Reported | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/salongerkoplik.html | Salonger--Koplik | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/chemical-tested-as-antipollutant-2-oil-companies-find-liquid.html | CHEMICAL TESTED AS ANTIPOLLUTANT; 2 Oil Companies Find Liquid Destroys Slicks in Water | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/tigers-3-homers-vanquish-as-30-hiller-is-victormcauliffe-mathews.html | TIGERS' 3 HOMERS VANQUISH A'S, 3-0; Hiller Is Victor--McAuliffe, Mathews, Freehan Connect | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/guard-commanders-defend-riot-troops.html | GUARD COMMANDERS DEFEND RIOT TROOPS | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/latin-cargo-fight-enters-new-phase-transport-agency-protests-brazil.html | LATIN CARGO FIGHT ENTERS NEW PHASE; Transport Agency Protests Brazil Conference Move | True | By Werner Bamberger | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/italian-reds-open-campaign-to-get-nation-out-of-nato.html | Italian Reds Open Campaign To Get Nation Out of NATO | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/gun-curbs-backed-by-a-rifle-expert-rep-scheuer-medal-winner-tells.html | GUN CURBS BACKED BY A RIFLE EXPERT; Rep. Scheuer, Medal Winner, Tells City Hall Hearing Protection Is Urgent | True | By Douglas Robinson | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/stayinschool-drive-is-opened-by-johnson.html | Stay-in-School Drive Is Opened by Johnson | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/reds-top-astros-21-on-pinsons-homer.html | REDS TOP ASTROS, 2-1, ON PINSON'S HOMER | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/premium-income-rises.html | Premium Income Rises | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/bridal-in-washington-for-candida-m-fraze.html | Bridal in Washington For Candida M. Fraze | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/inflation-trend-feared-as-prices-rise-in-2-sectors-wholesale.html | INFLATION TREND FEARED AS PRICES RISE IN 2 SECTORS; Wholesale Industrial Index Climbs After a Record 5 Months of Stability CONSUMER COSTS SPURT Economic Events Expected to Strengthen Johnson's Case for Tax Increase | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/uncle-sams-answer-book-goes-into-its-88th-edition.html | 'Uncle Sam's Answer Book' Goes Into Its 88th Edition | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/eileen-mcnally-bride-of-james-p-murphy.html | Eileen McNally Bride Of James P. Murphy | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-26 | 1967-08-26 | https://www.nytimes.com/1967/08/26/archives/electronics-capital-corp-to-leave-sbic-status.html | Electronics Capital Corp. To Leave S.B.I.C. Status | True | | 1995-06-16 | RE0000694112 | B00000367865 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lunas-bullet-1140-wins-freehold-pace.html | LUNAS BULLET, $11.40, WINS FREEHOLD PACE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/christine-mackinnon-married-to-ens-frederick-evan-black.html | Christine MacKinnon Married To Ens. Frederick Evan Black | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nuptials-in-virginia-for-lucia-cushman.html | Nuptials in Virginia For Lucia Cushman | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/civilian-wounded-keep-a-danang-hospital-busy.html | Civilian Wounded Keep A Danang Hospital Busy | True | By Bernard Weinraub Special To The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/is-this-suez-canal-necessary-figures-on-suez.html | Is This Suez Canal Necessary?; FIGURES ON SUEZ | True | By Seth S. King | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nassau-receiving-big-sewer-grants-55million-to-be-used-for-system.html | NASSAU RECEIVING BIG SEWER GRANTS; $55-Million to Be Used for System Serving 560,000 | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bahamas-inquiry-of-sands-closes-answers-on-gambling-role-are-met.html | BAHAMAS INQUIRY OF SANDS CLOSES; Answers on Gambling Role Are Met With Skepticism | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/shacks-home-burglarized.html | Shack's Home Burglarized | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tear-gas-is-used-to-curb-hindu-violence-in-kashmir.html | Tear Gas Is Used to Curb Hindu Violence in Kashmir | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/atlantic-league-schedule.html | Atlantic League Schedule | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/little-orchestra-society-plans-dance.html | Little Orchestra Society Plans Dance | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/gop-in-albany-defends-tuation-calls-democrats-costfree-proposal.html | G.O.P. IN ALBANY DEFENDS TUITION; Calls Democrats' Cost-Free Proposal Unrealistic | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/people-paradoxical-and-extreme.html | People Paradoxical and Extreme | True | By Jonathan Spence | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/q-a.html | Q & A | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/stacked-analysis.html | Stacked Analysis | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/astronomers-win-belated-victory-2-irish-scientists-doubted-since.html | ASTRONOMERS WIN BELATED VICTORY; 2 Irish Scientists, Doubted Since 1882, Proved Right | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/letters-to-the-editor.html | Letters To The Editor | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/judith-a-blumenstein-wed-to-howard-suslow.html | Judith A. Blumenstein Wed to Howard Suslow | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/2-on-hunger-strike-in-tokyo.html | 2 on Hunger Strike in Tokyo | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/5-sisters-attend-miss-holmes-at-wedding-to-cm-newbrand.html | 5 Sisters Attend Miss Holmes At Wedding to C.M. Newbrand | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-curfew-during-election.html | U.S. Curfew During Election | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/postscript-on-detroit-whitey-hasnt-got-the-message.html | Postscript on Detroit: 'Whitey Hasn't Got the Message' | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chess-rossolimo-wins-metropolitan-open.html | Chess; Rossolimo Wins Metropolitan Open | True | By Al Horowitz | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/pink-pigeon-and-farest-nan-score-in-divisions-of-pageant-at.html | Pink Pigeon and Farest Nan Score in Divisions of Pageant at Atlantic City; LONG SHOTS FIRST IN TURF CONTESTS Pink Pigeon Pays $26.60, Farest Nan Returns $32.80 In Split Feature | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-investment-in-spain-is-rising-seminar-is-told-of-gains-in.html | U.S. INVESTMENT IN SPAIN IS RISING; Seminar Is Told of Gains in Production and Income | True | By Kathleen McLaughlin | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/advertising-lowgear-shift-for-auto-ads.html | Advertising Low-Gear Shift for Auto Ads | True | By Philip H. Dougherty | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/english-cricketers-lead-pakistan-team.html | ENGLISH CRICKETERS LEAD PAKISTAN TEAM | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/war-held-key-68-issue.html | War Held Key '68 Issue | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-ship-line-is-formed-in-hawaii.html | New Ship Line Is Formed in Hawaii | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/negroes-in-harlem-seeking-businesses-harlem-negroes-seek-businesses.html | Negroes in Harlem Seeking Businesses; HARLEM NEGROES SEEK BUSINESSES | True | By Richard E. Mooney | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/israeli-unionists-active-in-old-city-hope-to-overcome-hostility-of.html | ISRAELI UNIONISTS ACTIVE IN OLD CITY; Hope to Overcome Hostility of Arabs and Raise Wages | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dance-fokine-ballet-revolutionary.html | Dance; Fokine: Ballet Revolutionary | True | By Clive Barnes | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/outlook-for-us-farmers-a-record-harvest-and-a-squeeze-on-profits.html | Outlook for U.S. Farmers: A Record Harvest and a Squeeze on Profits; PRICES STILL POOR AND COSTS RISING Militancy Is Evident Among Growers Who Feel They Are a Neglected Group | True | By Robert A. Wright Special to The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rains-wash-mets-otello-into-newport-naval-gym.html | Rains Wash Met's 'Otello' Into Newport Naval Gym | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/candice-bates-1965-debutante-married-to-kenneth-gammill.html | Candice Bates, 1965 Debutante, Married to Kenneth Gammill | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/duke-housing-bid-reduces-tension-apartment-offer-as-a-spur-to.html | DUKE HOUSING BID REDUCES TENSION; Apartment Offer as a Spur to Integration Hailed | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/plays-tennis-like-a-man-speaks-out-like-billie-jean-king-billie-jean-king.html | Plays Tennis Like a Man, Speaks Out Like —Billie Jean King; Billie Jean King | True | BY Hal Higdon | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/soviet-trip-leader-named.html | Soviet Trip Leader Named | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/views-on-beria-others-about-lavrenti-p-beria-head-of-the-soviet.html | Views on Beria, Others; About Lavrenti P. Beria, Head of the Soviet Secret Police Under Stalin | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/douglass-wins-sailing-title.html | Douglass Wins Sailing Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-straw-hat-trail.html | The Straw Hat Trail | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/office-area-set-in-minneapolis-a-cluster-of-six-buildings-planned.html | OFFICE AREA SET IN MINNEAPOLIS; A Cluster of Six Buildings Planned on 22 Acres | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/programs-new-york-city-rebekah-harkness-foundation-dance-festival.html | Programs; NEW YORK CITY Rebekah Harkness Foundation Dance Festival | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/meeting-at-czech-mission-to-protest-jordans-death.html | Meeting at Czech Mission To Protest Jordan's Death | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/unlisted-stocks-and-amex-decline-trading-pace-is-sluggish-loss-for.html | UNLISTED STOCKS AND AMEX DECLINE; Trading Pace Is Sluggish— Loss for Indexes Small | True | By Douglas W. Cray | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/speaking-of-susan-sontag-speaking-of-susan-sontag.html | Speaking of Susan Sontag; Speaking of Susan Sontag | True | By Carolyn G. Heilbrun | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/kirtland-wins-in-manhasset-bay-sail-188-yachts-race-in-a-heavy-rain.html | Kirtland Wins in Manhasset Bay Sail; 188 YACHTS RACE IN A HEAVY RAIN Kirtland Takes 4th Raven Class Event—Coney's and Koch Score | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/charles-fitzgerald.html | CHARLES FITZGERALD | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/british-again-dig-in-ancient-graves-excavations-halted-in-1939.html | BRITISH AGAIN DIG IN ANCIENT GRAVES; Excavations Halted in 1939 Resumed at East Anglia | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/governors-plan-race-riot-study-committee-told-to-prepare-a-report.html | GOVERNORS PLAN RACE RIOT STUDY; Committee Told to Prepare a Report by October | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/happy-isolation-on-a-far-canadian-shore.html | Happy Isolation on a Far Canadian Shore | True | By Arthur Davenport | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/guyana-widens-citizenship.html | Guyana Widens Citizenship | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/twins-bow-to-indians-52-drop-into-second-place-indians-triumph-over.html | Twins Bow to Indians, 5-2; Drop Into Second Place; INDIANS TRIUMPH OVER TWINS, 5 TO 2 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/margaret-j-lebrun-is-betrothed.html | Margaret J. LeBrun Is Betrothed | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/constantine-avoids-protest-in-toronto.html | CONSTANTINE AVOIDS PROTEST IN TORONTO | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/kathy-stephens-wed-to-joseph-f-spiegel.html | Kathy Stephens Wed To Joseph F. Spiegel | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/top-ten-teams-of-1966.html | Top Ten Teams of 1966 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/science-clues-on-lifes-beginning.html | Science; Clues on Life's Beginning | True | By Walter Sullivan | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/resale-of-lottery-tickets-called-illegal-in-jersey.html | Resale of Lottery Tickets Called Illegal in Jersey | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tina-close-wed-to-diarmid-campbell.html | Tina Close Wed to Diarmid Campbell | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/at-harvard-the-new-talent-may-be-here-the-new-talent-is-this-where.html | At Harvard; The New Talent May Be Here The New Talent Is This Where The Talent Is? | True | By Julius Novick Cambridge, Mass. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/violence-and-the-cities-the-search-for-a-pattern-goes-on-riots-in-a.html | Violence and the Cities; The Search for a Pattern Goes On Riots in a 'Model City' Debate on How to Disarm the Sniper Conflicting Pressures in Congress Death of a 'Storm Trooper' | True | By William V. Shannon By William Borders by Will Lissner by Robert B. Semple, Jr. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rangers-will-play-37-games-at-home.html | RANGERS WILL PLAY 37 GAMES AT HOME | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-fine-art-of-taking-turns-at-the-tate.html | The Fine Art of 'Taking Turns at the Tate' | True | By Jeanne W. Halpern | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/two-in-small-boat-begin-irelandamerica-crossing.html | Two in Small Boat Begin Ireland-America Crossing | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/realty-network-sells-tradeins-nationwide-franchise-is-offered-to.html | REALTY NETWORK SELLS TRADE-INS; Nationwide Franchise Is Offered to Dealers | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/arrest-in-paris-slaying.html | Arrest in Paris Slaying | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/music-forward-into-the-past.html | Music; Forward Into The Past | True | By Harold C. Schonberg | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/state-approves-waterrate-rise-cost-will-go-up-for-users-in-queens.html | STATE APPROVES WATER-RATE RISE; Cost Will Go Up for Users in Queens and Nassau | True | By Emanuel Perlmutter | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/study-criticizes-teaching-in-slums-two-educators-urge-more.html | STUDY CRITICIZES TEACHING IN SLUMS; Two Educators Urge More Flexibility in Curriculum | True | By Irving Spiegel | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/16-public-health-students-will-be-graduated-today.html | 16 Public Health Students Will Be Graduated Today | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/aboard-the-repose-4000-have-been-received-in-67.html | Aboard the Repose, 4,000 Have Been Received in '67 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/more-planes-over-atlantic.html | More Planes Over Atlantic? | True | By David Gollan | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/reminder-on-gratuities.html | Reminder on Gratuities | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/5-states-passed-open-housing-law-but-similar-measures-were-defeated.html | 5 STATES PASSED OPEN HOUSING LAW; But Similar Measures Were Defeated in 4 Others | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/michael-caine-life-at-the-top.html | Michael Caine: Life at the Top | True | By Stephen Watts | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/giant-moon-rocket-is-hauled-to-a-pad-for-its-first-flight-big-moon.html | Giant Moon Rocket Is Hauled to a Pad For Its First Flight; BIG MOON ROCKET HAULED TO ITS PAD | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day -Section 1 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nigerian-assails-us-view-of-war-says-refusal-to-sell-arms-has.html | NIGERIAN ASSAILS U.S. VIEW OF WAR; Says Refusal to Sell Arms Has Aroused Suspicion | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ball-takes-opening-match-in-middle-states-senior-net.html | Ball Takes Opening Match In Middle States Senior Net | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wheres-a-plot-an-acre-size-is-shrouded-in-ambiguity-of-terms-history.html | Where's a Plot an Acre?; Size Is Shrouded in Ambiguity of Terms, History and Measurements WHEN AN ACRE IS NOT AN ACRE | True | By William Robbins | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/when-east-turned-west.html | When East Turned West | True | By Edward Seidensticker | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/liebermanherbitter.html | Lieberman--Herbitter | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/huge-planes-hope-of-new-zealand-jumbo-jets-are-found-still-too.html | HUGE PLANES HOPE OF NEW ZEALAND; Jumbo Jets Are Found Still Too Expensive for Freight | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-york-detective-swims-channel.html | New York Detective Swims Channel | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/panel-studying-trademark-pact-advisory-group-discussing.html | PANEL STUDYING TRADEMARK PACT; Advisory Group Discussing International Registration Business Panel Studying World Trademark Pact | True | By Stacy V. Jones | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/october-bridal-for-greer-andrews.html | October Bridal for Greer Andrews | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ford-lays-off-3000.html | Ford Lays Off 3,000 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-quiet-oasis-on-floridas-busy-gulf-coast.html | A Quiet Oasis on Florida's Busy Gulf Coast | True | By John Durant | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/judith-austin-married.html | Judith Austin Married | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/joanne-darr-is-married.html | Joanne Darr Is Married | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/liberty-bell-twin-vetoed.html | Liberty Bell Twin Vetoed | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/150-youths-hailed-by-new-rochelle-extroublemakers-among-those-to.html | 150 YOUTHS HAILED BY NEW ROCHELLE; Ex-Troublemakers Among Those to Get Citations | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bc-mackinnon-elizabeth-eames-marry-in-jersey.html | B.C. MacKinnon, Elizabeth Eames Marry in Jersey | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/french-red-sees-tito.html | French Red Sees Tito | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/renewal-project-planned.html | Renewal Project Planned | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/beetles-ravaging-white-pine-trees-200-million-board-feet-of-timber.html | BEETLES RAVAGING WHITE PINE TREES; 200 Million Board Feet of Timber Lost Each Year | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/37063-see-inter-defeat-santos-10-37063-fans-see-inter-top-santos.html | 37,063 See Inter Defeat Santos, 1-0; 37,063 FANS SEE INTER TOP SANTOS | True | By Gerald Eskenazi | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rifles-beat-vulcans-227-as-turner-scores-twice.html | Rifles Beat Vulcans, 22-7, As Turner Scores Twice | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lillian-a-rothe-becomes-bride-of-mark-w-gee.html | Lillian A. Rothe Becomes Bride Of Mark W. Gee | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/news-of-the-rialto-so-many-busy-people-so-many-busy-people.html | News of the Rialto; So Many Busy People So Many Busy People | True | By Lewis Funke | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/orthodox-protest-in-israel.html | Orthodox Protest in Israel | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chicago-ponders-school-plan-cost-integration-proposal-gets-a-widely.html | CHICAGO PONDERS SCHOOL PLAN COST; Integration Proposal Gets a Widely Varied Response | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-export-pace-holding-up-well-gains-are-achieved-despite-adverse.html | U.S. EXPORT PACE HOLDING UP WELL; Gains Are Achieved Despite Adverse Developments in Economies Abroad FOREIGN SALES PUSHED Greatest Strides Are Made in Nonagricultural Items -- Aircraft in Demand U.S. Exports Continue Strong Despite Economic Lag Abroad | True | By Brendan Jones | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rich-sports-car-series-opens-at-elkhart-lake-next-sunday.html | Rich Sports Car Series Opens At Elkhart Lake Next Sunday | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/stephenson-wins-hurls-5hitter-to-put-boston-in-front-by-a-halfgame.html | STEPHENSON WINS; Hurls 5-Hitter to Put Boston in Front by a Half-Game RED SOX WIN, 6-2, AND LEAD LEAGUE | True | By United Press International | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/gardens-lady-sleuths-identify-trees.html | Gardens; Lady Sleuths Identify Trees | True | By Barbara Dubivsky | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/shippers-to-hear-lawmaker.html | Shippers to Hear Lawmaker | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/johnson-hails-centenarian.html | Johnson Hails Centenarian | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/some-find-haven-in-britain-to-dodge-the-australian-draft.html | Some Find Haven in Britain To Dodge the Australian Draft | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/frederick-h-purdy.html | FREDERICK H. PURDY | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/galbraith-urges-an-easing-of-war-offers-plan-as-alternative-to.html | GALBRAITH URGES AN EASING OF WAR; Offers Plan as Alternative to Abrupt Policy Shift | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tribe-of-navajos-gets-electricity-johnson-and-humphrey-hail-brave.html | TRIBE OF NAVAJOS GETS ELECTRICITY; Johnson and Humphrey Hail 'Brave March Forward' | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/5-cyclists-barred-at-meet-after-taking-stimulants.html | 5 Cyclists Barred at Meet After Taking Stimulants | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/auto-safety-on-adding-the-harness-to-the-belt.html | Auto Safety; On Adding the Harness to the Belt | True | By B. Drummond Ayres Jr. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/french-capture-505-yacht-title-swiss-skippers-2d-as-lack-of-wind.html | FRENCH CAPTURE 5-0-5 YACHT TITLE; Swiss Skippers 2d as Lack of Wind Cancels 2 Races | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/restrictive-clauses-in-bids-disturb-a-shipbuilder.html | Restrictive Clauses in Bids Disturb a Shipbuilder | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/genesis-of-the-tonkin-resolution.html | Genesis of The Tonkin Resolution | True | By Anthony Austin | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/echoes-of-the-nazi-past-still-plague-bonn-regime.html | Echoes of the Nazi Past Still Plague Bonn Regime | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-openings.html | THE OPENINGS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/prosperity-role-feared-by-bailey-he-tells-party-good-wages-make.html | PROSPERITY ROLE FEARED BY BAILEY; He Tells Party Good Wages Make Voter Independent | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/photography-six-concerned-photographers.html | Photography; Six Concerned Photographers | True | By Jacob Deschin | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tradition-flunks-out-tradition-flunks-out-tradition.html | Tradition Flunks Out; Tradition Flunks Out Tradition | True | By John M. Willig | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/schneiderstevens.html | Schneider—Stevens | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mozart-festival-offers-requiem-torlanowsky-is-conductor-at.html | MOZART FESTIVAL OFFERS REQUIEM; Torkanowsky Is Conductor at Philharmonic Hall | True | By Allen Hughes | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/boy-friend-held-in-slaying-of-new-hampshire-girl-19.html | Boy Friend Held in Slaying Of New Hampshire Girl, 19 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ulbricht-will-sign-treaty-in-bulgaria.html | ULBRICHT WILL SIGN TREATY IN BULGARIA | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-hawes-bride-of-david-fisher.html | Miss Hawes Bride of David Fisher | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/london-one-shaw-after-another-londons-shaws-londons-shaws.html | London: One Shaw After Another; London's Shaws London's Shaws | True | By Walter Kerr | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/drew-captures-lead-in-420-class-sailing.html | DREW CAPTURES LEAD IN 420 CLASS SAILING | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/royal-trace-is-2d-exclusive-native-is-3d-in-113975-hopeful-as.html | ROYAL TRACE IS 2D; Exclusive Native Is 3d in $113,975 Hopeful as Saratoga Closes WHAT A PLEASURE VICTOR IN HOPEFUL | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/art-shows.html | Art Shows | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/facts-on-national-title-tennis.html | Facts On National Title Tennis | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cable-failure-disrupts-phone-ties-with-philippines.html | Cable Failure Disrupts Phone Ties With Philippines | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/constitutional-party-to-run-candidates-in-pittsburgh-vote.html | Constitutional Party To Run Candidates In Pittsburgh Vote | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/papandreou-indicted-for-high-treason.html | Papandreou Indicted for High Treason | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/description-of-course.html | Description of Course | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/boliva-fighting-for-mine-profit-but-government-measures-leave.html | BOLIVA FIGHTING FOR MINE PROFIT; But Government Measures Leave Workers in Poverty | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/susan-r-curtis-is-betrothed-to-hiram-weber-emery-jr.html | Susan R. Curtis Is Betrothed To Hiram Weber Emery Jr. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/atkin-trophy-put-into-competition-new-award-to-be-prize-in.html | ATKIN TROPHY PUT INTO COMPETITION; New Award to Be Prize in Windjammer Sail Sept. 24 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/35-die-in-peruvian-wreck.html | 35 Die in Peruvian Wreck | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/friederichs-retains-title.html | Friederichs Retains Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/taxes-how-businessmen-feel.html | Taxes; How Businessmen Feel | True | By Eileen Shanahan | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/spartans-defeat-generals-2-to-1-and-gain-berth-in-soccer-cup.html | Spartans Defeat Generals, 2 to 1, and Gain Berth in Soccer Cup Playoffs; TWO LATE GOALS WIN GAME IN MUD Generals Lose at Stadium in Final League Contest After Leading at Half | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/arabs-protest-against-israelis-given-to-thant-jerusalem-aide.html | Arabs' Protest Against Israelis Given to Thant's Jerusalem Aide | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hinglish-sentences-combine-2-worlds-for-hindi-speakers.html | Hinglish Sentences Combine 2 Worlds for Hindi Speakers | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/borzoi-named-best-at-newtown-show.html | BORZOI NAMED BEST AT NEWTOWN SHOW | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ellen-demarests-nuptials.html | Ellen Demarest's Nuptials | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-merchants-view-cold-and-rain-fail-to-dampen-spirit-of-consumer.html | The Merchant's View; Cold and Rain Fail to Dampen Spirit of Consumer | True | By Herbert Koshetz | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/australia-upset-in-rowing-test-bows-to-new-zealand-in-93d-national.html | AUSTRALIA UPSET IN ROWING TEST; Bows to New Zealand in 93d National Championships | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/farm-machinery-selling-briskly-record-possible-but-some-makers-are.html | FARM MACHINERY SELLING BRISKLY; Record Possible, but Some Makers Are Doing Poorly | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-vegetable-garden-grows-in-financial-district.html | A Vegetable Garden Grows in Financial District | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/westchester-golf-facts.html | Westchester Golf Facts | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/barbara-steinemann-bride-of-david-crosby.html | Barbara Steinemann Bride of David Crosby | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/first-lady-plants-a-tree-and-opens-texas-library.html | First Lady Plants a Tree And Opens Texas Library | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/barker-takes-first-in-navigation-test.html | BARKER TAKES FIRST IN NAVIGATION TEST | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/engineers-name-2-generals-to-rivers-and-harbors-unit.html | Engineers Name 2 Generals To Rivers and Harbors Unit | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/jets-down-oilers-137-deluca-taliaferro-hurt-deluca-and-taliaferro.html | Jets Down Oilers, 13-7; Deluca, Taliaferro Hurt; DeLuca and Taliaferro Injured As Jets Turn Back Oilers, 13-7 | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dutchman-opens-venice-film-fete.html | 'DUTCHMAN' OPENS VENICE FILM FETE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/2-buses-reported-fired-on-in-boycott-of-negro-school.html | 2 Buses Reported Fired On In Boycott of Negro School | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/educator-gets-research-post.html | Educator Gets Research Post | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/letters-letters.html | Letters; Letters | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/venezuela-establishes-unit-for-training-of-executives.html | Venezuela Establishes Unit For Training of Executives | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/peggy-h-brown-1960-debutante-becomes-a-bride.html | Peggy H. Brown, 1960 Debutante, Becomes a Bride | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/secrets-of-the-earth.html | Secrets Of the Earth | True | By Nancy Horneffer | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/edith-b-bonsal-married-to-clifford-f-ransom-2d.html | Edith B. Bonsal Married To Clifford F. Ransom 2d | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tydings-criticizes-us-role-in-vietnam.html | TYDINGS CRITICIZES U.S. ROLE IN VIETNAM | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/astros-top-reds-after-61-defeat.html | ASTROS TOP REDS AFTER 6-1 DEFEAT | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bronx-zoos-dark-world-growing-nocturnal-animals-pavilion-will-open.html | Bronx Zoo's Dark World Growing; Nocturnal Animals' Pavilion Will Open to Public in '68 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/guardsmen-cope-with-simulated-rioting-to-learn-new-control.html | Guardsmen Cope With Simulated Rioting to Learn New Control Techniques | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/tl-ashley-weds-kathleen-lucey.html | T.L. Ashley Weds Kathleen Lucey | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/susan-a-pardee-becomes-a-bride.html | Susan A. Pardee Becomes a Bride | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-fine-engaged-to-army-lieutenant.html | Miss Fine Engaged To Army Lieutenant | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rockefeller-asks-creation-of-unit-to-rebuild-slums-nonprofit.html | ROCKEFELLER ASKS CREATION OF UNIT TO REBUILD SLUMS; Nonprofit Company Would Begin Projects, Then Sell Them to Investors INITIAL COST $50-MILLION Program Designed to Draw Private Capital Needed to Fight Urban Decay STATE UNIT ASKED TO REBUILD SLUMS | True | By Homer Bigart | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/babcock-wilcox-gets-order.html | Babcock & Wilcox Gets Order | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/israeli-cities-and-people-show-extensive-change.html | Israeli Cities and People Show Extensive Change | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/greenwich-riders-oppose-blind-brook-club-today.html | Greenwich Riders Oppose Blind Brook Club Today | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/perfection-is-the-goal-of-seaver-mets-rookie-star.html | Perfection Is the Goal of Seaver, Mets' Rookie Star | True | By Joseph Durso | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/migrant-workers-add-new-charges-jersey-negroes-complain-of-loan.html | MIGRANT WORKERS ADD NEW CHARGES; Jersey Negroes Complain of Loan Rates Up to 50% | True | By Ronald Sullivan Special to the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/burgess-merediths-dream-of-horse-show-to-come-true.html | Burgess Meredith's Dream Of Horse Show to Come True | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chance-is-unshaken-by-nohitter-twins-ace-gets-call-from-vice.html | Chance Is Unshaken by No-Hitter; Twins Ace Gets Call From Vice President, but Stays Calm | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ranger-general-fighting-a-war-on-forest-fires-in-montana.html | Ranger 'General' Fighting a 'War' on Forest Fires in Montana | True | By Robert Windeler Special to the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ivorybilled-woodpecker-feared-extinct-sighted-an-extinct-bird.html | Ivory-Billed Woodpecker, Feared Extinct, Sighted; AN 'EXTINCT' BIRD SIGHTED IN TEXAS | True | By Robert H. Phelps Special to the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/shapiro-traver.html | Shapiro--Traver | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/avery-shaw-heidi-holloway-married-to-robert-turner-jr.html | Avery Shaw Heidi Holloway Married to Robert Turner Jr. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-tuero-beaten-in-ottawa-final.html | MISS TUERO BEATEN IN OTTAWA FINAL | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/giants-overcome-braves-32-in-14th-inning-after-taking-first-game-31.html | Giants Overcome Braves, 3-2, in 14th Inning After Taking First Game, 3-1; SADECKI ALLOWS 6 HITS IN OPENER Pinch Single by Henderson With Bases Filled Wins 2d Game for Giants | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/circle-line-boat-acquired-by-new-brunswick-for-club.html | Circle Line Boat Acquired By New Brunswick for Club | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/polly-warnicks-nuptials.html | Polly Warnick's Nuptials | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/extending-refugee-deadline.html | Extending Refugee Deadline | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rev-frank-s-butler.html | REV. FRANK S. BUTLER | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sprintcar-mark-broken-by-gibson-in-10lap-heat.html | Sprint-Car Mark Broken By Gibson in 10-Lap Heat | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/major-league-teamagainstteam-records-include-all-games-played.html | Major League Team-Against-Team Records; Include all games played Friday, Aug. 25. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/births.html | Births | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/devaney-rated-top-football-coach.html | Devaney Rated Top Football Coach | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/4-arabs-killed-in-aden.html | 4 Arabs Killed in Aden | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lumber-standard-in-softwood-aired.html | LUMBER STANDARD IN SOFTWOOD AIRED | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bridal-in-greenwich-for-katherine-white.html | Bridal in Greenwich For Katherine White | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wendy-a-sprole-wed-in-suburbs-eight-attend-her.html | Wendy A. Sprole Wed in Suburbs; Eight Attend Her | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bergman-i-am-the-way-i-am-about-bergman.html | Bergman: 'I Am the Way I Am!; About Bergman | True | By Joan Barthel | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/law-graduates-from-abroad-get-orientation-course-here.html | Law Graduates from Abroad Get Orientation Course Here | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/in-the-nation-boston-faces-a-choice.html | In The Nation: Boston Faces a Choice | True | By Tom Wicker | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/army-east-team-victor.html | Army East Team Victor | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/echo-of-hammer-on-anvil.html | Echo of Hammer on Anvil | True | By Harold L. Cail | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/small-business-is-training-dropouts-small-business-training-youths.html | Small Business Is Training Dropouts; SMALL BUSINESS TRAINING YOUTHS | True | By George Rood | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/5day-week-begun-in-east-germany-2pay-weekend-compulsory-for.html | 5-DAY WEEK BEGUN IN EAST GERMANY; 2-pay Weekend Compulsory for Majority of Workers | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/art-picasso-in-the-wilderness.html | Art; Picasso in the Wilderness | True | By John Canaday | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/boldness-in-steel-design-rewarded-steel-designs-given-awards.html | Boldness in Steel Design Rewarded; STEEL DESIGNS GIVEN AWARDS | True | By Joseph P. Fried | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chinese-mission-files-protest-against-restrictions-in-britain.html | Chinese Mission Files Protest Against Restrictions in Britain | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rep-garmatz-will-speak.html | Rep. Garmatz Will Speak | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/credit-in-soviet-a-collective-risk-nonpayment-by-one-worker-halts.html | CREDIT IN SOVIET: A COLLECTIVE RISK; Nonpayment by One Worker Halts Transactions for All | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/scots-win-bowling-title.html | Scots Win Bowling Title | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mr-reagan-mr-rockefeller-and-the-redwoods.html | Mr. Reagan, Mr. Rockefeller and the Redwoods | True | By William V. Shannon | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/title-soccer-series-to-begin-next-sunday.html | Title Soccer Series To Begin Next Sunday | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/philip-herb-is-dead-at-97-bootmaker-to-presidents.html | Philip Herb Is Dead at 97; Bootmaker to Presidents | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/american-football-league.html | AMERICAN FOOTBALL LEAGUE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/canadian-youth-sets-mark-of-485-in-triple-jump.html | Canadian Youth Sets Mark Of 48-5 in Triple Jump | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/man-found-stabbed-to-death-in-riverhead-parking-lot.html | Man Found Stabbed to Death In Riverhead Parking Lot | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/newcombe-aims-at-us-singles-as-another-jewel-for-net-crown.html | Newcombe Aims at U.S. Singles As Another Jewel for Net Crown | True | By Charles Friedman | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/samples-of-the-genre.html | Samples of the Genre | True | By Sherwin Smith | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/thieu-joins-tour-with-his-rivals-in-his-first-appearance-with-the.html | THIEU JOINS TOUR WITH HIS RIVALS; In His First Appearance With the Presidential Aspirants, He Smiles at Criticism THIEU JOINS TOUR WITH HIS RIYALS | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/water-mill-adds-a-rustic-splash-an-east-hampton-project-seeks.html | WATER MILL ADDS A RUSTIC SPLASH; An East Hampton Project Seeks Colonial Flavor Water Mill Is Colony's Theme | True | By Jane P. Sharkey Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ray-davison-to-speak.html | Ray Davison to Speak | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-sun-never-sets-on-it.html | The Sun Never Sets on It | True | By J. Donald Adams | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-perfect-child.html | The 'Perfect' Child | True | BY Eda J. Leshan | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/braniff-is-first-us-airline-to-get-douglas-dc862.html | Braniff Is First U.S. Airline to Get Douglas DC-8-62 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hindu-group-asks-ban-on-ayub-book-newspaper-calls-memoirs-of.html | HINDU GROUP ASKS BAN ON AYUB BOOK; Newspaper Calls Memoirs of Pakistani Hostile | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/foreign-ministers-meet-in-khartoum.html | FOREIGN MINISTERS MEET IN KHARTOUM | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/migs-to-visit-sweden.html | MIG's to Visit Sweden | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/polish-hunter-is-victor-in-european-horse-show.html | Polish Hunter Is Victor In European Horse Show | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/manila-airport-seeks-expansion-philippines-urged-to-allow.html | MANILA AIRPORT SEEKS EXPANSION; Philippines Urged to Allow $15.5-Million Program | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/japans-rail-lines-stake-claim-to-big-part-of-container-traffic.html | Japan's Rail Lines Stake Claim To Big Part of Container Traffic | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rain-postpones-rich-golf-classic-at-westchester-second-round-of.html | RAIN POSTPONES RICH GOLF CLASSIC AT WESTCHESTER; Second Round of $250,000 Event Set for Today-- Snead's 68 Wasted Rain Puts Off Westchester Golf; Final Moved Back to Tuesday | | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/underneath-the-down-staircase-staircase.html | Underneath the 'Down Staircase'; 'Staircase' | True | By Bosley Crowther | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/coins-canadian-silver-in-the-spotlight-no-golden-opportunity.html | Coins; Canadian Silver In the Spotlight No Golden Opportunity | True | By Herbert C. Bardes | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ailing-marichal-will-stay-on-active-roster-of-giants.html | Ailing Marichal Will Stay On Active Roster of Giants | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/india-conducting-a-tourist-drive-minister-outlines-plans-for-large.html | INDIA CONDUCTING A TOURIST DRIVE; Minister Outlines Plans for Large Resort Areas | True | By Michael T. Kaufman | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rain-and-fog-here-disrupt-air-travel-and-auto-traffic.html | Rain and Fog Here Disrupt Air Travel And Auto Traffic | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/brazilians-expel-algerian.html | Brazilians Expel Algerian | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/observer-pursuing-pennant-and-coonskin.html | Observer: Pursuing Pennant and Coonskin | True | By Russell Baker | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ethiopians-move-on-rebel-region-campaign-seeking-to-curb-eritrean.html | ETHIOPIANS MOVE ON REBEL REGION; Campaign Seeking to Curb Eritrean Guerrillas | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/laurenn-prater-married-in-south.html | Laurenn Prater Married in South | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sandt-rhodes.html | Sandt--Rhodes | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/test-houses-planned.html | Test Houses Planned | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/judith-ann-helmstetter-is-a-bride.html | Judith Ann Helmstetter Is a Bride | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/schedules-for-1967-of-leading-college-football-teams-in-various.html | Schedules for 1967 of Leading College Football Teams in Various Sections of the Country | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bold-crusader-scores.html | Bold Crusader Scores | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rain-halts-players-in-national-doubles.html | RAIN HALTS PLAYERS IN NATIONAL DOUBLES | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/7-are-attendants-of-laurie-platt-nantucket-bride.html | 7 Are Attendants of Laurie Platt, Nantucket Bride | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hippies-find-ways-to-avoid-working-panhandle-and-some-get-by.html | HIPPIES FIND WAYS TO AVOID WORKING; Some Panhandle and Some Get By With No Money | | By Stephen A.o. Golden Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/postscript-on-detroit-whitey-hasnt-got-the-message-postscript-on.html | Postscript on Detroit; 'Whitey Hasn't Got The Message' Postscript on Detroit (Cont.) | | By J. Anthony Lukas | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/redskins-defeat-patriots-13-to-7-on-gogolaks-two-field-goals-in-2d.html | Redskins Defeat Patriots, 13 to 7, on Gogolak's Two Field Goals in 2d Half; JURGENSEN EXCELS DESPITE SORE ARM Redskin Quarterback Leads 80-Yard Drive, Passes for Early Touchdown | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/teenagers-are-for-real-teen-agers.html | Teen-Agers Are for Real; Teen-Agers | True | By Susan Hinton | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wife-insists-gi-could-not-be-spy-shaken-woman-says-her-husband-is.html | WIFE INSISTS G.I. COULD NOT BE SPY; Shaken Woman Says Her Husband Is in Korea | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hunt-wins-squash-racquets.html | Hunt Wins Squash Racquets | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/few-in-argentina-yearn-for-politics.html | FEW IN ARGENTINA YEARN FOR POLITICS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fresh-air-holidays-near-end-15500-boys-and-girls-helped.html | Fresh Air Holidays Near End; 15,500 Boys and Girls Helped | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/little-rock-reunion-planned.html | Little Rock Reunion Planned | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/liu-names-dr-stoddard-as-acting-vice-chancellor.html | L.I.U. Names Dr. Stoddard As Acting Vice Chancellor | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/horse-show-title-to-cap-and-gown-gelding-wins-conformation-hunter.html | HORSE SHOW TITLE TO CAP AND GOWN; Gelding Wins Conformation Hunter Division Honors | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/youth-corps-group-cleans-tva-area.html | YOUTH CORPS GROUP CLEANS T.V.A. AREA | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cabbie-and-4-laborers-killed-in-jersey-crash.html | Cabbie and 4 Laborers Killed in Jersey Crash | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/1000-volunteers-to-spend-24-hours-in-fallout-shelter.html | 1,000 Volunteers To Spend 24 Hours In Fallout Shelter | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/senators-homer-downs-yanks-43-valentines-pinch-tworun-clout-in-9th.html | SENATORS' HOMER DOWNS YANKS, 4-3; Valentine's Pinch Two-Run Clout in 9th Inning Caps Managerial Stratagems HOME RUN IN 9TH BEATS YANKS, 4-3 | True | By Thomas Rogers Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/survey-finds-wide-variations-in-medicaid-rules-in-33-states.html | Survey Finds Wide Variations In Medicaid Rules in 33 States | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/linda-maces-nuptials.html | Linda Mace's Nuptials | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/1967-season-to-offer-new-football-rules-and-format-college-code.html | 1967 Season to Offer New Football Rules and Format; College Code Stirs Controversy 30,000 College Football Players Start Training for 99th Season COLLEGE ELEVENS START TRAINING | True | By Joseph M. Sheehan | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/benita-bryant-married-to-peter-brian-trinkle.html | Benita Bryant Married To Peter Brian Trinkle | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/9-youths-arrested-after-shots-at-fire.html | 9 YOUTHS ARRESTED AFTER SHOTS AT FIRE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/jerusalem-the-gate-comes-tumbling-down.html | Jerusalem; The Gate Comes Tumbling Down | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/vietcong-mortar-attack-kills-50-civilians-in-delta.html | Vietcong Mortar Attack Kills 50 Civilians in Delta | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/anne-hall-married-to-joseph-a-payne.html | Anne Hall Married To Joseph A. Payne | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/diddy-or-didnt-he-diddy-or-didnt-he.html | Diddy Or Didn't He?; Diddy Or Didn't He? | True | By Benjamin Demott | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/british-football-is-marked-by-rioting-and-fighting.html | British Football Is Marked By Rioting and Fighting | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hunt-for-uranium-will-be-stepped-up.html | HUNT FOR URANIUM WILL BE STEPPED UP | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/big-guns-for-green-bay-packers.html | Big Guns for Green Bay Packers | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-office-tower-for-manhattan.html | New Office Tower for Manhattan | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mary-kramer-married-in-capital.html | Mary Kramer Married in Capital | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bishop-is-victor-in-title-shootoff-defeats-eyler-for-doubles-crown.html | BISHOP IS VICTOR IN TITLE SHOOTOFF; Defeats Eyler for Doubles Crown With Perfect Score | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-football-coaches-will-take-over-in-staff-shuffles-at-many.html | New Football Coaches Will Take Over in Staff Shuffles at Many Colleges; LOSING RECORDS FACTOR IN SHIFTS Dodd of Georgia Tech and Neely of Rice Among Those in Retirement | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/spotlight-fund-portfolios-get-new-look.html | Spotlight; Fund Portfolios Get New Look | True | By Terry Robards | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/clark-gains-the-pole-for-grand-prix-of-canada-hill-is-runnerup-in.html | Clark Gains the Pole for Grand Prix of Canada; HILL IS RUNNER-UP IN RACING TRIALS Clark Averages 107 M.P.H. in Practice for Today's 220-Mile Event | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nuclear-arms-progress-in-geneva-but.html | Nuclear Arms; Progress in Geneva, but-- | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/camping-a-la-mode-in-france.html | Camping a la Mode in France | True | By Arthur Eperon | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/parents-to-help-schools-carry-on-if-teachers-quit-group-asks-board.html | PARENTS TO HELP SCHOOLS CARRY ON IF TEACHERS QUIT; Group Asks Board and Union to Guarantee Resumption of Classes Sept. 11 PARENTS TO HELP IF TEACHERS QUIT | True | By Leonard Buder | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/alfred-a-biddle.html | ALFRED A. BIDDLE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/close-vote-seen-in-mississippi-governor-primary-tuesday.html | Close Vote Seen in Mississippi Governor Primary Tuesday | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/byron-gains-lead-in-ensign-sailing-kapilow-of-rye-is-second-to.html | BYRON GAINS LEAD IN ENSIGN SAILING; Kapilow of Rye Is Second to Riverside Skipper | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/phils-down-pirates-on-a-home-run-10.html | PHILS DOWN PIRATES ON A HOME RUN, 1-0 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/alabama-rushes-school-race-bills-seeks-to-keep-segregation-and-fly.html | ALABAMA RUSHES SCHOOL RACE BILLS; Seeks to Keep Segregation and Fly Confederate Flag | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/william-doolittle.html | WILLIAM DOOLITTLE | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bridge-new-yorkers-score-in-montreal.html | Bridge; New Yorkers Score in Montreal | True | By Alan Truscott | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/manhasset-bay-summaries.html | Manhasset Bay Summaries | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-england-quakers-plan-to-send-aid-to-north-vietnam.html | New England Quakers Plan To Send Aid to North Vietnam | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/end-of-me-too-unionism.html | End of 'Me Too' Unionism? | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/west-tokyo-nine-captures-little-league-world-series-with-4to1.html | West Tokyo Nine Captures Little League World Series With 4-to-1 Triumph; MIYAHARA LIMITS CHICAGO TO 3 HITS Japanese Team Takes Title for First Time--Third Foreign Nine to Win | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/san-francisco-bays-angel-isle.html | San Francisco Bay's Angel Isle | True | By Phillip King Brown | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fashion-trends-in-bearded-iris.html | Fashion Trends in Bearded Iris | True | By F.w. Cassebeer | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/midincome-apartments-planned-for-woodside.html | Mid-Income Apartments Planned for Woodside | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-indonesian-arrests.html | New Indonesian Arrests | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/european-notebook-italian-literary-prizes-european-notebook.html | European Notebook; Italian Literary Prizes European Notebook | True | By Marc Slonim | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/firestone-plans-new-unit.html | Firestone Plans New Unit | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/haitians-get-help-on-city-problems-neighborhood-plan-seeks-to.html | HAITIANS GET HELP ON CITY PROBLEMS; Neighborhood Plan Seeks to Facilitate Adaptation | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sara-ridgway-bows-at-dance-for-400.html | Sara Ridgway Bows At Dance for 400 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nuclear-fuel-plant-planned.html | Nuclear Fuel Plant Planned | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/4-players-are-favored-for-heisman-trophy-beban-ucla-and-warren.html | 4 Players Are Favored for Heisman Trophy; Beban, U.C.L.A., and Warren, Tennessee, Meet Sept. 16 Stabler of Alabama, Hanratty of Irish Play Week Later | True | By Gordon S. White Jr. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/louisiana-grants-to-pupils-voided-federal-court-says-private.html | LOUISIANA GRANTS TO PUPILS VOIDED; Federal Court Says Private Schools Promote Bias | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/medicine-now-cigarettes-and-coronaries-and-still-they-smoke.html | Medicine; Now Cigarettes and Coronaries, and Still They Smoke | True | By Jane E. Brody | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/camille-faure-married-to-christopher-o-bent.html | Camille Faure Married To Christopher O. Bent | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/urban-league-set-to-aid-militants-says-it-will-join-in-ghetto.html | URBAN LEAGUE SET TO AID MILITANTS; Says It Will Join in Ghetto Projects if Aims Coincide | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/showrooms-grow-in-design-district-a-new-district-for-showrooms.html | Showrooms Grow In Design District; A NEW DISTRICT FOR SHOWROOMS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/retracing-the-towpath-along-the-old-c-o-pedaling-along-the-c-o.html | Retracing the Towpath Along the Old C. & O.; Pedaling Along the C. & O. Towpath | True | By David Bird | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-carol-lynn-davis-married-to-donald-william-johnston-jr.html | Miss Carol Lynn Davis Married To Donald William Johnston Jr. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/next-a-new-auto-insurance-policy-next-a-new-auto-insurance-policy.html | Next: A New Auto Insurance Policy; Next: A New Auto Insurance Policy (cont.) | True | By Daniel P. Moynihan | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/reds-recall-catcher.html | Reds Recall Catcher | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-trial-news-ban-loses-court-test-appeal-on-injunction-in-los.html | A TRIAL NEWS BAN LOSES COURT TEST; Appeal on Injunction in Los Angeles Is Granted | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/quebec-separatists-protest.html | Quebec Separatists Protest | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fairbanks-speeds-flood-repairs-to-beat-freeze-5-weeks-away.html | Fairbanks Speeds Flood Repairs To Beat Freeze 5 Weeks Away | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mayor-details-gains-on-poverty-he-says-progress-has-beer-made-in-3.html | MAYOR DETAILS GAINS ON POVERTY; He Says Progress Has Beer Made in 3 Priority Areas | True | By John Kifner | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/onrust-wins-at-greenwich.html | Onrust Wins at Greenwich | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/parley-asks-aid-to-stem-brain-drain.html | Parley Asks Aid to Stem Brain Drain | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/laura-de-young-is-wed-in-illinois.html | Laura De Young Is Wed in Illinois | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/faded-east-side-hotel-in-new-role-east-side-hotel-being-converted.html | Faded East Side Hotel in New Role; EAST SIDE HOTEL BEING CONVERTED | True | By Arnold H. Lubasch | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cleveland-fears-of-riot-allay-ed-stokes-campaign-for-mayor-cited-in.html | CLEVELAND FEARS OF RIOT ALLAYED; Stokes Campaign for Mayor Cited in Easing Unrest | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/utah-crash-finding-disputed-by-pilots.html | UTAH CRASH FINDING DISPUTED BY PILOTS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/professional-football-national-league.html | Professional Football; National League | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/recordings-boulez-makes-wozzeck-a-blindingly-clear-drama-boulez.html | Recordings; Boulez Makes 'Wozzeck' a 'Blindingly Clear Drama'; Boulez Conducts 'Wozzeck' | True | By Theodore Strongin | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/3day-lovein-begins-at-british-dukes-estate.html | 3-Day 'Love-In' Begins At British Duke's Estate | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/airport-chapel-to-be-dedicated-ceremony-planned-sept-10-at.html | AIRPORT CHAPEL TO BE DEDICATED; Ceremony Planned Sept. 10 at International Synagogue | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/magnetic-tape-manufacturing-a-live-industry-unreels-growing-sales.html | Magnetic Tape Manufacturing, a Live Industry, Unreels Growing Sales Volume; TAPE PRODUCTION IS LIVE INDUSTRY | True | By William D. Smith | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/letters-on-drinking-aloft.html | Letters: On Drinking Aloft | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/israel-reports-downing-egyptian-plane-in-sinai.html | Israel Reports Downing Egyptian Plane in Sinai | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lawyer-to-test-marijuana-law-says-massachusetts-statute-is.html | LAWYER TO TEST MARIJUANA LAW; Says Massachusetts Statute Is Unconstitutional | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/brokers-recruit-off-the-campus-firms-not-strongly-seeking-new.html | BROKERS RECRUIT OFF THE CAMPUS; Firms Not Strongly Seeking New College Graduates BROKERS RECRUIT OFF THE CAMPUS | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/monarch-mystery.html | Monarch Mystery | True | By Leonard Dubkin | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/by-the-past-inspired.html | By the Past Inspired | True | By Barbara Plumb | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/czech-soviet-parachutists-take-adriatic-cup-titles.html | Czech, Soviet Parachutists Take Adriatic Cup Titles | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/junior-loop-signs-standout-rookies-preseason-triumphs-over-nfl.html | JUNIOR LOOP SIGNS STANDOUT ROOKIES; Preseason Triumphs Over N.F.L. Clubs Also Help to Upgrade A.F.L. Image STANDOUT ROOKIES WILL HELP A.F.L. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/irving-silverman.html | IRVING SILVERMAN | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-business-illinois-gains-hennepin-area-is-drawing-industry.html | U.S. Business: Illinois Gains; Hennepin Area Is Drawing Industry RICHMOND, VA. Crop Yields in State Are Strong This Season ST. PAUL, MINN. Nonfarm Employment in State Shows a Gain COLUMBUS $200-Million in Military Work Won in Ohio PHILADELPHIA Sun Oil Releases Process of Water Purification BOSTON Rainy Weather Hurting Most Vacation Resorts PORTLAND, ME. Study Proposed as an Aid to Lobster Catch | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hennerys-mission-hennery.html | Hennery's Mission; Hennery | True | By Hal Lehrman | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/noncombat-casualties-in-army-total-161250.html | Noncombat Casualties In Army Total 161,250 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rhodesians-kill-23-infiltrators-south-african-forces-join-hunt-for.html | RHODESIANS KILL 23 INFILTRATORS; South African Forces Join Hunt for Nationalists | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/night-games.html | Night Games | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/smith-sets-back-fleckman-3-and-1-coast-golfer-takes-final-in.html | SMITH SETS BACK FLECKMAN, 3 AND 1; Coast Golfer Takes Final in Western Amateur | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/uncustomary-inspectors-lend-a-hand-at-kennedy.html | Uncustomary Inspectors Lend a Hand at Kennedy | True | By Phyllis Meras | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/art-mailbag-artists-and-critics.html | Art Mailbag Artists and Critics | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/containerization-forum-is-planned-by-shippers.html | Containerization Forum Is Planned by Shippers | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/atom-lab-to-be-tucked-under-blanket-of-earth-massive-walls-of.html | Atom Lab to Be Tucked Under Blanket of Earth; Massive Walls of Concrete Being Poured to Enclose Nuclear Accelerator | True | By Franklin Whitehouse | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/far-east-again-the-question-of-china-in-vietnam-more-pressure-on.html | Far East; Again the Question of China In Vietnam, More Pressure on Hanoi In Honk Kong, More Pressure on Britian Ky and Thieu Against the Field | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/corsicans-vote-today.html | Corsicans Vote Today | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/politics-two-of-the-men-of-68-romney-runs-on-center-percy-faces.html | Politics: Two of the Men of '68; Romney Runs On Center Percy Faces Hard Choice | True | By Warren Weaver Jr. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/thant-hopes-to-attend-conference-in-africa.html | Thant Hopes to Attend Conference in Africa | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/david-kirkham-marries-camilla-e-lee-in-maine.html | David Kirkham Marries Camilla E. Lee in Maine | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/2-guatemalan-guerillas-slain.html | 2 Guatemalan Guerillas Slain | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-marie-h-young-wed-to-cjl-bates-3d.html | Miss Marie H. Young Wed to C.J.L. Bates 3d | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-week-in-finance-wall-st-and-business-show-a-mood-of-caution-and.html | The Week in Finance; Wall St. and Business Show a Mood Of Caution and Tension as Fall Nears WEEK IN FINANCE: MOOD OF CAUTION | True | By Thomas E. Mullaney | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fiddlers-in-the-night.html | Fiddlers in the Night | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/watts-panel-issues-its-final-report.html | Watts Panel Issues Its Final Report | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/airline-aide-asks-new-safety-rule-urges-different-criteria-for-us.html | AIRLINE AIDE ASKS NEW SAFETY RULE; Urges Different Criteria for U.S. Traffic Control | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-squad-to-box-here-tomorrow-to-meet-west-german-team-in-10.html | U.S. SQUAD TO BOX HERE TOMORROW; To Meet West German Team In 10 Amateur Bouts | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/10-passengers-overcome-by-bus-exhaust-fumes.html | 10 Passengers Overcome By Bus Exhaust Fumes | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/coaches-object-to-new-punting-rule.html | Coaches Object to New Punting Rule | True | By Frank Litsky | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wood-field-and-stream-tuna-called-plentiful-off-nova-scotia-but.html | Wood, Field and Stream; Tuna Called Plentiful Off Nova Scotia but Very Few Have Been Taken | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sbics-awaiting-congress-action-house-panel-studying-plan-for-tax.html | S.B.I.C.'S AWAITING CONGRESS ACTION; House Panel Studying Plan for Tax Incentives | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/another-opinion-dangers-and-realities-of-limited-war.html | Another Opinion; Dangers and Realities of Limited War | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sato-to-confer-with-johnson.html | Sato to Confer With Johnson | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/american-argonauts.html | American Argonauts | True | By Marshall Sprague | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/engagements2.html | Engagements(2) | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chocolateflavored-soft-drinks-and-slush-are-selling-briskly.html | Chocolate-Flavored Soft Drinks And Slush Are Selling Briskly | True | By James J. Nagle | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dismal-weather-also-dampens-spirits-of-pros-at-westchester.html | Dismal Weather Also Dampens Spirits of Pros at Westchester | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sports-news-thoroughbred-racing.html | Sports News; THOROUGHBRED RACING | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/noble-and-nude-and-antique.html | Noble and Nude and Antique | True | By Ivor Brown | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/strong-of-bullets-undergoes-knee-surgery-on-thursday.html | Strong of Bullets Undergoes Knee Surgery on Thursday | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/argentina-enacts-law-curbing-reds-president-signs-strict-and.html | ARGENTINA ENACTS LAW CURBING REDS; President Signs Strict and Controversial Measure | True | By Barnard L. Collier Special to The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dr-paul-f-geren-is-named-head-of-stetson-university.html | Dr. Paul F. Geren Is Named Head of Stetson University | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/68-activity-rises-in-new-hampshire-agents-of-nixon-reagan-and.html | '68 ACTIVITY RISES IN NEW HAMPSHIRE; Agents of Nixon, Reagan and Romney Push Drives | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/ncaa-tv-schedule.html | N.C.A.A. TV Schedule | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/movies-cut-off-from-american-life.html | Movies; Cut Off From American Life? | True | By Elenore Lester | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/akc-delegates-vote-sept-12-on-confirmation-rule-change.html | A.K.C. Delegates Vote Sept. 12 On Confirmation Rule Change | True | By Walter R. Fletcher | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/newark-aide-plans-to-redevelop-areas-affected-by-rioting.html | Newark Aide Plans To Redevelop Areas Affected by Rioting | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rockwell-burial-causes-a-dispure-plans-unsettled-as-family-and.html | ROCKWELL BURIAL CAUSES A DISPUTE; Plans Unsettled as Family and Nazis Both Claim Body | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hostility-grows-between-kentucky-businessmen-and-poverty-workers.html | Hostility Grows Between Kentucky Businessmen and Poverty Workers | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/religion-the-love-feast-is-an-issue.html | Religion; The 'Love Feast' Is an Issue | True | By Edward B. Fiske | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/6-lead-with-145s-in-womens-golf-misses-wright-and-kimball-among.html | 6 LEAD WITH 145'S IN WOMEN'S GOLF; Misses Wright and Kimball Among Pace-Setters | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/shipments-at-record-for-class-containers.html | Shipments at Record For Class Containers | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/war-on-tooth-decay-progress-is-reported-in-drive-to-get-mandatory.html | War on Tooth Decay; Progress Is Reported in Drive to Get Mandatory Fluoridation for Cities | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/is-peace-in-the-middle-east-possible-middle-east-peace.html | Is Peace in the Middle East Possible?; Middle East Peace | True | BY Walter Laqueur | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-paving-method-speeds-travel-to-li-beach-areas-paving-speeded-on.html | New Paving Method Speeds Travel to L.I. Beach Areas; PAVING SPEEDED ON BEACH ROUTE | True | By Harry V. Forgeron | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-met-meets-newport.html | The Met Meets Newport | True | By Raymond Ericson | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/joan-williamson-bride-of-jonathan-thompson.html | Joan Williamson Bride Of Jonathan Thompson | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/what-the-little-old-lady-doesnt-know.html | What the Little Old Lady Doesn't Know | True | By Bernard Weinraub | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/john-mullin-of-northwestern-marries-miss-penn-willets.html | John Mullin of Northwestern Marries Miss Penn Willets | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mcparland-paces-chiefs-to-10-victory-over-oakland.html | McParland Paces Chiefs To 1-0 Victory Over Oakland | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wnbctv-will-salute-schooner-wednesday.html | WNBC-TV Will Salute Schooner Wednesday | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/goldsmith-captures-title-in-lightning-class-series.html | Goldsmith Captures Title In Lightning Class Series | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cigars-and-pipes-show-new-vigor-new-public-health-report-brings.html | CIGARS AND PIPES SHOW NEW VIGOR; New Public Health Report Brings Spurt in Sales | True | By Alexander R. Hammer | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-chemical-changes-soybean-plants-shape.html | New Chemical Changes Soybean Plant's Shape | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/band-finals-today.html | Band Finals Today | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/field-of-travel-transportation-safety.html | Field of Travel; Transportation Safety | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/levitt-opens-18th-li-project-252-homes-will-be-built-on-316-acres.html | Levitt Opens 18th L.I. Project; 252 Homes Will Be Built on 316 Acres in Huntington | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/bingo-playing-up-sharply-in-state-benefits-for-hospital-and-health.html | BINGO PLAYING UP SHARPLY IN STATE; Benefits for Hospital and Health Groups Factor in $9.2-Million Increase BIG RISE IN BINGO FOUND BY STATE | | By Murray Schumach | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/frederic-a-de-p-todd-weds-alison-m-stuart.html | Frederic A. de P. Todd Weds Alison M. Stuart | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/more-counseling-on-careers-urged-westchester-students-said-to-lack.html | MORE COUNSELING ON CAREERS URGED; Westchester Students Said to Lack Adequate Help | | By Ralph Blumenthal Special to The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/private-flying-whirly-world-copters-while-convenient-dont-seem-due.html | PRIVATE FLYING; WHIRLY WORLD; Copters, While Convenient, Don't Seem Due for a Big Role in Personal Travel | | By Richard Haitch | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dr-raymond-hainer-dies-at-49-research-head-at-arthur-little.html | Dr. Raymond Hainer Dies at 49; Research Head at Arthur Little | | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/farm-migrants-the-living-is-inhuman-mystery-in-prague-candidate-in.html | Farm Migrants; The Living Is 'Inhuman' Mystery in Prague Candidate In Gary | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/benko-wins-title-in-us-open-chess.html | BENKO WINS TITLE IN U.S. OPEN CHESS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/jill-reicherts-nuptials.html | Jill Reichert's Nuptials | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/vietnam-and-1968.html | Vietnam and 1968 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/world-title-water-skiing-meet-will-start-today-us-is-favored-to.html | World Title Water Skiing Meet Will Start Today; U.S. IS FAVORED TO KEEP LAURELS 7-Man Team to Compete in Week-Long Quebec Event —100,000 Expected | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/us-sailor-is-sentenced-for-giving-away-secrets.html | U.S. Sailor Is Sentenced For Giving Away Secrets | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/football-results.html | Football Results | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mrs-dollar-has-child.html | Mrs. Dollar Has Child | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/conciliator-is-appointed-in-canadian-ship-strike.html | Conciliator Is Appointed In Canadian Ship Strike | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/a-roman-holiday-in-sunny-spain.html | A Roman Holiday In Sunny Spain | True | By Katherine Young | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/stamps-precancels-available-for-collectors.html | Stamps; Precancels Available for Collectors | True | By David Lidman | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/mrs-alliluyevas-new-life-here-she-hails-freedoms-in-us-and-recalls.html | Mrs. Alliluyeva's New Life Here; She Hails Freedoms in U.S. and Recalls the Stalin Years Mrs. Alliluyeva Assays Her New Life in United States and Recalls Stalin Era SHE HAILS IDEALS OF FREEDOM HERE Asserts Soviet Opposition to Book Is Based on Rejection of Individual Opinions | True | By Peter Grose | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dorothy-richardson-and-miriam-henderson.html | Dorothy Richardson And Miriam Henderson | | By Louise Bogan | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/andrea-e-buck-bride-of-richard-j-calcutt.html | Andrea E. Buck Bride Of Richard J. Calcutt | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/angels-5-in-6th-down-orioles-54-minchers-3run-clout-caps-rally-2d.html | ANGELS 5 IN 6TH DOWN ORIOLES, 5-4; Mincher's 3-Run Clout Caps Rally—2d Game Put Off | | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lois-dougherty-bride-of-nelson-e-wren-jr.html | Lois Dougherty Bride Of Nelson E. Wren Jr. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/items-for-fall-are-in-demand-cooler-weather-is-a-factor-buying.html | ITEMS FOR FALL ARE IN DEMAND; Cooler Weather Is a Factor, Buying Offices Report | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/2-yachts-on-fire-3d-sinks-in-race-none-hurt-in-english-test.html | 2 YACHTS ON FIRE, 3D SINKS IN RACE; None Hurt in English Test Captured by Surfary | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/airlift-names-executive.html | Airlift Names Executive | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/new-plan-for-flan.html | New Plan for Flan | True | BY Jean Hewitt | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/sandra-ingalls-is-wed-to-douglas-macaulay.html | Sandra Ingalls Is Wed To Douglas Macaulay | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/m16-rifle-backer-now-says-it-jams-defender-of-m16-now-says-it-jams.html | M-16 Rifle Backer Now Says It Jams; DEFENDER OF M-16 NOW SAYS IT JAMS | True | By Harold Gal Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hanoi-newspapers-report-on-evacuations-progress.html | Hanoi Newspapers Report On Evacuation's Progress | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/teenagers-get-taste-of-college-columbia-summer-program-aids-300.html | TEEN-AGERS GET TASTE OF COLLEGE; Columbia Summer Program Aids 300 Disadvantaged | True | By McCandlish Phillips | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/football-confusion-sports-of-the-times.html | Football Confusion; Sports of The Times | True | By Arthur Daley | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hong-kong-yard-bombed.html | Hong Kong Yard Bombed | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/summer-neighbors-assail-katzenbach-on-war-views.html | Summer 'Neighbors' Assail Katzenbach on War Views | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/voter-drive-near-in-south-carolina-a-central-registration-plan-will.html | VOTER DRIVE NEAR IN SOUTH CAROLINA; A Central Registration Plan Will Begin on Friday | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/puccinis-fragile-swallow.html | Puccini's Fragile Swallow | True | By Raymond Ericson | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/laver-rosewall-reach-pro-final-gimeno-and-head-lose-in-14000.html | LAVER, ROSEWALL REACH PRO FINAL; Gimeno and Head Lose in $14,000 Wimbledon Tennis | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/100-dismissed-here-in-prostitute-cases.html | 100 DISMISSED HERE IN PROSTITUTE CASES | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nuptials-in-sharon-for-anne-s-hart.html | Nuptials in Sharon For Anne S. Hart | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/gail-abrams-married.html | Gail Abrams Married | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-talmage-1961-debutante-becomes-bride.html | Miss Talmage, 1961 Debutante, Becomes Bride | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cab-offers-balm-for-the-bumped.html | C.A.B. OFFERS BALM FOR THE 'BUMPED' | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/miss-thorndike-becomes-bride-in-bellport-li.html | Miss Thorndike Becomes Bride In Bellport, L.I. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/2-maryland-port-aides.html | 2 Maryland Port Aides | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/atom-safeguards-sought-by-brazil-guarantee-against-attacks-asked.html | ATOM SAFEGUARDS SOUGHT BY BRAZIL; Guarantee Against Attacks Asked for Pact Signers | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/rhode-island-welfare-load-sets-record-for-25-years.html | Rhode Island Welfare Load Sets Record for 25 Years | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/even-in-russia-a-wife-has-to-cook.html | Even in Russia, A Wife Has to Cook | True | By Charlotte Curtis | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/poll-finds-half-favor-fall-term-for-de-gaulle.html | Poll Finds Half Favor Fall Term for de Gaulle | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dances-held-in-ri-for-2-debutantes.html | Dances Held in R.I. for 2 Debutantes | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/allen-rork-weds-marilyn-greene-alumna-of-smith.html | Allen Rork Weds Marilyn Greene, Alumna of Smith | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dorothy-dawley-is-married-here.html | Dorothy Dawley Is Married Here | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/television-the-great-race-again.html | Television; The Great Race, Again | True | By Jack Gould | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/even-the-oldfashioned-farmer-invests-in-uptodate-equipment.html | Even the Old-Fashioned Farmer Invests in Up-to-Date Equipment | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/jacqueline-loeser-bride-in-southport.html | Jacqueline Loeser Bride in Southport | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-mails-the-house-outdoes-johnson-on-upping-rates-cartwheel.html | The Mails; The House Outdoes Johnson on Upping Rates Cartwheel Market | True | By Robert B. Semple Jr. | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/injury-sidelines-nelson.html | Injury Sidelines Nelson | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/barbara-conte-married.html | Barbara Conte Married | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/personality-a-new-composer-at-cartiers.html | Personality: A New Composer at Cartier's | True | By Isadore Barmash | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/hanoi-said-to-use-airfields-in-china-as-mig-sanctuary-foe-is.html | HANOI SAID TO USE AIRFIELDS IN CHINA AS MIG SANCTUARY; Foe Is Reported to Prepare Attacks on U.S. Jets From Refuge Across Border PLANES REFUEL IN NORTH Commanders' Plea to Bomb All North Vietnam Bases Opposed by McNamara Hanoi Is Said to Use Airfields in China as Sanctuary | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/alice-hulse-is-wed-to-ej-dimon-jr.html | Alice Hulse Is Wed To E.J. Dimon Jr. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/dutch-swimmers-shatter-relay-record-in-england.html | Dutch Swimmers Shatter Relay Record in England | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/middle-east-why-the-refugees-go-back.html | Middle East; Why the Refugees Go Back | True | By Terence Smith | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/education-now-the-slogan-is-student-power-the-aft-vs-the-nea.html | Education; Now the Slogan is 'Student Power' The A.F.T. vs. the N.E.A. Student Exchange Speeds 'Brain Drain' | True | By Fred M. Hechingerby Leonard Buderby Olive Evans | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/north-stars-sign-exbruin.html | North Stars Sign Ex-Bruin | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/policy-on-far-east-more-questioning-in-the-senate.html | Policy on Far East; More Questioning in the Senate | True | By E. W. Kenworthy | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/welsh-corgi-captures-best-in-show-at-delaware-pennysaver-tops-field.html | Welsh Corgi Captures Best in Show at Delaware; PENNYSAVER TOPS FIELD OF 491 DOGS Corgi Gains 2d Top Award and His 12th Rosette in Working Group | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/job-tests-called-a-source-of-bias-study-would-revise-ban-on-use-of.html | JOB TESTS CALLED A SOURCE OF BIAS; Study Would Revise Ban on Use of Ethnic Data | True | By M.s. Handler | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/michele-sklaire-bride-of-gene-a-grindlinger.html | Michele Sklaire Bride Of Gene A. Grindlinger | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/take-it-easy-in-the-vacation-season-some-notes-on-what-its-all.html | Take It Easy; In the vacation season, some notes on what it's all about: relaxing. | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/movie-mailbag-bonnie-clyde.html | Movie Mailbag: Bonnie, Clyde | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/fitzsimmons-acting-head-of-teamsters-fights-off-move-to-oust-him.html | Fitzsimmons, Acting Head of Teamsters, Fights Off Move to Oust Him and Strengthens His Hand | True | By David R. Jones Special to The New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/pros-popularity-keeps-soaring-pro-football-1967-nfl-to-use-new.html | Pros' Popularity Keeps Soaring Pro Football 1967: N.F.L. to Use New Format, A.F.L. to Gain in Stature FOUR DIVISIONS IN SENIOR CIRCUIT Cardinals, Cowboys, Colts and Packers Seen as Sectional Winners N.F.L. WILL EMPLOY 4 DIVISIONS IN '67 | True | By William N. Wallace | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/karen-remmer-married-on-li-to-john-david-vincentsmith.html | Karen Remmer Married on L.I. To John David Vincent-Smith | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/anonymous-hero-helps-police-catch-5-holdup-suspects.html | Anonymous Hero Helps Police Catch 5 Holdup Suspects | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/nuptials-for-verita-korth-and-alex-a-sheshunoff.html | Nuptials for Verita Korth And Alex A. Sheshunoff | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/roquepine-first-is-disqualified-french-trotter-placed-6th-for.html | ROQUEPINE FIRST, IS DISQUALIFIED; French Trotter Placed 6th for Interference in Fog—Winner Pays $17.60 Perfect Freight Captures Trot As Roquepine Is Disqualified | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/calendar-for-september.html | Calendar for September | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/robert-sherman-clarke-marries-dorothea-houk.html | Robert Sherman Clarke Marries Dorothea Houk | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/suellen-davison-married-to-lawyer.html | Sue-Ellen Davison Married to Lawyer | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/home-improvement-some-pointers-on-home-safety.html | Home Improvement; Some Pointers on Home Safety | True | By Bernard Gladstone | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/chicago-handicap-to-diplomat-way.html | CHICAGO HANDICAP TO DIPLOMAT WAY | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/wilson-of-tigers-wins-18th-5-to-2-detroit-pitcher-stops-as-with-6.html | WILSON OF TIGERS WINS 18TH, 5 TO 2; Detroit Pitcher Stops A's With 6 Hits and Fans 10 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/governors-reaffirm-site.html | Governors Reaffirm Site | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lagers-are-losing-favor-in-germany-special-local-beers-lead-in.html | LAGERS ARE LOSING FAVOR IN GERMANY; Special Local Beers Lead in Sales in Wider Area | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/negroes-mayor-for-washington.html | Negroes; 'Mayor' for Washington? | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/group-sets-goal-at-americas-cup-identities-of-12-members.html | GROUP SETS GOAL AT AMERICA'S CUP; Identities of 12 Members Unknown-- Technicians, Designers on Panel | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/leonard-mark-fiance-of-madeline-e-phillips.html | Leonard Mark Fiance Of Madeline E. Phillips | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/through-darkest-america-with-camera-and-checkbook-more-and-more.html | Through Darkest America With Camera and Checkbook; More and more foreigners are coming to these shores to look over our sights, and this summer has been bigger than ever. As a simple native, do you sometimes wonder why? Darkest America (Cont.) | True | BY Anthony Carthew | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/steelers-defeat-cardinals-2413-3-touchdown-passes-by-nelsen-pace.html | STEELERS DEFEAT CARDINALS, 24-13; 3 Touchdown Passes by Nelsen Pace Victors | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/foreign-aid-why-its-in-trouble.html | Foreign Aid; Why It's in Trouble | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/insurance-inquiry-set.html | Insurance Inquiry Set | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/50-battle-upstate-in-integrated-area.html | 50 BATTLE UPSTATE IN INTEGRATED AREA | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/school-groundbreaking-set.html | School Groundbreaking Set | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/world-monetary-reform-approved-by-10-nations-10-nations-agree-on.html | World Monetary Reform Approved by 10 Nations; 10 Nations Agree on Monetary Reform | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/cadet-corps-leader-named-at-west-point.html | Cadet Corps Leader Named at West Point | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/lopsided-aframe-forms-pocono-vacation-house.html | Lopsided A-Frame Forms Pocono Vacation House | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/prolific-painter-formidable-talker.html | Prolific Painter, Formidable Talker | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/the-president-poor-congressional-liaison.html | The President; Poor Congressional Liaison | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/colts-down-lions-145.html | Colts Down Lions, 14-5 | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-27 | 1967-08-27 | https://www.nytimes.com/1967/08/27/archives/pentagon-policy-cuts-housing-bias-34000-units-in-capital-are-open.html | PENTAGON POLICY CUTS HOUSING BIAS; 34,000 Units in Capital Area Open to Negro Servicemen | True | | 1995-06-16 | RE0000694115 | B00000367868 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/presbyterian-program-seeks-to-head-off-urban-racial-crises.html | Presbyterian Program Seeks to Head Off Urban Racial Crises | True | By Will Lissner | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/singer-co-to-add-heating-concern-reaches-agreement-to-buy-american.html | SINGER CO. TO ADD HEATING CONCERN; Reaches Agreement to Buy American Furnace Co. | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/miss-sharon-daly-engaged-to-student.html | Miss Sharon Daly Engaged to Student | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/exchange-volume-sags-in-toronto-decline-laid-to-more-rigid-control.html | EXCHANGE VOLUME SAGS IN TORONTO; Decline Laid to More Rigid Control of Speculation | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/italian-girl-suicide-by-fire.html | Italian Girl Suicide by Fire | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/romulus-hanover-wins-157-15-pace.html | Romulus Hanover Wins 1:57 1/5 Pace | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/saturday-night-baseball.html | Saturday Night Baseball | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/walk-with-3-on-decides-2d-game-brandon-gives-4-passes-in-final.html | WALK WITH 3 ON DECIDES 2D GAME; Brandon Gives 4 Passes in Final Inning--Yastrzemski Hits 2 Homers in Opener | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/alpert-concert-defies-the-rain-tijuana-brass-takes-cover-in-malls.html | ALPERT CONCERT DEFIES THE RAIN; Tijuana Brass Takes Cover in Mall's Bandshell | True | By Theodore Strongin | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/3party-merger-closer-in-israel-mapai-central-committee-backs.html | 3-PARTY MERGER CLOSER IN ISRAEL; Mapai Central Committee Backs Alliance Plan | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/amf-busy-on-tobaccoprocessing-units-corporation-designs-and-builds.html | A.M.F. Busy on Tobacco-Processing Units; Corporation Designs and Builds Plants All Over World | True | By William M. Freeman | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/results-in-yacht-racing.html | Results in Yacht Racing | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/how-tv-device-works.html | How TV Device Works | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/frederic-romano-weds-carol-stone.html | Frederic Romano Weds Carol Stone | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/pitkinminot.html | Pitkin-Minot | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/improved-plastic-container-for-air-cargo-announced.html | Improved Plastic Container For Air Cargo Announced | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/only-a-few-win-catskills-mating-game-but-wait-till-next-year.html | Only a Few Win Catskills Mating Game, but Wait Till Next Year; Hotels' Singles Week Is Over for Lonely of All Ages | True | By Malcolm W. Browne Special To the New York Times | | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-mat-squad-wins.html | U.S. Mat Squad Wins | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/leona-eshleman-wed.html | Leona Eshleman Wed | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/negro-businesses-in-harlem-rising-robinson-says-this-is-black-power.html | NEGRO BUSINESSES IN HARLEM RISING; Robinson Says This Is Black Power That He Favors | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/susan-l-frame-wed-here-to-joseph-jaffe.html | Susan L. Frame Wed Here to Joseph Jaffe | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/bridge-younger-experts-did-well-at-montreal-summer-nationals.html | Bridge; Younger Experts Did Well at Montreal Summer Nationals | True | By Alan Truscott | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/double-loss-mets-to-cubs-31-and-banner-fans-to-rain-signmakers.html | Double Loss: Mets to Cubs, 3-1, and Banner Fans to Rain; Sign-Makers Unable to Parade--Seaver Beaten by Nye | True | By Leonard Koppett | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/public-employes-entering-a-new-era.html | Public Employes Entering a New Era | True | By Damon Stetson | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/31-huks-in-luzon-surrender.html | 31 Huks in Luzon Surrender | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/1year-maturities-are-97204527922.html | 1-YEAR MATURITIES ARE $97,204,527,922 | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/a-city-uses-convicts-as-trashmen.html | A City Uses Convicts as Trashmen | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/hundreds-march-in-toronto-to-protest-athens-regime.html | Hundreds March in Toronto To Protest Athens Regime | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/bill-to-ask-us-funds-for-study-of-chinese.html | Bill to Ask U.S. Funds For Study of Chinese | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/silver-keeps-shiny-luster-in-trading-here-market-flourishes-in-both.html | Silver Keeps Shiny Luster in Trading Here; Market Flourishes In Both Futures and Cartwheels | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/florence-akawie-is-wed.html | Florence Akawie Is Wed | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/kenneth-lane-does-real-jewelry-too.html | Kenneth Lane Does Real Jewelry, Too | True | By Marylin Bender | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/setter-captures-top-award-pdkingsee-perkiomen-victor.html | Setter Captures Top Award; Pdkingsee Perkiomen Victor | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/amvets-elect-commander.html | Amvets Elect Commander | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/pope-hails-nuclear-plan-calls-for-further-steps.html | Pope Hails Nuclear Plan, Calls for Further Steps | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/personal-finance-some-banks-offer-lenient-terms-in-their-loans-to.html | Personal Finance; Some Banks Offer Lenient Terms In Their Loans to College Students | True | By H.J. Maidenberg | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/giants-beat-vikings-213-as-tarkenton-stars-firsthalf-passes-net.html | Giants Beat Vikings, 21-3, as Tarkenton Stars; FIRST-HALF PASSES NET THREE SCORES Giants Post First Triumph Since Oct. 23--Triplett and Koy Pace Runners | True | By William N. Wallace Special To the New York Times | | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/ralph-humphrey-brother-of-vice-president-is-dead.html | Ralph Humphrey, Brother Of Vice President, Is Dead | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sonya-r-mcintyre-married-in-boston.html | Sonya R. McIntyre Married in Boston | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/british-give-up-a-chapel.html | British Give Up a Chapel | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/nancy-williams-is-bride.html | Nancy Williams Is Bride | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/miss-haynie-wins-first-67-event-texas-golfer-triumphs-at-amarillo.html | MISS HAYNIE WINS FIRST '67 EVENT; Texas Golfer Triumphs at Amarillo by 2 Strokes | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/four-continents-i-europe.html | Four Continents--I: Europe | True | By Herbert L. Matthews | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sikkimese-prince-in-india.html | Sikkimese Prince in India | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/fanny-may-cuts-purchase-price-to-pay-less-for-mortgages-in.html | FANNY MAY CUTS PURCHASE PRICE; To Pay Less for Mortgages in Secondary Market | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/china-again-protests-curb-on-her-officials-in-britain.html | China Again Protests Curb On Her Officials in Britain | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/soviet-sailor-takes-opener-in-star-class-world-series.html | Soviet Sailor Takes Opener In Star Class World Series | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/7-arab-banks-in-occupied-jordan-may-reopen.html | 7 Arab Banks in Occupied Jordan May Reopen | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/blast-hazard-ends-for-a-small-town.html | BLAST HAZARD ENDS FOR A SMALL TOWN | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/270-modern-cars-ordered-by-lirr-to-speed-service-selfpropelled.html | 270 MODERN CARS ORDERED BY L.I.R.R. TO SPEED SERVICE; Self-Propelled Models Are Capable of Going as Fast as 100 Miles an Hour TRANSACTION IS RECORD $57-Million Contract Goes to Budd of Philadelphia-- Deliveries Due in '68 | True | By Joseph C. Ingraham | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/anakonda-takes-grand-prix-event-mrs-chapots-mare-wins-on-second.html | ANAKONDA TAKES GRAND PRIX EVENT; Mrs. Chapot's Mare Wins on Second Jumpoff | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/house-unit-warns-saigon-over-need-for-wide-reform-it-questions.html | HOUSE UNIT WARNS SAIGON OVER NEED FOR WIDE REFORM; It Questions Advisability of Continuing Support by U.S. Unless Action Is Taken ECONOMIC AID STUDIED Rusk Told of Concern About Pacification, Bureaucracy, Inflation and Elections | True | By Felix Belair Jr. Special to The New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/senate-reported-reasserting-role-study-says-it-is-emerging-as.html | SENATE REPORTED REASSERTING ROLE; Study Says It Is Emerging as Challenge to President | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-wave-sweeping-us-a-core-leader-tells-rally.html | New Wave Sweeping U.S., A CORE Leader Tells Rally | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/bonus-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONUS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended Aug. 26, 1967. | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/congress-opens-2-inquiries-today-on-airway-safety-panels-seeking.html | CONGRESS OPENS 2 INQUIRIES TODAY ON AIRWAY SAFETY; Panels Seeking Solutions to Problems of Congestion Aloft and at Airports | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/miss-louise-adler-bride-of-engineer.html | Miss Louise Adler Bride Of Engineer | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/news-of-realty-newspaper-plant-leasehold-sale-discussed-for.html | NEWS OF REALTY: NEWSPAPER PLANT; Leasehold Sale Discussed for Telegram Building | True | By Glenn Fowler | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/agreement-on-money-outcome-of-reserve-talks-matches-kennedy-rounds.html | Agreement on Money; Outcome of Reserve Talks Matches Kennedy Round's Success on Trade | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/home-tv-adapted-to-a-new-films-use-cbsdevice-shows-pictures.html | HOME TV ADAPTED TO A NEW FILMS USE; C.B.S.Device Shows Pictures Recorded in Cartridge-- Plays Up to an Hour | True | By Jack Gould | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/vessels-collide-in-channel.html | Vessels Collide in Channel | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rebels-take-over-south-arabia-site-hold-government-buildings-in.html | REBELS TAKE OVER SOUTH ARABIA SITE; Hold Government Buildings in Capital of Fadhli | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/seminar-to-discuss-airline-managers.html | SEMINAR TO DISCUSS AIRLINE MANAGERS | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/thieu-says-he-would-meet-with-vietcong-front-vague-offer-is.html | Thieu Says He Would Meet With Vietcong Front; Vague Offer Is Interpreted as Campaign Gesture | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/lay-and-ziobro-capture-bestball-golf-in-jersey.html | Lay and Ziobro Capture Best-Ball Golf in Jersey | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/500-tibetans-flee-from-red-guards-refugees-housed-in-camps-in.html | 500 TIBETANS FLEE FROM RED GUARDS; Refugees Housed in Camps in India--More Are Said to Be Ready to Escape | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/mrs-schnurer-is-wed-to-lawrence-noveck.html | Mrs. Schnurer Is Wed To Lawrence Noveck | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/double-dilemma.html | Double Dilemma | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/maddox-is-rebutted-on-private-pupils.html | Maddox Is Rebutted on Private Pupils | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/20-in-opus-dei-ordained-as-priests-in-segovia-rite.html | 20 in Opus Dei Ordained As Priests in Segovia Rite | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/one-dozen-handy-new-things-to-make-life-easier.html | One Dozen Handy New Things to Make Life Easier | True | By Rita Reif | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/pinson-is-cincinnati-star.html | Pinson Is Cincinnati Star | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/earthquake-is-recorded.html | Earthquake Is Recorded | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/red-military-exercises-end.html | Red Military Exercises End | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/2-fires-isolated-in-montana-park-but-8-major-ones-still-burn-in.html | 2 FIRES ISOLATED IN MONTANA PARK; But 8 Major Ones Still Burn in Forests in 2-State Area | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/budget-cut-by-3-in-house-so-far-38billion-trimmed-from-requestmore.html | BUDGET CUT BY 3% IN HOUSE SO FAR; $3.8-Billion Trimmed From Request--More Likely | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/nuptials-for-helen-barbara-cohen.html | Nuptials for Helen Barbara Cohen | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/franklin-national-bank-elects-vice-president.html | Franklin National Bank Elects Vice President | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/vietcong-attacks-kill-or-wound-355-most-victims-are-civilians-foe.html | VIETCONG ATTACKS KILL OR WOUND 355; Most Victims Are Civilians -- Foe Stages Series of Widespread Assaults | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/dance-sleeping-beauty-in-london-petipa-work-amended-by-ben.html | Dance: 'Sleeping Beauty' in London; Petipa Work Amended by Ben Stevenson | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/fowler-praises-monetary-plan-says-accord-by-10-nations-will-let.html | FOWLER PRAISES MONETARY PLAN; Says Accord by 10 Nations Will Let World Reserves Grow in Orderly Way HELP FOR TRADE SEEN Amount of Special Drawing Rights in International Fund Still Undecided | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/westchester-golf-facts.html | Westchester Golf Facts | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/tropical-depression-noted.html | 'Tropical Depression' Noted | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/mayor-sees-gains-in-citys-economy-but-he-voices-concern-over.html | MAYOR SEES GAINS IN CITY'S ECONOMY; But He Voices Concern Over Minority Unemployment | True | By John P. Callahan | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/boston-skipper-takes-title-in-national-55meter-sail.html | Boston Skipper Takes Title In National 5.5-Meter Sail | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/east-germans-flee-to-west.html | East Germans Flee to West | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/judge-in-celerity-takes-longdistance-yachting.html | Judge, in Celerity, Takes Long-Distance Yachting | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/ky-opposes-halt-in-raids-on-north-says-hanoi-must-first-give.html | KY OPPOSES HALT IN RAIDS ON NORTH; Says Hanoi Must First Give Indications of Goodwill | True | By Neil Sheehan Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/white-wins-200mile-race-jones-quits-with-bad-engine.html | White Wins 200-Mile Race; Jones Quits With Bad Engine | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sutton-urges-end-to-garnishee-law-some-merchants-exploiting-poor.html | SUTTON URGES END TO GARNISHEE LAW; Some Merchants Exploiting Poor, Borough Head Says | True | By Earl Caldwell | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-doubles-stars-ousted-by-aussies-bowrey-davidson-set-back.html | U.S. DOUBLES STARS OUSTED BY AUSSIES; Bowrey-Davidson Set Back Graebner-Riessen in 5 Sets | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sir-paul-dukes-a-secret-agent-briton-who-spied-in-russia-in-world.html | SIR PAUL DUKES, A SECRET AGENT; Briton Who Spied in Russia in World War I Dies at 78 | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/hospitals-scored-for-raising-fees-thaler-calls-high-rates-an.html | HOSPITALS SCORED FOR RAISING FEES; Thaler Calls High Rates an Attempt by Profession to Outprice Medicaid LABOR COSTS BLAMED Charges of $93.60 a Day for Ward Patients Termed Part of Rising Trend | True | By Martin Tolchin | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/auto-makers-praised-by-uaw-for-action-to-avert-more-riots-37.html | Auto Makers Praised by U.A.W. For Action to Avert More Riots; 37 Business, Labor and Negro Leaders in Detroit Cooperate, but the Rubble Remains and Backlash Grows | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/1000-help-finish-shelter-tests-5-year-us-study-of-fallout-problem.html | 1,000 HELP FINISH SHELTER TESTS; 5-Year U.S. Study of Fallout Problem Winds Up | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/brennerplesser.html | Brenner--Plesser | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-tourists-shun-french-vacations-merchants-say-drop-is-due-to-de.html | U.S. TOURISTS SHUN FRENCH VACATIONS; Merchants Say Drop Is Due to de Gaulle Statements on Middle East and Canada OTHER VISITORS ABOUND But Riviera and Paris Feel Business Loss—One Hotel Gets 100 Cancellations | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/weeks-votes-in-the-senate.html | Week's Votes in the Senate | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/18-in-house-assails-welfare-provisos.html | 18 IN HOUSE ASSAILS WELFARE PROVISOS | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/italian-office-outdated.html | Italian Office Outdated | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/civilian-aspirants-at-danang.html | Civilian Aspirants at Danang | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/books-of-the-times-white-and-supremely-powerful.html | Books of The Times; White and Supremely Powerful | True | By Lawrence M. Bensky | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/munich-socialist-students-stage-allpurpose-hatein.html | Munich Socialist Students Stage 'All-Purpose Hate-In' | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/thoroughbreds-run-at-big-a-today-field-of-13-entered-in-fall.html | Thoroughbreds Run at Big A Today; Field of 13 Entered In Fall Highweight Over 6 Furlongs | True | By Steve Cady | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/western-democrats-support-president-on-vietnam-policy.html | Western Democrats Support President On Vietnam Policy | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/fischer-holds-lead-in-skopje-tourney.html | FISCHER HOLDS LEAD IN SKOPJE TOURNEY | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/curfew-imposed-in-kashmir-riots-violence-between-moslems-and-hindus.html | CURFEW IMPOSED IN KASHMIR RIOTS; Violence Between Moslems and Hindus Is Renewed | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/seminarians-seek-optional-celibacy.html | SEMINARIANS SEEK OPTIONAL CELIBACY | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/constitutional-convention-facing-a-busy-month.html | Constitutional Convention Facing a Busy Month | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/benefit-for-juanita-hall.html | Benefit for Juanita Hall | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/janet-woldman-becomes-bride-of-john-p-frick.html | Janet Woldman Becomes Bride Of John P. Frick | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/keep-pressure-on-negroes-are-urged-in-atlantic-city-talk.html | 'Keep Pressure On,' Negroes Are Urged In Atlantic City Talk | True | By Thomas A. Johnson Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/exhibition-football.html | Exhibition Football | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/gilman-paper-resignation.html | Gilman Paper Resignation | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-book-details-history-of-bauhaus.html | New Book Details History of Bauhaus | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/8th-ave-cleanup-is-urged-by-tobin-derelicts-in-area-near-42d-street.html | 8TH AVE. CLEANUP IS URGED BY TOBIN; Derelicts in Area Near 42d Street Called a Disgrace | True | By Emanuel Perlmutter | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/television.html | Television | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/as-subdue-tigers-on-home-run-21.html | A'S SUBDUE TIGERS ON HOME RUN, 2-1 | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/no-place-for-a-receiver.html | No Place for a Receiver | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/elihu-root-jr-lawyer-is-dead-statesmans-son-a-civic-leader-arts.html | Elihu Root Jr., Lawyer, Is Dead; Statesman's Son a Civic Leader; Arts Patron and Yachtsman Received Truman Medal— Leading La Guardia Backer | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/football-results.html | Football Results | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/8-reported-killed-in-cyprus.html | 8 Reported Killed in Cyprus | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/agency-is-renamed-traheywolf.html | Agency Is Renamed Trahey/Wolf | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/americans-decide-to-press-plan-for-anguilla-despite-opposition.html | Americans Decide to Press Plan for Anguilla Despite Opposition | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-container-idea-to-be-parley-topic.html | NEW CONTAINER IDEA TO BE PARLEY TOPIC | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/description-of-course.html | Description of Course | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/cards-trounce-dodgers-62-reds-triumph-ll8-over-astros-st-louis-gets.html | Cards Trounce Dodgers, 6-2; Reds Triumph, ll-8, Over Astros; St. Louis Gets 5 in 3d | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/motorcycle-injures-teacher.html | Motorcycle Injures Teacher | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/exhibition-football-90398006.html | Exhibition Football | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/driver-and-2-men-rescued-from-bay.html | DRIVER AND 2 MEN RESCUED FROM BAY | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/4-wards-of-hospital-closed-as-60-of-nursing-staff-quit.html | 4 Wards of Hospital Closed As 60 of Nursing Staff Quit | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/soviet-is-called-maritime-threat-land-in-letter-to-johnson-asks.html | SOVIET IS CALLED MARITIME THREAT; Land, in Letter to Johnson, Asks Study of Challenge | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/changes-again-urged-here-on-use-of-us-school-aid.html | Changes Again Urged Here On Use of U.S. School Aid | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/saigon-is-urged-to-act-in-8-areas-house-units-proposals-for-reforms.html | SAIGON IS URGED TO ACT IN 8 AREAS; House Unit's Proposals for Reforms Are Detailed | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/david-p-currie.html | DAVID P. CURRIE | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/johnson-quietly-marks-birthday-at-white-house.html | Johnson Quietly Marks Birthday at White House | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/disks-today-new-sounds-and-technology-spin-longplaying-record-of.html | Disks Today: New Sounds and Technology Spin Long-Playing Record of Prosperity; INDUSTRY THRIVES ON YOUNG MARKET But a Battle Is Raging Over Phasing Out Monaural in Favor of Stereo | True | By Sylvan Fox | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/advertising-p-g-remains-top-spender.html | Advertising P.& G. Remains Top Spender | True | By Philip H. Dougherty | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/world-mark-set-by-us-swimmer-russell-breaks-record-in-world.html | WORLD MARK SET BY U.S. SWIMMER; Russell Breaks Record in World University Games | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/allies-said-to-have-killed-eight-cambodian-civilians.html | Allies Said to Have Killed Eight Cambodian Civilians | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rowan-terms-dr-kings-stand-on-war-a-peril-to-rights-gains.html | Rowan Terms Dr. King's Stand on War a Peril to Rights Gains | True | By Peter Kihss | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-catholics-feeding-saigon-militia-us-catholics-aid-in-feeding.html | U.S. Catholics Feeding Saigon Militia; U.S. CATHOLICS AID IN FEEDING MILITIA | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/2-dead-14-missing-as-18-sky-divers-fall-into-lake-erie-wind-blows.html | 2 Dead, 14 Missing As 18 Sky Divers Fall Into Lake Erie; Wind Blows Sky Divers Off Course | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/3-are-attendants-of-susan-linder-at-her-marriage.html | 3 Are Attendants Of Susan Linder At Her Marriage | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/merritt-triumphs-over-indians-63-southpaw-wins-7hitter-twins-regain.html | MERRITT TRIUMPHS OVER INDIANS, 6-3; Southpaw Wins 7-Hitter-- Twins Regain Lead by a Percentage Point | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/french-poloists-win.html | French Poloists Win | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/siberia-a-subject-for-yevtushenko-izvestia-publishes-3-poems.html | SIBERIA A SUBJECT FOR YEVTUSHENKO; Izvestia Publishes 3 Poems Inspired by Trip on Lena | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/for-little-girls-collection-of-contestwinning-designs.html | For Little Girls: Collection of Contest--Winning Designs | True | By Bernadine Morris | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/indian-head-denies-negotiating-to-sell-control-to-geneseo.html | Indian Head Denies Negotiating to Sell Control to Geneseo | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/deena-forman-married.html | Deena Forman Married | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/legionnaires-urged-to-support-compromise-maritime-program.html | Legionnaires Urged to Support Compromise Maritime Program | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/actors-discuss-role-of-actors-in-politics-three-explore-trend-at.html | Actors Discuss Role of Actors in Politics; Three Explore Trend at Coast Meeting of Democrats | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/michael-f-stein-weds-miss-roberta-katchen.html | Michael F. Stein Weds Miss Roberta Katchen | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/key-gaming-figure-departs-bahamas.html | KEY GAMING FIGURE DEPARTS BAHAMAS | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/pilic-wins-tennis-title.html | Pilic Wins Tennis Title | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/wedding-for-judith-rothenberg.html | Wedding for Judith Rothenberg | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/aclu-hails-gain-in-us-freedoms-it-warns-urban-riots-may-bring-new.html | A.C.L.U. HAILS GAIN IN U.S. FREEDOMS; It Warns Urban Riots May Bring New Police Powers | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rams-turn-back-chargers-50-to-7-score-24-points-in-first-quarter-of.html | RAMS TURN BACK CHARGERS, 50 TO 7; Score 24 Points in First Quarter of Exhibition | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/ceylon-rubber-price-drops.html | Ceylon Rubber Price Drops | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/55000-see-brabham-triumph-in-220mile-canadian-grand-prix-in-the.html | 55,000 See Brabham Triumph in 220-Mile Canadian Grand Prix in the Rain; HULME IS SECOND AND GURNEY THIRD Brabham Beats Teammate in Formula One Event-- Clark's Car Forced Out | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/grumman-officer-to-be-cited.html | Grumman Officer to Be Cited | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/search-for-a-rival-to-oppose-javits-produces-little-democratic.html | Search for a Rival to Oppose Javits Produces Little Democratic Interest | True | By Richard Witkin | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/chess-daring-attack-by-fischer-is-balked-by-a-puny-pawn.html | Chess; Daring Attack by Fischer Is Balked by a Puny Pawn | True | BY Al Horowitz | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-zealand-eight-captures-us-title.html | NEW ZEALAND EIGHT CAPTURES U.S. TITLE | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/anniuersaries.html | Anniuersaries | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/park-in-flushing-gets-top-priority-heckscher-hopes-to-make-it-the.html | PARK IN FLUSHING GETS TOP PRIORITY; Heckscher Hopes to Make It the 'Park of the Century' | True | By Paul Hofmann | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/financial-accord-in-london.html | Financial Accord in London | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/gop-scores-clark-for-bugging-curb.html | G.O.P. SCORES CLARK FOR BUGGING CURB | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/yardbirds-complete-6th-mission-to-expand-young-minds-in-us.html | Yardbirds Complete 6th Mission To Expand Young Minds in U.S. | True | By Michael T. Kaufman | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/sports-of-the-times-in-the-yale-bowl.html | Sports of The Times; In the Yale Bowl | True | By Arthur Daley | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/lila-keegan-is-married-to-john-p-stickeler-jr.html | Lila Keegan Is Married To John P. Stickeler Jr. | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/ginsberg-starts-job-in-november-new-human-resources-head-scores.html | GINSBERG STARTS JOB IN NOVEMBER; New Human Resources Head Scores Welfare Charges | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/progress-hinted-in-teacher-talks-but-2-sides-reported-still-far.html | PROGRESS HINTED IN TEACHER TALKS; But 2 Sides Reported Still Far Apart on Pay Issue | True | By Maurice Carroll | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/pennsy-hopes-highspeed-test-will-transform-trains-from-work-to-show.html | Pennsy Hopes High-Speed Test Will Transform Trains From Work to Show Horses | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/china-tells-of-displaying-captured-american-pilot-downed-us-pilot.html | China Tells of Displaying Captured American Pilot; DOWNED U.S. PILOT PARADED IN CHINA | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/musical-for-miss-newman.html | Musical for Miss Newman | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/cbs-research-chief-dr-peter-carl-goldmark.html | C.B.S. Research Chief; Dr. Peter Carl Goldmark | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/jets-starting-another-search-for-talent-loss-of-taliaferro-deluca.html | Jets Starting Another Search for Talent; Loss of Taliaferro, DeLuca to Force Roster Changes | True | By Dave Anderson | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/black-days-for-uruguay.html | Black Days for Uruguay | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/mrs-jose-bejarano.html | MRS. JOSE BEJARANO | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/plane-and-car-collide-on-parkway-in-jersey.html | Plane and Car Collide On Parkway in Jersey | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/state-ballots-available-for-military-personnel.html | State Ballots Available For Military Personnel | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/capital-market-faces-thin-menu-corporate-and-taxexempt-bond.html | CAPITAL MARKET FACES THIN MENU; Corporate and Tax-Exempt Bond Offerings Shrink | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-air-defense-leader-is-named-in-polish-report.html | New Air Defense Leader Is Named in Polish Report | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/harley-a-watson.html | HARLEY A. WATSON | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/volume-growing-at-steel-mills-trend-in-orders-reinforces-forecasts.html | VOLUME GROWING AT STEEL MILLS; Trend in Orders Reinforces Forecasts of Expansion in 4th-Quarter Shipments | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rainfall-is-a-windfall-for-some-pros.html | Rainfall Is a Windfall for Some Pros | True | By Johmi Radosta Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/milton-h-levin.html | MILTON H. LEVIN | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/brian-epstein-32-beatles-manager-singing-groups-discoverer-and.html | BRIAN EPSTEIN, 32, BEATLES MANAGER; Singing Group's Discoverer and Mentor Is Dead | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/nazis-claim-backing-on-rockwell-rites.html | NAZIS CLAIM BACKING ON ROCKWELL RITES | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/census-starts-in-tanzania.html | Census Starts in Tanzania | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/two-4run-innings-by-yankees-send-senators-to-an-82-defeat.html | Two 4-Run Innings by Yankees Send Senators to an 8-2 Defeat | True | By Thomas Rogers Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rap-brown-praises-rioters-in-detroit.html | RAP BROWN PRAISES RIOTERS IN DETROIT | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/corsicans-vote-to-fill-seat-vacant-in-counting-dispute.html | Corsicans Vote to Fill Seat Vacant in Counting Dispute | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/mrs-reuffs-lionel-victor-in-94000-deauville-race.html | Mrs. Reuff's Lionel Victor In $94,000 Deauville Race | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/births.html | Births | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/arab-chiefs-agenda-stresses-action-on-israeli-aggression.html | Arab Chiefs' Agenda Stresses Action on Israeli 'Aggression' | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/council-stand-on-mideast-hailed-by-board-of-rabbis.html | Council Stand on Mideast Hailed by Board of Rabbis | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/bullfighter-killed-in-spain.html | Bullfighter Killed in Spain | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/2-killed-as-plane-hits-radio-tower-in-rainstorm-here-at-least-2-are.html | 2 Killed as Plane Hits Radio Tower In Rainstorm Here; At Least 2 Are Killed as Plane Hits Radio Tower in Rainstorm | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/carpet-prices-increased.html | Carpet Prices Increased | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/czechs-accused-by-100-here-in-service-for-charles-jordan.html | Czechs Accused by 100 Here In Service for Charles Jordan | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/agencies-to-plan-aircushion-ships-program-to-study-80knot-4000ton.html | AGENCIES TO PLAN AIR-CUSHION SHIPS; Program to Study 80-Knot, 4,000-Ton Vessels | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/unknown-soldier-moving.html | 'Unknown Soldier' Moving | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/all-14-safe-as-plane-falls-into-ocean-off-east-coast.html | All 14 Safe as Plane Falls Into Ocean Off East Coast | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/kremlin-gesture-to-bonn.html | Kremlin Gesture to Bonn | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/johnson-is-told-of-popularity-dip-friends-said-to-have-given-him-a.html | JOHNSON IS TOLD OF POPULARITY DIP; Friends Said to Have Given Him a 'Black' Report | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/new-soviet-buildings-have-lots-of-light-little-air-modern.html | New Soviet Buildings Have Lots of Light, Little Air; Modern Construction in Soviet Heavy on Glass, Light on Air | | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/peru-to-allow-operations-in-oil-fields-by-foreigners.html | Peru to Allow Operations In Oil Fields by Foreigners | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/miss-gralla-married.html | Miss Gralla Married | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/south-africa-denies-action-in-rhodesia.html | SOUTH AFRICA DENIES ACTION IN RHODESIA | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/shift-of-9th-grade-is-called-a-failure.html | Shift of 9th Grade Is Called a Failure | True | By M.a. Farber | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/us-five-bows-in-belgium.html | U.S. Five Bows in Belgium | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/karla-jane-shepard-married-to-lawrence-peter-goldman.html | Karla Jane Shepard Married To Lawrence Peter Goldman | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/people.html | People | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/braves-earn-split-beating-giants-41-after-a-20-defeat.html | Braves Earn Split, Beating Giants, 4-1, After a 2-0 Defeat | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/canadians-now-concede-de-gaulles-visit-may-have-been-a-good-thing.html | Canadians Now Concede de Gaulle's Visit May Have Been 'a Good Thing' | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/rain-puts-off-second-round-in-westchester-golf-classic-for-3d-day.html | Rain Puts Off Second Round in Westchester Golf Classic for 3d Day in Row; NO TV IS PLANNED FOR REST OF PLAY Rudolph Again Temporarily Gains Lead Before Storm Nullifies All Scores | | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/indian-floods-maroon-thousands-of-villagers.html | Indian Floods Maroon Thousands of Villagers | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/french-film-seen-in-venice.html | French Film Seen in Venice | True | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-28 | 1967-08-28 | https://www.nytimes.com/1967/08/28/archives/orders-drop-15-in-machine-tools-plunge-in-july-is-attributed-to.html | ORDERS DROP 15% IN MACHINE TOOLS; Plunge in July Is Attributed to Lagging Sales of New Cars and Labor Unrest FOREIGN BILLINGS GAIN Figures Closely Watched as a Key to Future--Volume for 7 Months Also Off | | | 1995-06-16 | RE0000694120 | B00000369443 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/red-sox-beat-yanks-30-mantle-jams-knee-in-attempt-to-steal-boward.html | Red Sox Beat Yanks, 3-0; Mantle 'Jams Knee' in Attempt to Steal; HOWARD DRIVES IN RUN IN 6TH INNING Ex-Yank Throws Out Mantle --Morehead, Lyle Combine to Pitch Five-Hitter | | By Dave Anderson | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/job-program-begins-at-navy-yard-lindsay-opens-a-10acre-center-for.html | Job Program Begins at Navy Yard; Lindsay Opens a 10-Acre Center for the Training of Men as Drivers and Warehousemen | True | By Deirdre Carmody | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/lightning-sets-off-over-125-new-fires-in-oregon-forests.html | Lightning Sets Off Over 125 New Fires In Oregon Forests | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/negro-mayor-of-flint-decides-to-stay.html | Negro Mayor of Flint Decides to Stay | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/danzig-of-times-gets-special-tennis-award.html | Danzig of Times Gets Special Tennis Award | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-prothieu-leaflet-is-disowned-by-us.html | A Pro-Thieu Leaflet Is Disowned by U.S. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cubs-top-astros-on-wild-pitch-65-phillips-scores-from-third-on.html | CUBS TOP ASTROS ON WILD PITCH, 6-5; Phillips Scores From Third on Throw by Giusti | | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wood-field-and-stream-game-warden-finds-many-are-eager-as-beavers.html | Wood, Field and Stream; Game Warden Finds Many Are Eager as Beavers to Voice Their Opinions | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/frank-sinatra-latest-hero-of-soviet-socialist-republic.html | Frank Sinatra Latest Hero Of Soviet Socialist Republic | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/miss-meryl-h-berman-engaged.html | Miss Meryl H. Berman Engaged | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rainier-is-admirals-guest.html | Rainier Is Admiral's Guest | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/franchot-tone-in-dual-role.html | Franchot Tone in Dual Role | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/the-dance-scots-applaud-city-ballet-danish-star-replaces-d-amboise.html | The Dance: Scots Applaud City Ballet; Danish Star Replaces D' Amboise in 'Apollo' | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/news-of-realty-rooms-at-the-top-three-highest-floors-are-leased-at.html | NEWS OF REALTY: ROOMS AT THE TOP; Three Highest Floors Are Leased at 140 Broadway | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/city-opera-adds-conductors.html | City Opera Adds Conductors | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/senator-seeks-parley-to-help-save-wildlife.html | Senator Seeks Parley To Help Save Wildlife | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/business-divided-on-tax-rise-plan-major-organizations-collide-in.html | BUSINESS DIVIDED ON TAX RISE PLAN; Major Organizations Collide in House Testimony on Surcharge Proposal | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/tv-review-wnewtv-presents-the-new-yorkers.html | TV Review; WNEW-TV Presents 'The New Yorkers' | True | By Jack Gould | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rioting-in-kashmir-halted-by-curfew.html | RIOTING IN KASHMIR HALTED BY CURFEW | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/stock-prices-weaken-on-european-exchanges-london-board-closed-for.html | Stock Prices Weaken on European Exchanges; London Board Closed for Holiday; BANKING SHARES DECLINE IN PARIS Leading Oils and Chemicals Also Lose Some Ground --Milan Shows Dip | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/committee-restores-rises-in-4thclass-postal-rates.html | Committee Restores Rises In 4th-Class Postal Rates | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/car-production-shows-strength-auto-pace-stepped-up.html | Car Production Shows Strength; Auto Pace Stepped Up | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/latins-trade-group-meets-in-paraguay.html | LATINS' TRADE GROUP MEETS IN PARAGUAY | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/luncheon-honors-debutantes-bowing-at-the-mistletoe-ball.html | Luncheon Honors Debutantes Bowing at the Mistletoe Ball | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/henrigeorges-adam-dead-sculptor-and-graphic-artist.html | Henri-Georges Adam Dead; Sculptor and Graphic Artist | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/talks-on-atom-plan-will-open-in-gineva.html | TALKS ON ATOM PLAN WILL OPEN IN GENEVA | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gas-line-ruptured.html | Gas Line Ruptured | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/bahamian-party-wins-nassau-test-adderly-a-negro-elected-to-general.html | BAHAMIAN PARTY WINS NASSAU TEST; Adderly, a Negro, Elected to General Assembly Seat | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wilsons-economic-role.html | Wilson's Economic Role | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/bridge-postmortem-discussions-are-sometimes-best-part-of-hand.html | Bridge; Post-Mortem Discussions Are Sometimes Best Part of Hand | True | By Alan Truscott | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/roberto-ancis-fiance-of-constance-robinson.html | Roberto Ancis Fiance Of Constance Robinson | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/charles-b-darrow-dies-at-78-inventor-of-game-of-monopoly.html | Charles B. Darrow Dies at 78; Inventor of Game of Monopoly | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/advertising-grocery-goods-in-the-1970s.html | Advertising Grocery Goods in the 1970s | True | By Philip H. Dougherty | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-reporter-tells-of-bomb-damage-in-center-of-hanoi.html | U.S. Reporter Tells Of Bomb Damage In Center of Hanoi | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/3-suspects-face-new-bet-charge-seized-in-white-plains-while-free-on.html | 3 SUSPECTS FACE NEW BET CHARGE; Seized in White Plains While Free on Federal Count | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mets-top-cards-then-lose-by-60-fisher-ends-8game-losing-string-with.html | METS TOP CARDS, THEN LOSE BY 6-0; Fisher Ends 8-Game Losing String With 4-2 Victory | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/stocks-indecisive-as-trading-drags-main-indicators-are-mixed-614.html | STOCKS INDECISIVE AS TRADING DRAGS; Main Indicators Are Mixed --614 Advances Narrowly Outweigh 603 Declines DOW INDEX CLIMBS 0.64 Volume, in Fourth Lightest Session of Year, Shrinks to 6.27 Million Shares | True | By Leonard Sloane | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/national-gypsum-seeks-congoleum-national-gypsum-seeks-congoleum.html | National Gypsum Seeks Congoleum; NATIONAL GYPSUM SEEKS CONGOLEUM | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-president-chosen-by-villanova-university.html | New President Chosen By Villanova University | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/week-for-the-handicapped.html | Week for the Handicapped | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/raybestos-team-on-top.html | Raybestos Team on Top | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/births.html | Births | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gop-calls-poor-victims-of-crime-asserts-that-administration-fails.html | G.O.P. CALLS POOR VICTIMS OF CRIME; Asserts That Administration Fails to Safeguard Them | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cardinal-details-new-jewish-ties-austria-to-make-textbooks-free-of.html | CARDINAL DETAILS NEW JEWISH TIES; Austria to Make Textbooks Free of Anti-Semitism | True | By Irving Spiegel | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/sources-of-poverty-cited.html | Sources of Poverty Cited | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/stella-holt-dies-blind-producer-greenwich-mews-managing-director.html | STELLA HOLT DIES; BLIND PRODUCER; Greenwich Mews Managing Director for 15 Years | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/40million-voted-for-rent-subsidy-by-senate-panel-537-million-is.html | $40-MILLION VOTED FOR RENT SUBSIDY BY SENATE PANEL; $537-Million Is Appropriated for Model Cities Projects -- Johnson Hails Moves | True | By Robert B. Semple Jr. Special to The New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-matmen-win.html | U.S. Matmen Win | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/times-sq-police-halt-dancing-in-the-windows.html | Times Sq. Police Halt Dancing in the Windows | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mahalia-jackson-enters-a-hospital-in-west-berlin.html | Mahalia Jackson Enters A Hospital in West Berlin | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/chicagoan-montreal-leader.html | Chicagoan Montreal Leader | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/carole-hayes-affianced-to-david-clark-batten.html | Carole Hayes Affianced To David Clark Batten | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph). Monday, August 28. 1st day. Weather clear, track slow for first 3 races, good thereafter | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/expert-raises-question.html | Expert Raises Question | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/urban-renewal-assailed-for-nonresidential-use.html | Urban Renewal Assailed For Nonresidential Use | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/auto-union-warns-of-strike-danger-says-gm-wasted-time-deadline-8.html | AUTO UNION WARNS OF STRIKE DANGER; Says G.M. Wasted Time --Deadline 8 Days Off | True | By Jerry M. Flint Special to The New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/fireworks-in-queens-set-off-phone-calls.html | Fireworks in Queens Set Off Phone Calls | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/4100-get-pay-rise-in-westchester-county-increases-average-118-so.html | 4,100 GET PAY RISE IN WESTCHESTER; County Increases Average 11.8% So Far This Year | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/park-found-tidy-by-cleanup-band-greenwich-village-residents-had.html | PARK FOUND TIDY BY CLEANUP BAND; Greenwich Village Residents Had Complained to City | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/russell-sets-world-mark-of-0565-for-100meter-butterfly-heat-record.html | Russell Sets World Mark of 0:56.5 for 100-Meter Butterfly Heat; RECORD IS SECOND BY TEXAN IN TOKYO His Early Backstroke Time Beaten by Hickcox--U.S. Breaks Relay Mark | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-personal-income-advances-to-a-record.html | U.S. Personal Income Advances to a Record | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/chief-us-judge-here-called-for-jury-duty.html | Chief U.S. Judge Here 'Called' for Jury Duty | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/miss-rosemary-ilvento-is-wed-to-cm-penta.html | Miss Rosemary Ilvento Is Wed to C.M. Penta | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gatt-chooses-an-aide-for-tradepolicy-post.html | GATT Chooses an Aide For Trade-Policy Post | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/tomorrows-golf-final-now-scheduled-for-tv.html | Tomorrow's Golf Final Now Scheduled for TV | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ellman-to-receive-longchamps-post.html | ELLMAN TO RECEIVE LONGCHAMPS POST | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/observer-posing-for-marriage-trouble.html | Observer: Posing for Marriage Trouble | True | By Russell Baker | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/algiers-closing-airport-shift-of-tshombe-hinted.html | Algiers Closing Airport; Shift of Tshombe Hinted | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mrs-alliluyeva-to-talk-on-net-tv-appearance-to-coincide-with.html | MRS. ALLILUYEVA TO TALK ON N.E.T.; TV Appearance to Coincide With Publication of Book | True | By Robert E. Dallos | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/roosevelt-raceway-entries-westbury-li.html | Roosevelt Raceway Entries; WESTBURY, L.I. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/hyman-kaplan-delays-opening-to-march.html | 'Hyman Kaplan' Delays Opening to March | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/play-about-sinclair-lewis-is-planned-for-this-season.html | Play About Sinclair Lewis Is Planned for This Season | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/pilots-to-seek-new-rules.html | Pilots to Seek New Rules | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/state-may-oppose-bronx-park-dump-official-says-he-may-deny-permit.html | STATE MAY OPPOSE BRONX PARK DUMP; Official Says He May Deny Permit for Pelham Landfill | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/warren-leads-on-first-day-of-sears-cup-sail-series.html | Warren Leads on First Day Of Sears Cup Sail Series | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/team-leaves-for-saigon-team-leaves-washington-to-observe-the.html | Team Leaves for Saigon; Team Leaves Washington to Observe the Elections in South Vietnam | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-combieroche-reach-us-final-miss-eisefs-duo-also-gains-in.html | NEW COMBIE-ROCHE REACH U.S. FINAL; Miss Eisef's Duo Also Gains in Brookline Net Doubles | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rca-picks-broadcast-chief.html | R.C.A. Picks Broadcast Chief | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/fox-films-board-to-weigh-a-split-stock-sells-briskly-before.html | FOX FILM'S BOARD TO WEIGH A SPLIT; Stock Sells Briskly Before Announcement Is Made | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/senator-clark-divorced-from-wife-of-32-years.html | Senator Clark Divorced From Wife of 32 Years | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/school-integrated-at-wadesboro-nc.html | SCHOOL INTEGRATED AT WADESBORO, N.C. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/lois-stevens-campbell-43-founder-of-an-ad-agency.html | Lois Stevens Campbell, 43, Founder of an Ad Agency | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/julia-delafield-swope-married-to-lieutenant.html | Julia Delafield Swope Married to Lieutenant | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/down-with-the-hooligan-shouts-of-down-with-the-hooligan-greet-ky-at.html | 'Down With the Hooligan!'; Shouts of 'Down With the Hooligan!' Greet Ky at Election Rally | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/dallas-team-signs-moorcroft.html | Dallas Team Signs Moorcroft | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/4600-egyptian-prisoners-loaf-away-the-days-indolent-routine-marks.html | 4,600 Egyptian Prisoners Loaf Away the Days; Indolent Routine Marks Stay Since Middle East War | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/un-homme-engage-andre-malraux.html | Un Homme Engage; Andre Malraux | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/huskies-crew-coach-quits.html | Huskies' Crew Coach Quits | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/goldberg-is-flutist-at-mozart-festival.html | GOLDBERG IS FLUTIST AT MOZART FESTIVAL | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/oh-hoffman-jr-a-dairy-executive.html | O.H. HOFFMAN JR., A DAIRY EXECUTIVE | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/white-house-to-hold-fair-for-500-children-sept-12.html | White House to Hold Fair For 500 Children Sept. 12 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/polish-director-is-diplomatic-in-discussing-art-and-ideology.html | Polish Director is Diplomatic In Discussing Art and Ideology | True | By Vincent Canby | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/so-you-want-to-buy-some-elephant-meat-if-youre-a-retailer-you-can.html | So You Want to Buy Some Elephant Meat; If You're a Retailer You Can Do So at Fancy-Food Show | True | By James J. Nagle | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/three-held-after-22337-is-taken-from-clifton-bank.html | Three Held After $22,337 Is Taken From Clifton Bank | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/faa-puts-curb-on-modernizing-awaiting-congress-funds-it-trims-some.html | F.A.A. PUTS CURB ON MODERNIZING; Awaiting Congress Funds It Trims Some Spending | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/trial-of-4-exnazis-begins.html | Trial of 4 Ex-Nazis Begins | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/monetary-accord-pleases-johnson-says-world-reform-move-advances-the.html | MONETARY ACCORD PLEASES JOHNSON; Says World Reform Move 'Advances the Welfare of All Americans' | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/indians-top-as-87-in-11th-on-tworun-homer-by-alvis.html | Indians Top A's, 8-7, in 11th On Two-Run Homer by Alvis | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/painter-whos-in-touch-with-people.html | Painter Who's in Touch With People | True | By Judy Klemesrud | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/top-school-aides-summoned-by-city-as-problems-grow-donovan-recalls.html | Top School Aides Summoned by City As Problems Grow; DONOVAN RECALLS TOP SCHOOL AIDES | True | By Leonard Buder | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gulf-oil-unit-is-seeking-a-stake-in-zululand-oil.html | Gulf Oil Unit Is Seeking A Stake in Zululand Oil | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/argentine-labor-federation-challenges-onganias-rule.html | Argentine Labor Federation Challenges Onganía's Rule | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/westchester-golf-facts-program.html | Westchester Golf Facts; PROGRAM | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-sigh-is-rudolphs-umbrella-after-those-two-rainy-days.html | A Sigh Is Rudolph's Umbrella After Those Two Rainy Days | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-burglars-stolen-kiss-leads-to-li-shooting.html | A Burglar's Stolen Kiss Leads to L.I. Shooting | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/hecht-company-elects.html | Hecht Company Elects | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/j-william-hinkley-3d-is-dead-headed-research-foundation-engineer.html | J. William Hinkley 3d Is Dead; Headed Research Foundation; Engineer, Former Executive of Utility, Administered Grants for Education | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gaullist-candidate-winner-in-byelection-in-corsica.html | Gaullist Candidate Winner In By-Election in Corsica | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rollsroyce-names-dealer.html | Rolls-Royce Names Dealer | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/78087-see-packers-down-cowboys-203-in-an-exhibition-game-at-dallas.html | 78,087 See Packers Down Cowboys, 20-3, in an Exhibition Game at Dallas; BRATKOWSKI STAR IN AERIAL ATTACK Replaces Injured Starr in First Half-- Chandler Gets Pair of Field Goals | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rumanians-rejoin-warsaw-pact-maneuvers-took-no-part-since-1964-move.html | Rumanians Rejoin Warsaw Pact Maneuvers; Took No Part Since 1964-- Move Believed Designed to Reassure Russians | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/commodities-wave-of-selling-sends-wheat-futures-to-new-lows-for-the.html | Commodities: Wave of Selling Sends Wheat Futures to New Lows for the Season | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/theater-fisher-and-hackett-at-palace-borscht-belt-spending-6-weeks.html | Theater: Fisher and Hackett at Palace; Borscht Belt Spending 6 Weeks in Town | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rs-crane-dead-literary-critic-founder-of-chicago-school-opposed-new.html | R.S. CRANE DEAD; LITERARY CRITIC; Founder of Chicago School Opposed New Criticism | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/air-cargo-for-july-rose.html | Air Cargo for July Rose | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/miss-mary-mcilvain-a-prospective-bride.html | Miss Mary McIlvain A Prospective Bride | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/steel-output-rise-reverses-dip-mill-gain-is-36-per-cent.html | Steel Output Rise Reverses Dip; Mill Gain Is 3.6 Per Cent | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/kennedy-criticizes-banks-and-stores-ads-of-reputable-banks-deceive.html | Kennedy Criticizes Banks and Stores; Ads of Reputable Banks Deceive On Cost of Loans, Kennedy Says | True | By Maurice Carroll | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/school-issues-discussed.html | School Issues Discussed | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/briand-of-france-wins-dragon-sail-takes-first-race-in-world-title.html | BRIAND OF FRANCE WINS DRAGON SAIL; Takes First Race in World Title Series at Toronto | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mayor-lends-hand-as-work-is-begun-on-coney-rinkhall.html | Mayor Lends Hand As Work Is Begun On Coney Rink-Hall | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/truth-in-the-marketplace.html | Truth in the Marketplace | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-style-of-living-born-of-granite-the-sea-art-individualism.html | A Style of Living Born of Granite, the Sea, Art, Individualism | True | By Lisa Hammel Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wcbsam-goes-back-on-air-plans-to-put-up-a-new-tower.html | WCBS-AM Goes Back on Air, Plans to Put Up a New Tower | True | By Martin Arnold | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/heavy-rainfall-ends-in-most-parts-of-east.html | Heavy Rainfall Ends In Most Parts of East | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/professor-dies-in-plunge.html | Professor Dies in Plunge | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/foe-shells-bases-near-buffer-zone-10-marines-die-and-116-are-injured.html | FOE SHELLS BASES NEAR BUFFER ZONE; 10 Marines Die and 116 Are Injured--Shore Guns Hit Destroyer, Killing Sailor | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/safety-board-acts.html | Safety Board Acts | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/hong-kong-court-convicts-leftists-jails-3-newspaper-officials.html | HONG KONG COURT CONVICTS LEFTISTS; Jails 3 Newspaper Officials, Defying Peking Threats | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/fischer-downs-sos-in-skopje-tourney.html | FISCHER DOWNS SOS IN SKOPJE TOURNEY | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-gold-output-up.html | U.S. Gold Output Up | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cricket-record-set-by-pakistani-146-runs-scored-in-9th-wicket.html | CRICKET RECORD SET BY PAKISTANI; 146 Runs Scored in 9th Wicket Against England | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/before-all-those-plums-are-prunes-bake-pies.html | Before All Those Plums Are Prunes, Bake Pies | True | By Jean Hewitt | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/un-requests-plan-from-south-africa.html | U.N. REQUESTS PLAN FROM SOUTH AFRICA | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/fpc-seeks-wider-power-on-relicensing-of-projects.html | F.P.C. Seeks Wider Power On Relicensing of Projects | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/koret-sees-sales-up-sharply-by-71.html | KORET SEES SALES UP SHARPLY BY '71 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cokes-defends-title-oct-2-against-shipes-in-oakland.html | Cokes Defends Title Oct. 2 Against Shipes in Oakland | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/belgium-holds-up-aid-for-the-congo-wants-guarantee-on-safety-of.html | BELGIUM HOLDS UP AID FOR THE CONGO; Wants Guarantee on Safety of Belgian Residents | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/the-time-of-the-doers.html | The Time of the Doers | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/house-receives-proposal-for-urban-reinsurance.html | House Receives Proposal For Urban Reinsurance | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/alabama-bowlers-first.html | Alabama Bowlers First | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/syria-and-soviet-in-pact.html | Syria and Soviet in Pact | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/senate-approves-road-beauty-bill-votes-85million-to-extend-program.html | SENATE APPROVES ROAD BEAUTY BILL; Votes $85-Million to Extend Program for Two Years | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/giants-acquire-a-linebacker-from-49ers-for-draft-choice.html | Giants Acquire a Linebacker From 49ers for Draft Choice | True | By William N. Wallace | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/lake-combed-for-14-sky-divers-inquiry-is-set-on-planes-course.html | Lake Combed for 14 Sky Divers; Inquiry Is Set on Plane's Course | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/young-british-playwright-here-for-rehearsal-of-rosencrantz.html | Young British Playwright Here For Rehearsal of 'Rosencrantz' | True | By Dan Sullivan | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/roosevelt-raceway-results-westbury-li.html | Roosevelt Raceway Results; WESTBURY, L.I. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/haughton-complete-driver-fellow-horsemen-select-him-as-the-best-in.html | Haughton: Complete Driver; Fellow Horsemen Select Him as the Best in Sport | | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-negro-congressman-urges-mississippians-to-vote-today.html | A Negro Congressman Urges Mississippians to Vote Today | | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/space-drive-held-losing-priority-civilian-programs-support-down-rep.html | SPACE DRIVE HELD LOSING PRIORITY; Civilian Program's Support Down, Rep. Karth Finds | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/economists-take-cautious-attitude-to-monetary-pact-monetary-pact.html | Economists Take Cautious Attitude To Monetary Pact; MONETARY PACT; CAUTION IS VOICED | | By H. Erich Heinemann | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/louisiana-to-trim-oil-output-sept-1.html | LOUISIANA TO TRIM OIL OUTPUT SEPT. 1 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/giants-turn-back-dodgers-on-3hitter-by-perry-70.html | Giants Turn Back Dodgers On 3-Hitter by Perry, 7-0 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/army-man-is-first-to-swim-course-off-san-francisco.html | Army Man Is First to Swim Course Off San Francisco | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/genesco-profit-climbs-to-a-high-earnings-up-246000-and-sales.html | GENESCO PROFIT CLIMBS TO A HIGH; Earnings Up $246,000 and Sales $41.57-Million | | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/maurice-elvey-director-of-300-british-movies.html | Maurice Elvey, Director Of 300 British Movies | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/bigler-first-in-surfing.html | Bigler First in Surfing | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/acquisition-backed.html | Acquisition Backed | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/pentagon-admits-m16-malfunction-reevaluation-of-rifle-has-began-rep.html | PENTAGON ADMITS M-16 MALFUNCTION; Re-evaluation of Rifle Has Begun, Rep. Ichord Told | | By Harold Gal Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/2-teams-tie-witn-60-in-comedians-golf.html | 2 TEAMS TIE WITN 60 IN COMEDIANS GOLF | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/chama-armitage-is-married-to-milton-de-sa-pereira-jr.html | Chama Armitage Is Married To Milton de Sa Pereira Jr. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/last-link-to-open-on-the-northway-work-on-tollfree-highway-from.html | LAST LINK TO OPEN ON THE NORTHWAY; Work on Toll-Free Highway From Albany to Canada Was Begun in 1957 COST WAS $208-MILLION Barriers on 30-Mile Stretch to Be Removed Thursday --Hailed by Governor | | By McCandlish Phillips | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/soviet-initiative-debated-at-trial-farmers-set-up-semiprivate.html | SOVIET INITIATIVE DEBATED AT TRIAL; Farmers Set Up Semiprivate Workshop That Succeeds | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/railway-earnings.html | Railway Earnings | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/phillies-win-32-for-8th-in-a-row-take-2d-place-after-beating-reds.html | PHILLIES WIN, 3-2, FOR 8TH IN A ROW; Take 2d Place After Beating Reds on Balk With 3 On | | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/1000-on-welfare-lobby-at-capitol-assail-restrictions-in-new-social.html | 1,000 ON WELFARE LOBBY AT CAPITOL; Assail Restrictions in New Social Security Bill | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/record-35-million-paid-for-yearlings-at-deauville.html | Record $3.5 Million Paid For Yearlings at Deauville | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rosenthal-co-appoints.html | Rosenthal & Co. Appoints | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/warnerlambert-elects.html | Warner-Lambert Elects | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/celanese-to-make-new-yarn-product.html | CELANESE TO MAKE NEW YARN PRODUCT | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/romney-puts-off-trip-abroad-to-tour-us-slums-romney-to-visit-slums.html | Romney Puts Off Trip Abroad to Tour U.S. Slums; ROMNEY TO VISIT SLUMS IN NATION | | By Warren Weaver Jr. Special To The New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/court-denies-levy-request.html | Court Denies Levy Request | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ustinov-in-comedy-film.html | Ustinov in Comedy Film | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/charter-and-ombudsman-post-put-on-l.i.-ballot-nassan-supervisors.html | Charter and Ombudsman Post Put on L.I. Ballot; Nassan Supervisors Agree on Separate Votes for Controversial Plans | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-stars-linked-to-space-signals-process-of-birth-suggested-as.html | NEW STARS LINKED TO SPACE 'SIGNALS'; Process of Birth Suggested as Source of Waves | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/british-pound-climbs-16-points-on-brisk-demand-from-abroad.html | British Pound Climbs 16 Points On Brisk Demand From Abroad | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/allen-approves-shift-in-schools-says-brooklyn-can-build-in-complex.html | ALLEN APPROVES SHIFT IN SCHOOLS; Says Brooklyn Can Build in Complex Instead of Park | True | By M.a. Farber | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/todays-hand.html | Today's Hand | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/war-foes-to-try-to-shut-pentagon-aim-of-2day-protest-is-to-disrupt.html | WAR FOES TO TRY TO SHUT PENTAGON; Aim of 2-Day Protest Is to 'Disrupt' the Government | True | By Earl Caldwell | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/miss-ortner-bowling-victor.html | Miss Ortner Bowling Victor | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/2-directors-are-named.html | 2 Directors Are Named | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/arab-concessions-to-israel-hinted-hussein-and-nasser-said-to-seek.html | ARAB CONCESSIONS TO ISRAEL HINTED; Hussein and Nasser Said to Seek Approval for Plan at Parley Opening Today | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/amex-irregular-in-quiet-trading-volume-dips-to-3075095-index-is-up.html | AMEX IRREGULAR IN QUIET TRADING; Volume Dips to 3,075,095 --Index is Up 3 Cents | True | By Alexander R. Hammer | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/zambia-adds-sugar-unit.html | Zambia Adds Sugar Unit | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/diamond-products-elects.html | Diamond Products Elects | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/books-of-the-times-on-top-of-the-greasy-pole.html | Books of The Times; On Top of the Greasy Pole | True | By Thomas Lask | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/road-lengthens-for-ring-hopeful-ward-of-brooklyn-beaten-by-german.html | ROAD LENGTHENS FOR RING HOPEFUL; Ward of Brooklyn Beaten by German Heavyweight | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/son-to-mrs-william-lortz.html | Son to Mrs. William Lortz | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-and-corporate-bond-prices-rise-slightly-in-a-dull-session.html | U.S. and Corporate Bond Prices Rise Slightly in a Dull Session | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/massachusetts-bill-to-limit-racing-news-struck-down.html | Massachusetts Bill to Limit Racing News Struck Down | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-lead-for-macbird.html | New Lead for 'MacBird!' | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gaza-resident-sentenced-for-possessing-weapon.html | Gaza Resident Sentenced For Possessing Weapon | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ambassador-to-uar-is-appointed-by-soviet.html | Ambassador to U.A.R. Is Appointed by Soviet | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/pirates-triumph-in-10th.html | Pirates Triumph in 10th | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-freight-appoints-new-assistant-counsel.html | U.S. Freight Appoints New Assistant Counsel | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rindt-is-victor-in-european-race-registers-eighth-victory-in.html | RINDT IS VICTOR IN EUROPEAN RACE; Registers Eighth Victory in Formula Two Car Events | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/japanese-hope-to-spur-exports-by-cooling-off-home-economy-mounting.html | Japanese Hope to Spur Exports By Cooling Off Home Economy; Mounting Trade and Payments Deficits Pose Problems as Domestic Wealth Continues Last Year's Upturn | True | By Brendan Jones | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/kleiner-bell-concern-names-vice-president.html | Kleiner, Bell Concern Names Vice President | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/police-to-study-pills-found-in-home-of-beatles-mentor.html | Police to Study Pills Found In Home of Beatles' Mentor | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/alan-alda-gets-film-role-in-they-raided-minskys.html | Alan Alda Gets Film Role In 'They Raided Minsky's' | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/donaldson-lufkin-selects-two.html | Donaldson, Lufkin Selects Two | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/central-african-airways-to-end-operation-dec-31.html | Central African Airways To End Operation Dec. 31 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mrs-wallace-to-visit-clinic.html | Mrs. Wallace to Visit Clinic | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/chris-calloway-in-dolly.html | Chris Calloway in 'Dolly' | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cooper-tire-lifts-dividend.html | Cooper Tire Lifts Dividend | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/slaterbeck.html | Slater--Beck | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/error-sinks-orioles.html | Error Sinks Orioles | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/huong-optimistic-on-his-candidacy-but-notes-junta-ticket-has-money.html | HUONG OPTIMISTIC ON HIS CANDIDACY; But Notes Junta Ticket Has Money and Organization | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/bruce-smith-football-star-at-minnesota-dies-at-47.html | Bruce Smith, Football Star At Minnesota, Dies at 47 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/dolittle-ticket-sale-set.html | 'Dolittle' Ticket Sale Set | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/stainless-on-the-lirr.html | Stainless on the L.I.R.R. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-canadian-snag-the-size-of-crews-peace-hopes-dim-in-11th-day-of.html | A CANADIAN SNAG: THE SIZE OF CREWS; Peace Hopes Dim in 11th Day of Shipping Strike | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/army-man-takes-shootoff-for-camp-perry-rifle-title.html | Army Man Takes Shootoff For Camp Perry Rifle Title | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/terrorists-kill-two.html | Terrorists Kill Two | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/child-to-mrs-philip-reiss.html | Child to Mrs. Philip Reiss | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/poll-finds-a-drop-in-support-of-war-harris-reports-11-decline-to-61.html | POLL FINDS A DROP IN SUPPORT OF WAR; Harris Reports 11% Decline to 61% in Six Weeks | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/four-continentsii-africa.html | Four Continents--II: Africa | True | By Herbert L. Matthews | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/joe-namath-of-jets-is-accused-of-assault-on-editor-in-a-bar.html | Joe Namath of Jets Is Accused Of Assault on Editor in a Bar | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/index-of-commodity-prices-shows-drop-of-01-to-967.html | Index of Commodity Prices Shows Drop of 0.1, to 96.7 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/seawater-front-moving-up-hudson-intrusion-laid-to-siphoning-off-of.html | SEA-WATER FRONT MOVING UP HUDSON; Intrusion Laid to Siphoning Off of Fresh Water by Upstate Communities HIGH SALINITY UPSTREAM But U.S. Report Says Heavy Rains Have Given Estuary a Temporary Respite | True | By Paul Hofmann | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/schenley-industries-elects-new-director.html | Schenley Industries Elects New Director | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/memorial-planned-friday-for-gen-wj-crumm.html | Memorial Planned Friday For Gen. W.J. Crumm | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/lagos-claims-5-towns.html | Lagos Claims 5 Towns | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/roberta-a-ryter-and-a-navy-man-will-be-married.html | Roberta A. Ryter And a Navy Man Will Be Married | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/reagan-aide-resigns-raising-speculation-on-68-possibility-seen-that.html | Reagan Aide Resigns, Raising Speculation on '68; Possibility Seen That He Will Plan G.O.P. Presidential Drive for Governor | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/typewriter-post-is-filled.html | Typewriter Post Is Filled | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/gulls-attack-englishwoman.html | Gulls Attack Englishwoman | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/air-group-names-new-aide.html | Air Group Names New Aide | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/91day-bills-climb-to-4490-182day-issues-rise-to-4995.html | 91-Day Bills Climb to 4.490%; 182-Day Issues Rise to 4.995% | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/tigers-win-take-3d.html | Tigers Win, Take 3d | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/18million-top-bid-set-for-road-work.html | $18-MILLION TOP BID SET FOR ROAD WORK | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/garrison-rebuffed-on-calling-witness.html | GARRISON REBUFFED ON CALLING WITNESS | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/forest-hills-man-31-slain-by-new-mexico-policeman.html | Forest Hills Man, 31, Slain By New Mexico Policeman | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/sports-of-the-times-the-boston-red-hots.html | Sports of The Times; The Boston Red Hots | True | By Arthur Daley | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/malraux-memoirs-due-in-fall-pirated-by-a-paris-newspaper-a-malraux.html | Malraux Memoirs, Due in Fall, Pirated by a Paris Newspaper; A MALRAUX WORK PIRATED IN PARIS | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-single-us-tax-on-tobacco-urged-city-aide-asks-20c-impost-to.html | A SINGLE U.S. TAX ON TOBACCO URGED; City Aide Asks 20c Impost to Replace Existing Levies | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/thaler-disputed-on-medicaid-costs-doctor-group-head-blames.html | THALER DISPUTED ON MEDICAID COSTS; Doctor Group Head Blames 'Establishment' for Rises | | By Martin Tolchin | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/us-to-allow-rockwell-burial-in-national-military-cemetery.html | U.S. to Allow Rockwell Burial In National Military Cemetery | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/justine-m-neff-smith-graduate-planning-bridal.html | Justine M. Neff, Smith Graduate, Planning Bridal | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/edgar-altenburg-genetic-researcher.html | EDGAR ALTENBURG, GENETIC RESEARCHER | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/canada-economy-growing-slowly-advance-is-modest-during-1967s-summer.html | CANADA ECONOMY GROWING SLOWLY; Advance Is Modest During 1967's Summer Months | | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/39day-trip-set-for-queen-mary-cape-horn-to-be-rounded-on-liners.html | 39-DAY TRIP SET FOR QUEEN MARY; Cape Horn to Be Rounded on Liner's Final Voyage | | By Edward A. Morrow | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/standard-schedule-of-medicare-fees-opposed-by-ama.html | Standard Schedule Of Medicare Fees Opposed By A.M.A. | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/5-migrant-farms-warned-by-jersey-state-will-go-to-court-if-camps.html | 5 MIGRANT FARMS WARNED BY JERSEY; State Will Go to Court If Camps Are Not Cleaned | | By Ronald Sullivan Special to The New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/examiner-approves-sale-to-eastern-air-examiner-backs-eastern-air.html | Examiner Approves Sale to Eastern Air; EXAMINER BACKS EASTERN AIR DEAL | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rca-is-raising-colortv-prices-1968-sets-to-be-marked-up-2-to-3-at.html | R.C.A. IS RAISING COLOR-TV PRICES; 1968 Sets to Be Marked Up 2 to 3% at Factory Level | | By William M. Freeman | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/a-million-us-women-described-as-alcoholics.html | A Million U.S. Women Described as Alcoholics | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/new-mexico-officials-sued-by-13-over-courthouse-raid.html | New Mexico Officials Sued By 13 Over Courthouse Raid | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/lockenbach-gets-steamship-agency.html | LOCKENBACH GETS STEAMSHIP AGENCY | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/the-muni-method.html | The Muni Method | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/balancing-vaticans-budget-difficult-cardinal-declares.html | Balancing Vatican's Budget Difficult, Cardinal Declares | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/house-votes-just-barely-to-take-a-holiday-recess.html | House Votes (Just Barely) To Take a Holiday Recess | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/marines-and-civilians-clash-on-puerto-rican-isle-a-judge-says-negro.html | Marines and Civilians Clash on Puerto Rican Isle; A Judge Says Negro Troops Chanted 'Black Power' | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/9-private-banks-in-jakarta-closed-by-the-government.html | 9 Private Banks in Jakarta Closed by the Government | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/60-cargo-checkers-strike.html | 60 Cargo Checkers Strike | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/democratic-group-refuses-to-disband.html | DEMOCRATIC GROUP REFUSES TO DISBAND | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/100000-in-boston-see-legion-parade.html | 100,000 IN BOSTON SEE LEGION PARADE | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ruler-kidnapped-in-south-arabia-successor-appeals-to-army-to-take.html | RULER KIDNAPPED IN SOUTH ARABIA; Successor Appeals to Army to Take Over Federation | | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/commercial-paper-dips-a-record-4-in-july.html | Commercial Paper Dips A Record 4% in July | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/abc-consolidated-named-in-ftc-suit.html | ABC CONSOLIDATED NAMED IN F.T.C. SUIT | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/erie-meeting-votes-to-accept-iccs-plan-holders-of-erie-accept-icc.html | Erie Meeting Votes to Accept I.C.C.'s Plan; HOLDERS OF ERIE ACCEPT I.C.C. PLAN | | By Robert E. Bedingfield | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/phils-call-up-infielder.html | Phils Call Up Infielder | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/ribicoff-says-nations-churches-are-not-helping-their-neediest.html | Ribicoff Says Nation's Churches Are Not Helping Their Neediest | True | By Steven V. Roberts | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/president-trims-equalization-tax-levy-on-purchasing-foreign-bonds.html | PRESIDENT TRIMS EQUALIZATION TAX; Levy on Purchasing Foreign Bonds Now Equals 1.25% Interest Differential MARKET LEVELS CITED Executive Order Also Cuts Charge for Stocks From Outside U.S. to 18.75% | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/unsolicited-giving-of-credit-cards-hit.html | UNSOLICITED GIVING OF CREDIT CARDS HIT | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/cultural-event-defies-park-rule-promotion-held-despite-lack-of-a.html | 'CULTURAL' EVENT DEFIES PARK RULE; Promotion Held Despite Lack of a Permit | True | By Harry Gilroy | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/television.html | Television | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/estranged-wife-and-spouse-barred-from-selling-art.html | Estranged Wife and Spouse Barred From Selling Art | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/irt-trains-delayed.html | IRT Trains Delayed | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/urban-corps-is-invited-by-lindsay-to-return.html | Urban Corps Is Invited By Lindsay to Return | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/utility-adds-director.html | Utility Adds Director | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/fighting-farm-poverty.html | Fighting Farm Poverty | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/hundreds-attend-service-for-henry-kaiser-on-coast.html | Hundreds Attend Service For Henry Kaiser on Coast | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/jersey-aide-appointed.html | Jersey Aide Appointed | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/akihito-to-receive-warren.html | Akihito to Receive Warren | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/transitron-plans-expansion.html | Transitron Plans Expansion | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/transport-news-air-fare-accord-us-and-canada-extending-atlantic.html | TRANSPORT NEWS: AIR FARE ACCORD; U.S. and Canada Extending Atlantic Rates Approval | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/un-ends-anguilla-hearing.html | U.N. Ends Anguilla Hearing | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/milwaukee-whites-jeer-rights-march.html | MILWAUKEE WHITES JEER RIGHTS MARCH | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/rona-elissa-meyer-is-betrothed.html | Rona Elissa Meyer Is Betrothed | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/shootings-strain-czechaustrian-tie.html | SHOOTINGS STRAIN CZECH-AUSTRIAN TIE | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/mcmullens-homer-decides.html | McMullen's Homer Decides | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/11-women-addicts-escape-from-center.html | 11 WOMEN ADDICTS ESCAPE FROM CENTER | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/12000-at-wimbledon-see-laver-win-pro-net-final.html | 12,000 at Wimbledon See Laver Win Pro Net Final | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/convention-bars-new-tax-powers-sought-by-cities-restrictions-on.html | CONVENTION BARS NEW TAX POWERS SOUGHT BY CITIES; Restrictions on Nonproperty Levies Will Be Retained In Proposed Charter LINDSAY ASSAILS ACTION Wagner and Beame Fail in Albany Bid for Expansion of Fiscal Home Rule | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/commissioner-appointed.html | Commissioner Appointed | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/wilson-assumes-economic-reins-in-cabinet-shift-takes-direct.html | WILSON ASSUMES ECONOMIC REINS IN CABINET SHIFT; Takes Direct Responsibility in Hope of Easing Spurt in British Unemployment JOBLESS REACH 559,000 A Senior Minister Resigns --Another Is Dismissed in Extensive Shuffle | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/north-korean-raid-kills-3-wounds-25.html | NORTH KOREAN RAID KILLS 3, WOUNDS 25 | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/market-place-looking-twice-at-one-profit.html | Market Place; Looking Twice At One Profit | True | By Terry Robards | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/money.html | Money | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/indulto-3220-captures-fall-highweight-as-aqueduct-reopens-full-of.html | Indulto, $32.20, Captures Fall Highweight as Aqueduct Reopens; FULL OF FUN NEXT, BEATEN BY A NECK Indulto Survives Claim of Foul--Flag Raiser Is Third Before 30,578 | True | By Joe Nichols | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-29 | 1967-08-29 | https://www.nytimes.com/1967/08/29/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-06-16 | RE0000694125 | B00000369448 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/concert-in-village-given-under-strain.html | CONCERT IN 'VILLAGE' GIVEN UNDER STRAIN | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/hoboken-ban-on-firemen-seeking-office-overturned.html | Hoboken Ban on Firemen Seeking Office Overturned | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rise-in-vietcongs-election-terrorism-expected.html | Rise in Vietcong's Election Terrorism Expected | True | By Peter Braestrup Special To The New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/yale-man-weds-anne-s-frailey-1965-debutante.html | Yale Man Weds Anne S. Frailey, 1965 Debutante | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/melting-ice-in-the-mideast.html | Melting Ice in the Mideast | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/chutist-attributes-deaths-to-radar-fix.html | CHUTIST ATTRIBUTES DEATHS TO RADAR FIX | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/plane-is-impounded-in-suit-on-fuel-bill.html | PLANE IS IMPOUNDED IN SUIT ON FUEL BILL | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/yield-rises-to-record-of-645-for-new-corporate-bond-issue-bond.html | Yield Rises to Record of 6.45% For New Corporate Bond Issue; BOND YIELD RISES TO RECORD 6.45% | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sedition-charges-dropped.html | Sedition Charges Dropped | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/merce-cunningham-names-art-adviser.html | MERCE CUNNINGHAM NAMES ART ADVISER | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/south-is-prodded-on-negro-schools-regional-panel-urges-steps-to.html | SOUTH IS PRODDED ON NEGRO SCHOOLS; Regional Panel Urges Steps to Upgrade Colleges | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/miller-wins-twice-as-national-series-in-finn-class-starts.html | Miller Wins Twice As National Series In Finn Class Starts | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/nigerian-federal-troops-report-an-advance-against-rebels.html | Nigerian Federal Troops Report an Advance Against Rebels | True | By Alfred Friendly Jr. Special To The New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/oklahoman-takes-charge-of-nixon-campaign-group.html | Oklahoman Takes Charge Of Nixon Campaign Group | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/marine-recruit-is-hiking-300-miles-to-boot-camp.html | Marine Recruit Is Hiking 300 Miles to Boot Camp | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/newcomberoche-win-us-doubles-mrs-kings-team-takes-3set-final-miss.html | Newcombe-Roche Win U.S. Doubles; MRS. KING'S TEAM TAKES 3-SET FINAL Miss Casals Helps Defeat Miss Eisel-Mrs. Fales-Davidson Duo Loses | True | By Allsion Danzig Special To The New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/congressmen-ignoring-a-maryland-county-tax.html | Congressmen Ignoring A Maryland County Tax | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/inquest-is-ordered-in-death-of-manager-of-the-beatles.html | Inquest Is Ordered in Death Of Manager of the Beatles | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/columbia-gas-appoints.html | Columbia Gas Appoints | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/6-to-bow-oct-14-at-the-tuxedo-club.html | 6 to Bow Oct. 14 At the Tuxedo Club | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/uaw-is-offered-12-over-3-years-rejection-seen-package-is-below.html | U.A.W IS OFFERED 12% OVER 3 YEARS; REJECTION SEEN; Package Is Below Demands and It Ignores Many Items Union Had Called Major | True | By Jerry M. Flint Special To The New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/schnaars-turns-back-ball-in-senior-tennis-61-62.html | Schnaars Turns Back Ball In Senior Tennis, 6-1, 6-2 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/weights-are-set-for-100000-race-backpasser-on-top-with-130-in.html | WEIGHTS ARE SET FOR $100,000 RACE; Backpasser on Top With 130 In Sept.16 Jersey Event | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/ford-assails-brown-and-carmichael.html | Ford Assails Brown and Carmichael | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/gtes-sylvania-unit-elects-senior-officer.html | G.T.E's Sylvania Unit Elects Senior Officer | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/democrats-push-psc-overhaul-want-convention-to-add-2-members-and.html | DEMOCRATS PUSH P.S.C. OVERHAUL; Want Convention to Add 2 Members and Cut Terms | True | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/us-sets-2-world-records-in-sweeping-six-swim-finals-at-tokyo-200.html | U.S. Sets 2 World Records in Sweeping Six Swim Finals at Tokyo; 200 BACKSTROKE TAKEN BY HICKCOX Indiana U. Junior Is Timed in 2:09.4--Doug Russell Clips Butterfly Mark | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/philadelphia-police-alert-off.html | Philadelphia Police Alert Off | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/italy-and-tunisia-settle-2-disputes.html | ITALY AND TUNISIA SETTLE 2 DISPUTES | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mayors-daughter-is-puppeteers-pal.html | Mayor's Daughter Is Puppeteers' Pal | True | By Deirdre Carmody | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/plastics-group-elects.html | Plastics Group Elects | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/benefits-for-hockey-players.html | Benefits for Hockey Players | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/curbs-on-bugging-backed-in-albany-convention-delegates-vote-for.html | CURBS ON BUGGING BACKED IN ALBANY; Convention Delegates Vote for Rigid Controls--Bid to Bar Wiretaps Loses | | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/joffrey-ballet-set-to-open-on-tuesday.html | JOFFREY BALLET SET TO OPEN ON TUESDAY | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/british-pound-continues-rise-canadian-dollar-also-climbs.html | British Pound Continues Rise; Canadian Dollar Also Climbs | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/buckpassers-public-drill-stirs-aqueduct-crowd-ycaza-ussery-jailed-but.html | Buckpasser's Public Drill Stirs Aqueduct Crowd; Ycaza, Ussery Suspended; COLT DOES 1:10 2/5 FOR SIX FURLONGS Tune-Up for Labor Day Race Is Impressive--Monday Rides Bring Penalties | True | By Gerald Eskenazi | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/pessimism-in-britain-wilsons-economic-course-is-hailed-but-doubt.html | Pessimism in Britain; Wilson's Economic Course Is Hailed, But Doubt About Outcome Is Voiced | | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/saigon-candidates-theme-we-need-a-civilian.html | Saigon Candidate's Theme: 'We Need a Civilian' | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/senate-unit-votes-28billion-plan-for-ghetto-jobs-defies-johnson-by.html | SENATE UNIT VOTES $2.8-BILLION PLAN FOR GHETTO JOBS; Defies Johnson by Including the Program in $5-Billion Antipoverty Measure FLOOR FIGHT EXPECTED Panel Also Backs Proposal by Javits and Kennedy to Lure Business to Slums | | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/youth-plan-proposed-in-east-harlem.html | Youth Plan Proposed in East Harlem | True | By Peter Kihss | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/auto-theft-bureau-appoints.html | Auto Theft Bureau Appoints | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/indian-living-in-white-area-is-jailed-in-pretoria-again.html | Indian Living in White Area Is Jailed in Pretoria Again | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/maytag-introduces-smallwash-dryer.html | MAYTAG INTRODUCES SMALL-WASH DRYER | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/surgeon-general-asks-law-on-control-of-tv-radiation.html | Surgeon General Asks Law On Control of TV Radiation | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/us-weighs-action-on-cuban-exile-plan.html | U.S. WEIGHS ACTION ON CUBAN EXILE PLAN | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/market-climbs-in-thin-volume-673-stocks-advance-most-in-more-than-3.html | MARKET CLIMBS IN THIN VOLUME; 673 Stocks Advance, Most in More Than 3 Weeks, as 521 Issues Lose Ground INDICATORS RISE A.B.T Dow Index Switches to Plus Side in Last Half Hour, to Close With Gain of 0.05 | | By Leonard Sloane | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/miss-sandstrom-engaged-to-wed-robert-stephan.html | Miss Sandstrom Engaged to Wed Robert Stephan | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/jersey-man-dies-at-104.html | Jersey Man Dies at 104 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mental-test-for-suspect.html | Mental Test for Suspect | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/cup-final-listed-for-india.html | Cup Final Listed for India | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/alabama-college-urged-to-fly-confederate-flag.html | Alabama College Urged To Fly Confederate Flag | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/crichtonmrs-rudnick-tie-collinses-in-jersey-golf.html | Crichton-Mrs. Rudnick Tie Collinses in Jersey Golf | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/new-scm-typewriter.html | New SCM Typewriter | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/paige-c-haaren-finch-graduate-bride-in-rumson.html | Paige C. Haaren, Finch Graduate, Bride in Rumson | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/talcott-names-executive.html | Talcott Names Executive | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/three-members-to-dissolve-southeast-asia-association.html | Three Members to Dissolve Southeast Asia Association | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/swoboda-clouts-home-run-in-5th-koonce-yields-only-5-hits-to.html | SWOBODA CLOUTS HOME RUN IN 5TH; Koonce Yields Only 5 Hits to Cards--Grote Bats In Run in 7th Inning | | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/chinese-battle-police-in-london-swinging-clubs-and-axes-they-brawl.html | CHINESE BATTLE POLICE IN LONDON; Swinging Clubs and Axes, They Brawl in Street-- Poking Sets New Curbs | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dr-orestes-h-caldwell-dies-pioneer-in-commercial-radio.html | Dr. Orestes H. Caldwell Dies; Pioneer in Commercial Radio | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/twins-lose-43-drop-from-first-double-by-brooks-robinson-paces-3run.html | TWINS LOSE, 4-3, DROP FROM FIRST; Double by Brooks Robinson Paces 3-Run Oriole 6th | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/philadelphia-local-of-teamsters-put-under-trusteeship.html | Philadelphia Local Of Teamsters Put Under Trusteeship | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/new-president-named-by-schrafft-candy-co.html | New President Named By Schrafft Candy Co. | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/miss-angeles-cabrer-bride-in-puerto-rico.html | Miss Angeles Cabrer Bride in Puerto Rico | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mrs-foulk-holds-adams-sail-lead-builds-8point-edge-with-2-races.html | MRS. FOULK HOLDS ADAMS SAIL LEAD; Builds 8-Point Edge With 2 Races Left Off Rochester | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/us-issues-report-on-maritime-pay-it-finds-some-engineers-get-more.html | U.S. ISSUES REPORT ON MARITIME PAY; It Finds Some Engineers Get More Than Deck Officers | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/hanoi-says-stepup-in-war-is-reply-to-us-escalation-hanoi-says-spurt.html | Hanoi Says Step-up in War Is Reply to U.S. Escalation; Hanoi Says Spurt in War Is Reply to Escalation | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/overcommitted-guide.html | Overcommitted Guide | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/guy-c-wallace-54-a-news-announcer.html | GUY C. WALLACE, 54, A NEWS ANNOUNCER | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/irregularities-in-insurance-in-kansas-charged-in-house.html | Irregularities In Insurance In Kansas Charged in House | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/control-data-plugs-into-wall-st-maker-of-computers-opens-a-new.html | Control Data Plugs Into Wall St.; Maker of Computers Opens a New Office at 140 Broadway | True | By William D. Smith | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/little-theaters-off-broadway-showing-big-profits.html | Little Theaters Off Broadway Showing Big Profits | True | By Lewis Funke | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/survey-in-soviet-city-of-kazan-shows-21-profess-a-religion.html | Survey in Soviet City of Kazan Shows 21% Profess a Religion | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/warner-lambert-elects.html | Warner Lambert Elects | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/charter-parley-scored-on-taxes-leaders-here-assail-curb-on-powers.html | CHARTER PARLEY SCORED ON TAXES; Leaders Here Assail Curb on Powers of Cities | True | By Richard E. Mooney | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/franklin-national-plans-big-offering.html | FRANKLIN NATIONAL PLANS BIG OFFERING | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/race-in-mississippi-won-by-williams-negroes-lose-tests-mississippi.html | Race in Mississippi Won by Williams; Negroes Lose Tests; Mississippi Governorship Race Won by Williams | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/alligator-in-us-faces-extinction-poachers-prey-on-reptile-sell.html | ALLIGATOR IN U.S. FACES EXTINCTION; Poachers Prey on Reptile -- Sell Hides for Fashions | True | By John C. Devlin | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/postal-workers-start-vigilon-pay-30-pickets-at-white-house-oppose.html | POSTAL WORKERS START VIGILON PAY; 30 Pickets at White House Oppose Ceiling on Raise | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/elkindmiss-kass-capture-mixed-foursomes-on-draw.html | Elkind-Miss Kass Capture Mixed Foursomes on Draw | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/braves-grand-slam-downs-pirates-73.html | BRAVES GRAND SLAM DOWNS PIRATES, 7-3 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/bonns-defense-minister-is-hospitalized-after-fall.html | Bonn's Defense Minister Is Hospitalized After Fall | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/64-rights-act-rule-in-alabama-upheld.html | '64 RIGHTS ACT RULE IN ALABAMA UPHELD | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sports-of-the-times-calm-cool-and-collected.html | Sports Of The Times; Calm, Cool and Collected | True | By Arthur Daley | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/israel-eases-cutoff-on-refugee-return-israelis-modify-refugee.html | Israel Eases Cutoff On Refugee Return; ISRAELIS MODIFY REFUGEE CUTOFF | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/antinasser-plot-by-military-men-reported-foiled-arrest-of-150.html | ANTI-NASSER PLOT BY MILITARY MEN REPORTED FOILED; Arrest of 150 Officers Said to Have Smashed a Move Led by Marshal Amer CAIRO IS CALLED QUIET Foes of President Planned to Act While He Was at Parley in Khartoum | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/du-pont-and-sony-agree-to-share-data-on-tapes.html | Du Pont and Sony Agree To Share Data on Tapes | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/cigarette-code-loses-a-member-american-tobacco-quits-ad-regulatory.html | CIGARETTE CODE LOSES A MEMBER; American Tobacco Quits Ad Regulatory Group | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/harkness-ballet-in-central-park-snow-maiden-and-icarus-seen-on.html | HARKNESS BALLET IN CENTRAL PARK; 'Snow Maiden' and 'Icarus' Seen on Delacorte Stage | True | By Don McDonagh | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/garden-rally-set-by-italian-league.html | GARDEN RALLY SET BY ITALIAN LEAGUE | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/abuses-reduced-candidate-says-vietnamese-civilian-reports-drop-in.html | ABUSES REDUCED, CANDIDATE SAYS; Vietnamese Civilian Reports Drop in 'Intimidation' | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/reds-win-10-end-phils-string-at-8-cincinnati-gains-2d-place-as.html | REDS WIN, 1-0, END PHILS STRING AT 8; Cincinnati Gains 2d Place as Bunning Loses 2-Hitter | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/hindus-in-srinagar-resume-protests.html | HINDUS IN SRINAGAR RESUME PROTESTS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/teacher-marries-christina-downey.html | Teacher Marries Christina Downey | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/device-to-clean-rivers-is-tested-engineer-beats-oxy-gen-into-passaic.html | DEVICE TO CLEAN RIVERS IS TESTED; Engineer Beats Oxygen Into Passaic in Experiment | True | By McCandlish Phillips Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/commodities-wheat-futures-continue-to-decline-in-the-face-of-peak.html | Commodities: Wheat Futures Continue to Decline in the Face of Peak Supplies | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/wallace-johnson-college-secretary.html | WALLACE JOHNSON, COLLEGE SECRETARY | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/the-box-scores.html | The Box Scores | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mmorran-named-to-new-state-post-heads-transportation-unit-in.html | M'MORRAN NAMED TO NEW STATE POST; Heads Transportation Unit, in Operation on Friday | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/eastman-dillon-admits-new-general-partner.html | Eastman, Dillon Admits New General Partner | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |